| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cooper, Vonita Lynn | | 8227 Sussex St | | | Detroit | MI | 48228-2248 | |
| Cooper, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper, Willie | Trainor & Associates | Christopher Trainor (42449) | Amy DeRouin (P70514) | 9750 Highland Road | White Lake | MI | 48386 | |
| Cooper, Yasmin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cooper-Reid, Joann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland Iii, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Charles | | 7800 Rutland St | | | Detroit | MI | 48228-3547 | |
| Copeland, Edward | | 28411 Northwestern Hwy., Suite 1150 | | | Southfield | MI | 48034 | |
| Copeland, Gillam H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Herbert O | | 11373 Longacre St | | | Detroit | MI | 48227-1060 | |
| Copeland, Jacqueli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Justin | | 20201 Archdale St | | | Detroit | MI | 48235-2144 | |
| Copeland, Kerry | | 3789 Montclair St | | | Detroit | MI | 48214-1619 | |
| Copeland, Lazette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Phyllis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Phyllis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Samuella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Serina | | 19940 Russell St | | | Detroit | MI | 48203-1230 | |
| Copeland, Sharday | | 10520 Roxbury St | | | Detroit | MI | 48224-2414 | |
| Copeland, Sheriresa | | 6372 Colfax St | | | Detroit | MI | 48210-1108 | |
| Copeland, Tene | | 16707 Saint Marys St | | | Detroit | MI | 48235-3654 | |
| Copeland, Tiffany | | 9912 Evergreen Ave | | | Detroit | MI | 48228-1306 | |
| Copeland, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copeland, Veronica | | 20224 Steel St | | | Detroit | MI | 48235-1135 | |
| Copeland-shepard, Sheila | | 9945 Longacre | | | Detroit | MI | 48227 | |
| Copley, Dannie | Lewis, Cathy Rice | 25130 Southfield Rd Ste 210 | | | Southfield | MI | 48075 | |
| Copley, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copley, Theodore L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coplogic Inc | Attn Accounts Payable | 231 Market Place Ste 520 | | | San Ramon | CA | 94583 | |
| Coppedge, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coppedge, James E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coppersmith, Lynn M | | 8251 Mettetal St | | | Detroit | MI | 48228-1951 | |
| Copty Jr, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copty, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Copty, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraci, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraci, Rosemary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coraci, Vito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbett, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbett, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbett, Joseph Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, H J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corbin, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corcoran, Michael | | 14450 Linwood St | | | Detroit | MI | 48238-2840 | |
| Cordell, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordell, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordier, Carla Beth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordier, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cordle-mills, Flor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordle-Mills, Flora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordle-Mills, Flora B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cordova, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Core Electric Co Inc | Attn Accounts Payable | 25125 Outer Drive | | | Melvindale | MI | 48122 | |
| Core Litigation Support LLC | Attn Accounts Payable | 26400 Lahser Rd Ste 125 | | | Southfield | MI | 48033 | |
| Core Technology Corp | Attn Accounts Payable | 7435 Westshire Dr | | | Lansing | MI | 48917 | |
| Core, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Core, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corelogic Tax Services | Attn Accounts Payable | Attn Recoveries Department | 1 Corelogic Way, Dfw 1-3 | | Westlake | TX | 76262 | |
| Corey Thomas | | 14715 Murthem Ave | | | Warren | MI | 48088 | |
| Corey Williams | Attn Accounts Payable | 18498 Monica St | | | Detroit | MI | 48221 | |
| Corey, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corey, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corker, Glen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corker, Ida C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corker, Katherine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley Iii, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley Jr, Irvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corley, Robert | | 10287 Cardoni St | | | Detroit | MI | 48211-1062 | |
| Corley, William James Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corliss Watkins | Attn Accounts Payable | 17760 Loveland | | | Livonia | MI | 48152 | |
| Cormier, Lester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelia Jones and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Cornelious, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Jr, Grad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius Systems Inc | Attn Accounts Payable | 3966 11 Mile Rd | | | Berkley | MI | 48072 | |
| Cornelius, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius, Gradie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornelius, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornell Carter | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Cornell Field Vibration Service | Attn Accounts Payable | 3137 Whitfield Court | | | Waterford | MI | 48329 | |
| Cornell University | Attn Accounts Payable | 203 Day Hall | | | Ithaca | NY | 14850 | |
| Cornell, Lynda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corner Pocket Lounge | Attn Accounts Payable | 7304 St John | | | Detroit | MI | 48210 | |
| Cornerstone Rehab Pc | Attn Accounts Payable | 17330 Northland Park Ct 205 | | | Southfield | MI | 48075 | |
| Cornish, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornish, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cornwell, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corpening, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corporate Fleet Service Inc | | 16322 Woodward Ave | | | Highland Park | MI | 48203 | |
| Corporate Fleet Service Inc | Attn Accounts Payable | 16322 Woodward Ave | | | Highland Pk | MI | 48203 | |
| Corpus Christi Parish | Attn Accounts Payable | 19800 Pembroke Ave | | | Detroit | MI | 48219 | |
| Corr, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corr, Jonathan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corrado, Dominic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Correa-ocasio, Gloria | | 6836 Minock St | | | Detroit | MI | 48228-3923 | |
| Corruth, Clarence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corsetti, Rocco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corsetti, Rocco J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corso, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cortright, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Corunna | Law Department | 1155 Emily Street | | | Mooretown | ON | N0N 1M0 | Canada |
| Cosby, Gertrude J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cosley, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cosley, Michael | | 16731 Lindsay St | | | Detroit | MI | 48235-3406 | |
| Cosmas O. Ulcandu | | 20115 Houghton St | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cosmetic Horizons Pc | Attn Accounts Payable | 6830 Reserve Rd | | | West Bloomfield | MI | 48322 | |
| Cosmos Ukandu 225086 | Attn Accounts Payable | Health Department | Travel | | Detroit | MI | 48202 | |
| Cospy, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coss, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coss, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coss, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coss, Pedro D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cossyleon, Jaime | | 2727 Norman | | | Detroit | MI | 48209 | |
| Costa Pain Store | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | | Birmingham | MI | 48009 | |
| Costa, Charles C., Ind. And D/b/a Costa Pain Store, A/k/a The Paint Store And Ronald Carey Scott | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | | Birmingham | MI | 48009 | |
| Costa, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costa, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costage, Andrew S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costage, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costco Wholesale | Attn Accounts Payable | 27118 Gratiot | | | Roseville | MI | 48066 | |
| Costello, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costinew, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costner, Carol | | 645 Griswold | Suite 3156 | | Detroit | MI | 48226 | |
| Costner, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Costner, Lisa | | 9767 Manistique St | | | Detroit | MI | 48224-2866 | |
| Coston, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coston, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coston, Helen | | 10915 Balfour Rd | | | Detroit | MI | 48224-1826 | |
| Coston, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cosuynya Hill | | 12745 Santa Rosa Dr | | | Detroit | MI | 48238 | |
| Cote, Diana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cote, George | | | | | Melvindale | MI | 48122 | |
| Cothorn & Mackley P C | Attn Accounts Payable | 535 Griswold Ste 530 | | | Detroit | MI | 48226 | |
| Cotter, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottingham, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottingham, Sheila | | 18051 Stansbury St | | | Detroit | MI | 48235-2617 | |
| Cottingham, Sheri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottingham, Sheri Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton , Fatima A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton Jr, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Derrick | | 17591 Warwick St | | | Detroit | MI | 48219-3514 | |
| Cotton, Diann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Erick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Jeffery L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Lilly M | | 20010 Fenmore St | | | Detroit | MI | 48235-2259 | |
| Cotton, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Sandra J | | 17603 Teppert St | | | Detroit | MI | 48234-3845 | |
| Cotton, Tony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cotton, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottone, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottrell, Boyd G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottrell, Gloria J | | 19351 Tracey St | | | Detroit | MI | 48235-1739 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 174 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 3 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cottrell, Leeann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cottrell, Nearlean | | 16905 Braile St | | | Detroit | MI | 48219-3902 | |
| Couch, Earl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coughlin, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coughlin, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coulibaly, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coulson, Larea T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coulter, Valeree A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coumarbatch, Jira | | 570 N Eastlawn Court | | | Detroit | MI | 48215 | |
| Councell, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Council Jr, Ulysse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Council, Oneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counseling Insights | Attn Accounts Payable | 29688 Telegraph Rd Ste 400 | Counseling Insights Pc | | Southfield | MI | 48034 | |
| Counseling Insights | Attn Accounts Payable | Counseling Insights Pc | 4120 W Maple Rd | | Birmingham | MI | 48010 | |
| Country House Apartments, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Country West Apartments, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Counts, Clifton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Thelma F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Counts, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| County Of Wayne | Attn Accounts Payable | Wayne County | Accounts Receivable | | Detroit | MI | 48226 | |
| County Of Wayne | Attn Accounts Payable | Wayne County Accts Receivable | 500 Griswold, 20th Floor | | Detroit | MI | 48226 | |
| Courey, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courie, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courie, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Court , Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Court Officers & Deputy Sheriffs | Attn Accounts Payable | Process Servers Of Mi | 13335 Fifteen Mile | | Sterling Heights | MI | 48312 | |
| Court Reporting Services | Attn Accounts Payable | 4004 Chenlot Ln | | | Waterford | MI | 48328-4217 | |
| Court, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Court, Kathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtland, Lattied | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtland, Ocie | | 3746 S Annabelle St | | | Detroit | MI | 48217-1110 | |
| Courtney Calicut | | 5137 S. Martindale | | | Detroit | MI | 48204 | |
| Courtney Loving | | 4700 Berkshire | | | Detroit | MI | 48224 | |
| Courtney Loving | c/o Jason M. Berger | 333 W. Fort St., Suite 1400 | | | Detroit | MI | 48226 | |
| Courtney Loving | Courtney Loving | | 4700 Berkshire | | Detroit | MI | 48224 | |
| Courtney Payton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney Preadzki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courtney, Raymond | | 8331 House St | | | Detroit | MI | 48234-3345 | |
| Courts, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Courville Concert Choir Inc | Attn Accounts Payable | 18700 Greenlawn | | | Detroit | MI | 48221 | |
| Coury, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covacha, Evilasio Rufo C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coveleski, Mary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covenant House - Michigan | | 2959 Martin Luther King Jr. Blvd | | | Detroit | MI | 48208 | |
| Covenant House Of Michigan | Attn Accounts Payable | 2959 Martin Luther King | | | Detroit | MI | 48208 | |
| Covenant Medical Case Management | Attn Accounts Payable | 24841 Terra Delmar | | | Novi | MI | 48374 | |
| Covenant, Dominion | | 728 Conner St | | | Detroit | MI | 48215-3225 | |
| Coventry Cares of Michigan, Inc. | Attn Susan Gagne RTAA | 151 Farmington Ave | | | Hartford | CT | 06156 | |
| Cover, Nathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covert, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covile, Dara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covile, Lewis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington , Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Glenn | | 17646 Woodbine St | | | Detroit | MI | 48219-3037 | |
| Covington, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Jerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Covington, Melody | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Covington, Monique | | 6422 Grandville Ave | | | Detroit | MI | 48228-3947 | |
| Covington, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Shanell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Covington, Willame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Barbara | | 2575 Cadillac Blvd., Apt. 7 | | | Detroit | MI | 48214 | |
| Cowan, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Joy | | 19173 Cameron St | | | Detroit | MI | 48203-1302 | |
| Cowan, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Mischell D | | 15872 Woodingham Dr | | | Detroit | MI | 48238-1252 | |
| Cowan, Robert Jame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Robert James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan, Tasha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowan-chupp, Linda | | 24335 Cabot Dr. | | | Woodhaven | MI | 48183 | |
| Cowan-chupp, Linda | Cowan-chupp, Linda | | 24335 Cabot Dr. | | Woodhaven | MI | 48183 | |
| Cowan-Chupp, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowans, Elissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowans, Elissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowans, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowans, Pauline | | 7438 Faust Ave | | | Detroit | MI | 48228-3453 | |
| Coward, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coward, Shonleeka | | Jason R. Jonca | 33039 Schoolcraft | | Livonia | MI | 48150 | |
| Cowell, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowell, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowin, Jeffrey S | | 82 Alfred | | | Detroit | MI | 48201 | |
| Cowles Jr., Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowling, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowling, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowling, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cowling, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox , Bruce E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox Jr., Lotus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox Jr., Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Allen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Allen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Andrea C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Angela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Brian Dale | | 18985 Burgess | | | Detroit | MI | 48219-2401 | |
| Cox, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Erik D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Irving C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Jenella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Obie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Rita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 176 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 5 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cox, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Robert P Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Rodney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cox-Borkowski, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coxton, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coxx Jr, Eugene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coxx Jr., Eugene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coykendall, Keith H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coykendall, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coyle, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Coyro, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cozart Jr., Larnell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cozart, Larnell Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cozen OConnor Attorney | Attn Accounts Payable | 222 S Riverside Plaza Ste 1500 | | | Chicago | IL | 60606 | |
| Cps Company | Attn Accounts Payable | P.O. Box 32592 | | | Detroit | MI | 48232 | |
| Crabtree, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crabtree, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cracchiolo, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crachiola, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craddock, J F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Barbara Benita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Carmen | | 11463 Kennebec St | | | Detroit | MI | 48205-3247 | |
| Craft, Dacota | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Gerald | | 17566 Sunderland Rd | | | Detroit | MI | 48219-3540 | |
| Craft, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Mary | | 610 Collingwood St | | | Detroit | MI | 48202-1214 | |
| Craft, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craft, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crago, Irene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig , Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig D. Steele | | 27301 Cranford Lane | | | Dearborn | MI | 48127 | |
| Craig Ii, Hubert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig II, Hubert Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig Jones | | 803 Gladstone | | | Detroit | MI | 48202 | |
| Craig, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Deloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Dennis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Donaval | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Eleanor W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Janay P | | 19505 Sunderland Rd | | | Detroit | MI | 48219-2139 | |
| Craig, Kevin | C/o Robert A. Canner | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | | Southfield | MI | 48075 | |
| Craig, Kevin | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Craig, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Martin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Pearl | | 12629 Grandmont Rd | | | Detroit | MI | 48227-1211 | |
| Craig, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Randall E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Craig, Rhonda | C/o David D Okeefe | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Craig, Rhonda | | Elizabeth Quinton | 25657 Southfield | | Southfield | MI | 48075 | |
| Craig, Rhonda | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Craig, Tameka M | | 12251 Lansdowne St | | | Detroit | MI | 48224-1045 | |
| Craig, Tawaina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craig, Tonesha | | 16121 Rosemont Ave | | | Detroit | MI | 48219-4114 | |
| Craig, Winston O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Donna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Lacretia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Montica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craighead, Otha F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crain Communications Inc | Attn Accounts Payable | Crains Detroit Business | P.O.Box 7924 | | Detroit | MI | 48207-9900 | |
| Crain, Tonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crain, Victoria | | 19176 Lahser Rd | | | Detroit | MI | 48219-1852 | |
| Crains Detroit Business | Attn Accounts Payable | Subscriber Services Dept 77940 | | | Detroit | MI | 48277 | |
| Cramer, Ida H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crandall Worthington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crandall, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crandall, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crandall, Sonya | | 14606 Beaverland St | | | Detroit | MI | 48223-1801 | |
| Crane, Jas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crane, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crane, Thomas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cranford, Carcia | | 15831 Saratoga St | | | Detroit | MI | 48205-2933 | |
| Cranford, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cranford, Tyree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crank, Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cranston Woodberry | | 803 Gladstone | | | Detroit | MI | 48202 | |
| Crary St Mary Radio Patrol #89 | Attn Accounts Payable | 17511 West Mcnichols | | | Detroit | MI | 48235 | |
| Crasiuc, Daniela I | | 5908 Trenton | | | Detroit | MI | 48210 | |
| Cravath Swaine & Moore LLP | Richard Levin | 825 8th Avenue | | | New York | NY | 10019 | |
| Crawford & Assoc PLLC | Attn Accounts Payable | 243 Congress Ste 350 | | | Detroit | MI | 48226 | |
| Crawford , Reginald Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Door Specialties Inc | Attn Accounts Payable | 17080 Masonic Ste 217 | | | Fraser | MI | 48026 | |
| Crawford Jr, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Jr, Denni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Jr., Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Jr., Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford Jr., James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Adam T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Clevelan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Coty | | 15323 Evergreen Rd | | | Detroit | MI | 48223-1740 | |
| Crawford, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Diane | | 8181 Yolanda St | | | Detroit | MI | 48234-3319 | |
| Crawford, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Elbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Ericka Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, James Arthu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Katie | | 9750 Highland Road | | | White Lake | MI | 48386 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crawford, Kelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Lucretia | | 11647 Fielding St | | | Detroit | MI | 48228-1014 | |
| Crawford, Martice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Martice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Renaldo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Sabrina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Sandra Jean | | 3635 Three Mile Dr | | | Detroit | MI | 48224-3603 | |
| Crawford, Sylvia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Tondalaya G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Toron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Toron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawford, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawforth Mcmanus Tenbrunsel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawley, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crawley, Jacqueline | | 19941 Keystone St | | | Detroit | MI | 48234-2363 | |
| Crawley, Latreena Marie | | 18304 Prevost St | | | Detroit | MI | 48235-3152 | |
| Crawley, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Craycraft, Camille Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crayton, Gloria | | 9058 Ohio St | | | Detroit | MI | 48204-2743 | |
| Crayton, Tiffany G | | 1936 Oakman Blvd | | | Detroit | MI | 48238-2703 | |
| Creary, Cynthia Mc | | 14273 Maiden St | | | Detroit | MI | 48213-2024 | |
| Credit Mediators Inc | Attn Accounts Payable | 414 Sansom St | | | Upper Darby | PA | 19082 | |
| Credit, Starrie | | 19954 Binder St | | | Detroit | MI | 48234-1908 | |
| Creech, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creeley, Howard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crenshaw, Aisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crenshaw, Dominique | | 18476 Lindsay St | | | Detroit | MI | 48235-3039 | |
| Crenshaw, Elaine | | 175 Edgevale St | | | Detroit | MI | 48203-2209 | |
| Crenshaw, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crenshaw, Michael A | | 12682 Woodmont Ave | | | Detroit | MI | 48227-1216 | |
| Crenshaw, Renita | | 7618 Patton | | | Detroit | MI | 48228 | |
| Crenshaw, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crenshaw, Willie | | 12066 Evergreen Ave | | | Detroit | MI | 48228-1066 | |
| Crescenti, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creslaw, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crespo, Lakena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crestline Specialties Inc | Attn Accounts Payable | 70 Mt Hope Ave | P.O.Box 2027 | | Lewiston | ME | 04241 | |
| Creswell, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creteau Jr, Owen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Creteau, Tondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cretu, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crew, Geraldyne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crew, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crew, Larry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, Bennie Lee | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Crews, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crews, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, Stephanie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crews, Varee Rhode | | 1967 Pembridge P1 | | | Detroit | MI | 48207 | |
| Crigler, Semica | | 19940 Monica St | | | Detroit | MI | 48221-1210 | |
| Crilley , Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crim, Darcelle | | 18228 Pembroke Ave | | | Detroit | MI | 48219-2162 | |
| Crim, Haven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crim, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crimaudo, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crime Victims Compensation | Attn Accounts Payable | 320 S Walnut St | | | Lansing | MI | 48913 | |
| Criner, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cripps, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crisp, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crisp, Zandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crispell, Latrice | | 34671 P O Box | | | Detroit | MI | 48234 | |
| Crispen, Thelma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crist, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cristobal Mendoza and Goodman & Hurwitz, P.C. | William H. Goodman | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Ave | | Detroit | MI | 48207 | |
| Criswell, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Criswell, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Criswell, Markell | | 7334 Thatcher St | | | Detroit | MI | 48221-2674 | |
| Criswell, Richard | | 22581 Fullerton St | | | Detroit | MI | 48223-3106 | |
| Crite, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crittenden, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crittendon, Krystal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crittendon, Shawntric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crittenton Hospital | Attn Accounts Payable | 1101 W University Dr | Crittenton Hospital | | Rochester | MI | 48307 | |
| Crittenton Hospital | Attn Accounts Payable | 1101 W University Dr | | | Rochester | MI | 48307 | |
| Crittondon, Mae C | | 15918 Murray Hill St | | | Detroit | MI | 48227-1912 | |
| Crnas Of Michigan | Attn Accounts Payable | Department 4676 | | | Carol Stream | IL | 60122-4676 | |
| Crocker, Judith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett Jr, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett, Marquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crockett, Terrence | | 3551 South Edsel | | | Detroit | MI | 48217 | |
| Croff, Korderrick S | | 18890 Carrie St | | | Detroit | MI | 48234-3070 | |
| Croff, Lula | | 1516 Montclair St | | | Detroit | MI | 48214-4620 | |
| Croft, Ava | | 14667 Prairie St | | | Detroit | MI | 48238-1912 | |
| Croft, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croft, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cromer, Katrenia | | 9190 Kensington Ave | | | Detroit | MI | 48224-1925 | |
| Cromer, Lolita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cromer, Rica | | 15770 St, Marys | | | Detroit | MI | 48227 | |
| Cromwell Family Chiropractic | Attn Accounts Payable | 23280 Farmington Rd | | | Farmington | MI | 48336 | |
| Cromwell, Ainsley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cron, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cron, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin , Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, Jolan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronin, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cronk, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crook, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crook, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crook, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crooks, Oneil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croom, Darryl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crooms, Robert | | 2740 Vinewood | | | Detroit | MI | 48216 | |
| Croon, Tina N | | 11334 W Parkway St | | | Detroit | MI | 48239-1360 | |
| Crosby, Billy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Darcilla | | 20208 Sheffield Rd | | | Detroit | MI | 48221-1314 | |
| Crosby, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Janice F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Marva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Milton Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Rashad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Tamacie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Tamacie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crosby, Willie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross Jr, Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross Jr., Wallace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross Of Glory Lutheran Church | Attn Accounts Payable | 16661 E State Fair | | | Detroit | MI | 48205 | |
| Cross, Amadeo E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Audrey | | 3050 Union Lake Rd # 8f | | | Commerce | MI | 48382 | |
| Cross, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Cardell, | Dempsey, Douglas A. | The Law Office of Joumana Kayrouz PLLC | 1000 Town Ctr Ste 550 | | Southfield | MI | 48075 | |
| Cross, Cardell, | Kayrouz, Joumana B. | Law Offices of Joumana B. Kayrouz PLLC | 1000 Town Ctr Ste 780 | | Southfield | MI | 48075 | |
| Cross, Christeen | | 20547 Grandville Ave | | | Detroit | MI | 48219-1412 | |
| Cross, Connie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Emmitt L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Glenie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Kristy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Kristy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Kristy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Mandisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Mandisa T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Norvall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Robin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, Roxanne | | 14211 Hampshire St | | | Detroit | MI | 48213-2016 | |
| Cross, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crossland, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crossley, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross-Nelson, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cross-Riley, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croteau, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crothers, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crouch, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Crowder, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Linette | | 9930 Cascade | | | Detroit | MI | 48204 | |
| Crowder, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowder, Prince A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowe, Cathi L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowe, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowe, Pryor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowell, Clara | | 531 Newport St | | | Detroit | MI | 48215 | |
| Crowell, Dett | | 16696 Carlisle St | | | Detroit | MI | 48205-1504 | |
| Crowell, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowell, Kimberly D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowell, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowley, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crowley, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crown Enterprises Inc | Attn Accounts Payable | C/O Jefferson Terminals | P.O.Box 869 | | Warren | MI | 48090 | |
| Crownley, Gwinnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croxton, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croxton, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Croxton, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruce, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruder, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cudup, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cudup, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cudup, Willie L Iii | | 19325 Meyers Rd | | | Detroit | MI | 48235-1204 | |
| Crum, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crum, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Archie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Deborah Gibbons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Gerrod | | 16293 Edmore Dr | | | Detroit | MI | 48205-1434 | |
| Crump, Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Helen | | 20245 Oakfield St | | | Detroit | MI | 48235-2148 | |
| Crump, Neal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crumpe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crump-gibson, Jeha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crumpler, Donita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crumsey, Quinn L | | 16138 Cheyenne St | | | Detroit | MI | 48235-4218 | |
| Crundwell, Joseph | | 9133 P O Box | | | Detroit | MI | 48209 | |
| Cruse, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutcher, Cassandra | | 14826 Spring Garden St | | | Detroit | MI | 48205-3519 | |
| Crutcher, Latrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutcher, Leon | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Crutchfield, Donyale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Donyale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Harri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Harrietta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crutchfield, Stephen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz, Flordeliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz, Gilbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cruz, Lawrence | | 7055 Whittaker St | | | Detroit | MI | 48209-1560 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 182 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 11 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cry, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cry, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cryderman, Eugene W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cryor, Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Crystal Bright Janitorial Services | Attn Accounts Payable | 1959 E Jefferson Ste 401 | | | Detroit | MI | 48207 | |
| Crystal Clear Images | Attn Accounts Payable | 15627 W Mcnichols | | | Detroit | MI | 48235 | |
| Crystal Home Health Care Inc | Attn Accounts Payable | 15819 Schoolcraft | | | Detroit | MI | 48227 | |
| Crystal, Broaden | | 18159 Russell | | | Detroit | MI | 48203 | |
| Cs Farmer Construction | Attn Accounts Payable | 8900 E Jefferson Ste 2304 | | | Detroit | MI | 48214 | |
| Cseh, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cseh, Louis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csiki, Geza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csiki, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csiki, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csizmadia Jr., Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Csordas, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Css LLC Indianapolis Claim | Attn Accounts Payable | P.O.Box 50472 | | | Indianapolis | IN | 46250 | |
| Csx Transportation | Attn Accounts Payable | P.O.Box 116628 | | | Atlanta | GA | 30368 6628 | |
| CSX Transportation, Inc. | Charmaine Crockett | 500 Water St., 15th Floor, J240 | | | Jacksonville | FL | 32202 | |
| CSX Transportation, Inc. | CSX Transportation, Inc. | Charmaine Crockett | 500 Water St., 15th Floor, J240 | | Jacksonville | FL | 32202 | |
| CSX Transportation, Inc. | John H. Maddock III | McGuireWoods, LLP | 901 East Cary Street | | Richmond | VA | 23219 | |
| Ctp Solutions | Attn Accounts Payable | 5236 Colodny Dr Ste 200 | | | Agoura Hills | CA | 91301 | |
| Cuba Gregory III | | 3846 Lakewood | | | Detroit | MI | 48215 | |
| Cubba, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cubitt, Lawrence F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cudini, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuevas, Martai | | 8766 Mason Place | | | Detroit | MI | 48209 | |
| Cuevas, Nychole C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cukr, Dena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culberson, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culberson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culberson, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culbreath, Candice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culbreath, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culbreath, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culbreth, Ladreweia L | | 11911 Lansdowne St | | | Detroit | MI | 48224-1650 | |
| Culkowski, David F | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cullen, Ethel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cullen, Velja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culler, Theador | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culp, James | | 9834 Yorkshire Rd | | | Detroit | MI | 48224-1931 | |
| Culp, Joyce | | 19351 Hull St | | | Detroit | MI | 48203-1369 | |
| Culver, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Culver, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cumbee, Brandon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Brianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Cameron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Cameron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Douglas | | P.O. Box 660636 | | | Dallas | TX | 75266 | |
| Cummings, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Gerard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, James | | 14835 Saint Marys St | | | Detroit | MI | 48227-1864 | |
| Cummings, John Stewart | | 4748 W Vernor Hwy | | | Detroit | MI | 48209-2120 | |
| Cummings, Juanita J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, June M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cummings, Karl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Kimberly F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Levora | | 9222 Cheyenne St | | | Detroit | MI | 48228-2607 | |
| Cummings, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, McClorey, Davis & Acho PLC | Ronald G. Acho | 33900 Schoolcraft Road | | | Livonia | MI | 48150 | |
| Cummings, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Quinnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Rekina Sheree | | 17874 Gallagher St | | | Detroit | MI | 48212-1030 | |
| Cummings, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummings, Tyrus | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | | Southfield | MI | 48075 | |
| Cummings, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummins Allison Corp | Attn Accounts Payable | 891 Feehanville | | | Mt Prospect | IL | 60056 | |
| Cummins Bridgeway Llc | Attn Accounts Payable | 3760 Wyoming Ave | | | Dearborn | MI | 48120 | |
| Cummins Bridgeway LLC | Attn Accounts Payable | 4494 Solutions Center | | | Chicago | IL | 60677 | |
| Cummins, Lloyd J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cummins-Crabtree, Helen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuneo, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunigan, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunmulaj, Muja | | 6915 Plainview Ave | | | Detroit | MI | 48228-3975 | |
| Cunningham, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Aleicia | | 14259 Rutherford St | | | Detroit | MI | 48227-1763 | |
| Cunningham, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Andrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Augusta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuningham, Cassie | | 1088 Chalmers St | | | Detroit | MI | 48215-2864 | |
| Cunningham, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Darshay, Et Al | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Cunningham, Darshay, Et Al | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Cunningham, Demerious | | 19932 Moross Rd | | | Detroit | MI | 48224-1117 | |
| Cunningham, Donna | | 6531 Stahelin Ave | | | Detroit | MI | 48228-3833 | |
| Cunningham, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Helen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Jessica | | 5266 Manistique St | | | Detroit | MI | 48224-2922 | |
| Cunningham, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Latrel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Lillian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Lillian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Lori D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Neil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Neil A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Ophelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Pamela W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Paula | | 28000 Woodward Ave | Suite 201 | | Royal Oak | MI | 48067 | |
| Cunningham, Priscilla | | 14260 Elmdale | | | Detroit | MI | 48213-1948 | |
| Cunningham, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Shannon | | PO Box 28483 | | | Detroit | MI | 48228-0483 | |
| Cunningham, Sondra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 184 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 13 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cunningham, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Tyrone I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cunningham, Zoltan Sr & Pandora | | | | | Birmingham | AL | 48012-2009 | |
| Cunningham-roche, Charlene | | 6717 Archdale St | | | Detroit | MI | 48228-3570 | |
| Cuppetelli, Annica | Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | | Detroit | MI | 48207 | |
| Cura, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curatolo, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curb Jr, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curbs & Camper Company A/s/o Jason Gabridge | | 16525 Eastland | | | Roseville, | MI | 48236 | |
| Curd, Francis | | 14017 Eastburn St | | | Detroit | MI | 48205-1249 | |
| Curenton, Carnesto | | 15877 Prairie St | | | Detroit | MI | 48238-1201 | |
| Cureton, Allana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cureton, Allen | | 1876 E. Grand Blvd. | | | Detroit, | MI | 48211 | |
| Cureton, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cureton, Harold N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cureton, Saint | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cureton, Tyrone | | 7600 Varjo St | | | Detroit | MI | 48212-1451 | |
| Curl, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curl, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curl, Dwain A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curle, Janet Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curley, Carol L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curley, Ebony | | 17544 Prevost St | | | Detroit | MI | 48235-3148 | |
| Curley, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curlies Face Art | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie Iii, Charmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Anthony | | 18610 Hamburg St | | | Detroit | MI | 48205-2659 | |
| Currie, Damon | | 9472 Conner St | | | Detroit | MI | 48213-1242 | |
| Currie, Dustin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Lashae M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currie, Rosalind R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Currington, Lakeisha | | 17687 Edinborough Rd | | | Detroit | MI | 48219-3516 | |
| Curry Jr., Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Allan | | Jonca Law Group | 33039 Schoolcraft | | Livonia | MI | 48150 | |
| Curry, Angela | | 15735 Heyden St | | | Detroit | MI | 48223-1240 | |
| Curry, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Beryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Beryl Ina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Carlton B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Crystal N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Darius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Deon | | 18236 W Mcnichols Rd | | | Detroit | MI | 48219-4163 | |
| Curry, Dieasree M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Donyale E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Easter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Ethel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Curry, Jacqueline | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Curry, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Juanita | | 2945 S Greyfriar St | | | Detroit | MI | 48217-1036 | |
| Curry, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Latanya | | 10727 Marne St | | | Detroit | MI | 48224-1167 | |
| Curry, Lee-Ann D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Lorraine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Mary N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Myrtle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Norvell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curry, William | | 8821 Fenkell | | | Detroit | MI | 48238 | |
| Curtis B Stanciel | | 2666 Montclair | | | Detroit | MI | 48214 | |
| Curtis Butler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Iii, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis K Dunlap | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis L Golson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis L Young | | 18701 Oakfield | | | Detroit | MI | 48235 | |
| Curtis Mckinnon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis Morris | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Curtis Thompson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis W Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Betsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Brent E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Chimeatia | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Curtis, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Frances S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Jean T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Krisha | | 6339 Woodmont Ave | | | Detroit | MI | 48228-3708 | |
| Curtis, Kyra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Marchel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Marchel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Mary I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Mike A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Myrtle | | 866 Mainstique | | | Detroit | MI | 48215 | |
| Curtis, Tyrice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Velma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curtis, Wayne | | 866 Mainstique | | | Detroit | MI | 48215 | |
| Curtiss, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curvey-Brown, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curvey-Brown, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curvin, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Curvin, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cushard, Norman R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cushard, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cushinberry, Latonia | | P.O. Box 2367 | | | Bloomington | IL | 61702 | |
| Cushingberry, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cushman, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cusic, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cusic, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cusic, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cusimano Properties LLC | Attn Accounts Payable | 27886 Belunger | | | Roseville | MI | 48066 | |
| Cusmano, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Custard Jr., Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Custard, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Custard, Rosemary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Custodian, Etc | | 24 Glenview Drive | | | Westange | NJ | 07052 | |
| Custom Closing Services | | 28423 Orchard Lake Rd. | | | Farmington Hills | MI | 48334-2971 | |
| Custom Closing Services Inc | | 28350 Cabot Dr | | | Novi | MI | 48377 | |
| Custom Closing Services Inc | | | | | Detroit | MI | 48228 | |
| Customer, Dwsd | | 20434 Wexford St | | | Detroit | MI | 48234-1812 | |
| Cuthbert, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuthbert, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cutler, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cutright, George | | 15016 Rossini Dr | | | Detroit | MI | 48205-1949 | |
| Cutright, Leslie | Whitfield, Benjamin J., Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | | Detroit | MI | 48226 | |
| Cutright, Mason | Whitfield, Benjamin J., Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | | Detroit | MI | 48226 | |
| Cutright, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cutright, Terisa | Whitfield, Benjamin J., Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | | Detroit | MI | 48226 | |
| Cutts, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cutz, Fat Boy | | 14723 Gratiot Ave | | | Detroit | MI | 48205-1938 | |
| Cuyler, Broderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuyler, Broderick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuyler, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cuyler, Letitia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| CVS Caremark | Attn James Ryan Early | 1 Cvs Drive | | | Woonsocket | RI | 02895 | |
| Cvs Transportation Services Inc | Attn Accounts Payable | 21455 Melrose Ave Ste 20 | | | Southfield | MI | 48075 | |
| Cwiek, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cwynar , John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyber Channel Inc | Attn Accounts Payable | 175 Strafford Avenue | Suite One | | Wayne | PA | 19087 | |
| Cybulski, B J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cybulski, Stacie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cylkowski, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cylkowski, Neil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Blair | | 8865 Esper St | | | Detroit | MI | 48204 | |
| Cynthia Booker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Burton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Dawson | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| Cynthia Dawson | | 6129 Radnor | | | Detroit | MI | 48224 | |
| Cynthia Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia Holt Maxwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia L. Colling | | 3211 Benjamin #13 | | | Royal Oak | MI | 48073 | |
| Cynthia L. Stokes | | 6157 Orchard Lake Rd #114 | | | West Bloomfield | MI | 48322 | |
| Cynthia R Collins | | 8990 Otsego F-1 | | | Detroit | MI | 48204 | |
| Cynthia Rochelle Roys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cynthia S. Blair | | 8865 Esper St | | | Detroit | MI | 48204 | |
| Cynthia Singleton | Attn Accounts Payable | 5686 Stanford | | | Detroit | MI | 48210 | |
| Cynthia Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyphers Jr., Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyplik, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyranski, Waldemar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrbok, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyril Daniels | | 18624 Indiana | | | Detroit | MI | 48221 | |
| Cyrus, Carletta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrus, Carletta P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrus, Enid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Cyrus, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czaiczynski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czak, Judith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czako, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 187 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 16 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Czapla, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czarnomski, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czarnota, Stanley B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czerwinski, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czmyr, Margaret P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czuk, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Czyz, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| D & D Advisors | Attn Accounts Payable | 10410 Van Orden Rd | | | Fowlerville | MI | 48836 | |
| D & W Oil Company | Attn Accounts Payable | 14330 Wyoming Ave | | | Detroit | MI | 48238 | |
| D A Central Inc | Attn Accounts Payable | 13155 Cloverdale | | | Oak Park | MI | 48237 | |
| D Goss-oliver, Angela | | 15709 Stout St | | | Detroit | MI | 48223-1252 | |
| D I P M R | Attn Accounts Payable | 25811 W 12 Mile Rd | | | Southfield | MI | 48034 | |
| D I P M R | Attn Accounts Payable | Detroit Institue Of Physical Medicine & Rehabilita | 25811 W 12 Mile Rd | | Southfield | MI | 48034 | |
| D J Conley Associates Inc | Attn Accounts Payable | 2694 Elliott Ave | | | Troy | MI | 48083-4633 | |
| D L Peterson Trust | Attn Accounts Payable | 40 Ridgebrook Rd | | | Sparks | MD | 21152 | |
| D O T Coolidge Garage 050287 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| D O T Plant Maint 050295 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| D O T Vehicle Main 050261 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| D&D Innovations | Attn Accounts Payable | 18701 Grandriver Ste 371 | | | Detroit | MI | 48223 | |
| D4 Enterprises Inc | Attn Accounts Payable | 65 Cadillac Square Suite 388 | | | Detroit | MI | 48226 | |
| Dabao, Ella T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabish, Ata E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabish, Ata E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabliz Ii, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabliz, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabney, Lawanda P Melton | | 19743 Hamburg St | | | Detroit | MI | 48205-1655 | |
| Dabrina Mcdonald | Attn Accounts Payable | 9206 Auburn St | | | Detroit | MI | 48228 | |
| Dabrowski, Alfred S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrowski, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrowski, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrowski, Jerzy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dabrowski, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DACA VI, LLC | | 1565 Hotel Circle South, Suite 310 | | | San Diego | CA | 92108 | |
| Dacres, Melvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dada, Pa Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dade III, Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dade Jr., Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dade, Macolm Gray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dade, Margaret J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dafney, Sherita K | | 11235 Roxbury St | | | Detroit | MI | 48224-1724 | |
| Dafney, Tamara | | 6371 Warwick St | | | Detroit | MI | 48228-3936 | |
| Daggs, Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daggs, Les | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailey Law Firm J Steven Sarvis Pc | Attn Accounts Payable | & Pain And Rehab Physicians Pc | 28000 Woodward Ave Ste 201 | | Royal Oak | MI | 48067 | |
| Dailey, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailey, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailey, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailey, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dailey, Shirley | | 16452 Eastburn St | | | Detroit | MI | 48205-1529 | |
| Daily, Chris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daimler Chrysler Corporation | | 8555 Lynch Road | | | Detroit | MI | 48234-4154 | |
| Daimlerchrysler/cims 450-07-00 | | 38111 Van Dyke Ave | | | Sterling Heights | MI | 48312-1138 | |
| Dains, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dainty, Calvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daisy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajnowicz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajnowicz, Gerald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dajnowicz, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 188 of 2054
13-53846-tjt   Doc 2823-2   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 17 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dajuan Moncrief | Attn Ronnie E. Cramer, Jr., (P59418) | The Cromer Law Group PLLC | 24901 Northwestern Hwy., Suite 612 | | Southfield | MI | 48075 | |
| Dakesian, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dakroub, Ali S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalbo, Helen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Duane Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale Greenleaf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale W Flowers | | 3355 W Outer Drive | | | Detroit | MI | 48221 | |
| Dale, Celia P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Janise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dale, Rudolph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalessandro Contracting Group LLC | Attn Accounts Payable | 3800 Woodward Ave Ste 410 | | | Detroit | MI | 46201-2066 | |
| Daley, Jacquelyn F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daley, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallacqua, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Harold Daech | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas Sr., Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas, Georgia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dallas, Kimberly | | 16560 Fairfield St | | | Detroit | MI | 48221-3005 | |
| Dallas, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton A Roberson Dn2 | Attn Accounts Payable | 640 Apelehama Circle | | | Diamondhead | MS | 39525 | |
| Dalton Jr, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, Blanchie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, Clifton | | 13374 Robson | | | Detroit | MI | 48227 | |
| Dalton, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, Debra | | 2087 Village Ln | | | Solvang | CA | 93463 | |
| Dalton, James Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, Latonya | | 8200 Cloverlawn St | | | Detroit | MI | 48204-3228 | |
| Dalton, Lillie | | 2725 S Beatrice St | | | Detroit | MI | 48217-1548 | |
| Dalton, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dalton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daly, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damarion Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambach, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambach, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambach, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambach, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dambach, Timothy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dameron, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damian Fuller via his attorneys, Serafini Michalowski Derkacz & Associates, P.C. | Phillip S. Serafini | 44444 Mound Road, Ste 100 | | | Sterling Heights | MI | 48334 | |
| Damian, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damiani, Premo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damien Williams (WWTP Employee) | Damien Williams | 8971 Milner | | | Detroit | MI | 48213 | |
| Damion Todd Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damm , David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dammeon L Player | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damnjanovic, Budimir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damnjanovic, Desanka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon J Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damon L Osley | | 19306 Ilene | | | Detroit | MI | 48221 | |
| Damon Osley | | 19306 Ilene | | | Detroit | MI | 48221 | |
| Damond Jackson | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 189 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 18 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Damond Jackson | | P.O. Box 380231 | | | Clinton Twp | MI | 48038 | |
| Dampier, Johnnie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damron , Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damuth, Randall M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damuth, Randall M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damuth, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Damuth, Stephanie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dan Guyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dan Harris Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dan Pincheck | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dana Robinson, Sr. | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Danclovic, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dancy, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dancy, Jazmine N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dancy-walker, Kimb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dancy-Walker, Kimberlee R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dandridge, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dandridge, Iola J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dandridge, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dandridge, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danels, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daney, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danforth, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danforth, Paul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danforth, Sylvia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danforth-Brown, Tara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DAngelo, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dangelo, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dangelo, Todd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danich, Christine | | 8095 Rathbone St | | | Detroit | MI | 48209-1924 | |
| Daniel B Hoard Md PLLC | Attn Accounts Payable | 27211 Lahser Rd Ste 101 | | | Southfield | MI | 48034 | |
| Daniel Beels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel C Nunnery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Dupuis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel E Manville Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel E. Gold | | 191 Presidental Blvd., #304 | | | Bala Cynwyd | PA | 19004 | |
| Daniel Familant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel G Romano PLLC | Attn Accounts Payable | 26555 Evergreen Ste 1500 | | | Soutfield | MI | 48076 | |
| Daniel Hubbard | | 23110 Ranch Hilldre | | | Southfield | MI | 48033 | |
| Daniel J Blank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel J Chapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel J Clapp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel J Reid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel J Salkowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel J Watson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jr., Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jr., Joseph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Jr., Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Lin Md | Attn Accounts Payable | 27450 Schoenherr Ste 500 | | | Warren | MI | 48088 | |
| Daniel Lin Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Mapps | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Plocharczyk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel R. Irvin | | 27 Paine Avenue | PO Box 252 | | Prides Crossing | MA | 01965 | |
| Daniel T Schaecher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Thomas Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Torres | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Daniel V Padilla PLLC | Attn Accounts Payable | 1821 W Maple Rd | | | Birmingham | MI | 48009 | |
| Daniel Woitulewicz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel Zegrofus | Law offices of Jeffrey Appel | 26000 West Twelve Mile Rd | | | Southfield | MI | 48034 | |
| Daniel, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Andrea N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 190 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 19 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniel, Asia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Cheryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Joyce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Joyce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Lamont | | 2155 Eastlawn St | | | Detroit | MI | 48215-2650 | |
| Daniel, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Maiysha N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Malkia | | 7240 Mettetal St | | | Detroit | MI | 48228-3646 | |
| Daniel, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Marlene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Michaline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Reneathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Reneathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Sheila E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Shondell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel, Valencia | | 3020 Mount Elliott St | | | Detroit | MI | 48207-3407 | |
| Daniele, Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danieleski, Joanne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniel-jones, Hazel Ann | | 13951 Terry St | | | Detroit | MI | 48227-2572 | |
| Danielle Lee | Attn Legal Center, PLLC | 33039 Schoolcraft | | | Livonia | MI | 48150 | |
| Daniels III, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels Jr., Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Allen | | 8150 Esper St | | | Detroit | MI | 48204-3153 | |
| Daniels, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Bertha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Briana | | 9233 Harvard Rd | | | Detroit. | MI | 48224 | |
| Daniels, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Claudia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Cyril | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Davon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Detric | | 17331 Charest St | | | Detroit | MI | 48212-1021 | |
| Daniels, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ebony | | 3211 Doris St | | | Detroit | MI | 48238-2721 | |
| Daniels, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Eloise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ivy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Janice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Janice D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Jason E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Jeanetta | | 16180 Cruse St | | | Detroit | MI | 48235-4001 | |
| Daniels, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Joyce | | 30500 Northwestern Hwy | Suite 400 | | Farmington Hills | MI | 48334 | |
| Daniels, Judith R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Daniels, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Kevin Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Lakeisha M | | 16566 Strathmoor St | | | Detroit | MI | 48235-4069 | |
| Daniels, Lakia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Lanai | | 16129 W Parkway | | | Detroit | MI | 48219-3733 | |
| Daniels, Linda | | 17330 Stout St | | | Detroit | MI | 48219-3447 | |
| Daniels, Macita | | 18700 Westphalia St | | | Detroit | MI | 48205-2667 | |
| Daniels, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Noveless | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Orepa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Pertina | | 17554 Sussex St | | | Detroit | MI | 48235-2810 | |
| Daniels, Ronald Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Ruby K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Shenetta | | 10872 Balfour | | | Detroit | MI | 48224 | |
| Daniels, Sheridan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Sierra | | 17524 Cooley St | | | Detroit | MI | 48219-2373 | |
| Daniels, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Velma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, Venetia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels-macdonald, Kimberly L | | 18957 Bentler St | | | Detroit | MI | 48219-2475 | |
| Danielson, Erika | | 3337 Farnsworth Apt 1 | | | Detroit | MI | 48211 | |
| Danielson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danielson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daniels-thomas, Syeeda | | 13850 Rossini Dr | | | Detroit | MI | 48205-1856 | |
| Danish, Talai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danish, Talat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danka Financial Services | Attn Accounts Payable | P.O.Box 642444 | | | Pittsburgh | PA | 15264-2444 | |
| Dankert, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dankert, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danley, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dann, Marjorie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dann, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danna Jr, Alvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danna, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danna, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dannals, Calvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danner, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danni Stillwell | | 4206 Semeca | | | Detroit | MI | 48214 | |
| Danni Stillwell | City of Detroit | Danni Stillwell | 9300 W Jefferson | | Detorit | MI | 48214 | |
| Dannie Shufford | | 12315 Ilene | | | Detroit | MI | 48204 | |
| Danno, Raxel | | 8942 W Fort St | | | Detroit | MI | 48209-2634 | |
| Dannug, Hayden P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danny Harris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danny Saylor | Law Office of Jeffrey S Kirschner | Jeffrey S Kirschner | 4000 Town Center Ste 550 | | Southfield | MI | 48075 | |
| Danny Saylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dano Corporation | Attn Accounts Payable | 3319 Greenfield Rd #356 | | | Dearborn | MI | 48120 | |
| Danowski, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danowski, Francine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danowski, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dansby, Jesse J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dansby, Timanika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dansby, Timanika A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dansby, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dantas, Roshani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danto, Abner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dantzel Watkins | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Dantzler, J W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dantzler-white, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danyluk, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Danzy, Bianca | | 16219 Normandy St | | | Detroit | MI | 48221-3135 | |
| Daoud, Jarir | | 8626 W Vernor Hwy | | | Detroit | MI | 48209-3421 | |
| Daoud, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dara, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darby, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darby, Joe C | | 13647 Pinewood St | | | Detroit | MI | 48205-1811 | |
| Darby, Shirletha | | 14516 Snowden St | | | Detroit | MI | 48227-3644 | |
| Darby, Victoria | | 18911 Greydale Ave | | | Detroit | MI | 48219-2403 | |
| Darden Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darden, Alton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darden, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darden, Loren Sellers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dardy, Janice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dardy, Janice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dargis, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dargis, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darin , Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daris Howard | | 2204 Hyde Park | | | Detroit | MI | 48207 | |
| Darius Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darkins, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darla Tate | | 20450 Washburn | | | Detroit | MI | 48221 | |
| Darlena Buford | | 27745 Aberdeen | | | Southfield | MI | 48016 | |
| Darlene Bridges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darlene Dorothea Rouse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darlene Hellenberg, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | American Civil Liberties Union Fund of MI | | 2966 Woodward Avenue | | Detroit | MI | 48201 | |
| Darlene Hellenberg, American Civil Liberties Union Fund of Michigan, and Goodman & Hurwitz, P.C. | (Cooperating Attorneys for the American Civil LIberties Union Fund of Michigan) | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Avenue | | Detroit | MI | 48207 | |
| Darlene Starks | | 19579 Skyline | | | Roseville | MI | 48066 | |
| Darling, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darling, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darlington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnall, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnall, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnell Fowler | | 14502 Psnroo | | | Detroit | MI | 48223 | |
| Darnell G White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnell, Alan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnell, Edward B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnell, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darnell, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daroczy, Ola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darr, Alan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrah, Lucinda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrah, Lucinda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrell Dean Parks | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Darrell E Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrell Lamar Marshall | | 20001 Schaefer Hwy | | | Detroit | MI | 48235 | |
| Darrell South | | 17069 S. Eleanor Dr. Apt. 33C | | | Clinton Twp | MI | 48038 | |
| Darrell South | Attn Accounts Payable | Po Box 1842 | | | Royal Oak | MI | 48068 | |
| Darrell South | Darrell South | | 17069 S. Eleanor Dr. Apt. 33C | | Clinton Twp | MI | 48038 | |
| Darrell Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darrell, Doris | | 19428 Pierson St | | | Detroit | MI | 48219-2049 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Darren J Tillman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darren Terhune | | 16731 Riverview | | | Detroit | MI | 48219 | |
| Darrington, Ericka | | 19165 Runyon St | | | Detroit | MI | 48234-3505 | |
| Darryl A Dodson | | 25244 Friar Lane | | | Southfield | MI | 48033 | |
| Darryl Bates | Jeffrey Freund, Bredhoff & Kaiser, PLLC | 805 15th St NW, Ste 1000 | | | Washington | DC | 20005 | |
| Darryl Dodson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darryl K Segars PLLC | Attn Accounts Payable | 485 Orchard Lake Rd | | | Pontiac | MI | 48341 | |
| Darshay Cunningham | c/o Goodman Acker, P.C. | 17000 W Tend Mile, 2nd Floor | | | Southfield | MI | 48075 | |
| Darton Johnson | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Darty, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Darwiche, Hussein | Farhat, Helal A. | Farhat & Associates PLLC | 6053 Chase Rd | | Dearborn | MI | 48126 | |
| Darwin J. Kilburg Rev Trust | | 824 7th St | | | DeWitt | IA | 52742 | |
| Daryl Edwards | | 1549 Clairmount St | | | Detroit | MI | 48206 | |
| Daryl Weaver | | 3669 Preston | | | Detroit | MI | 48207 | |
| Daryle W Braxton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dascenzo, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dasher, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daskus, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Data Consulting Group Inc | Attn Accounts Payable | 1700 One Kennedy Square | | | Detroit | MI | 48226 | |
| Datko, Stella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dattilio, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dattilo, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dattolo, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daugherty , Howard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daugherty, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daum, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dauwann Smith | c/o Lillian C. Trikes, Attorney | 105 E. Front St. Ste 5 | | | Monroe | MI | 48161 | |
| Davanzo, Kristin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davanzo, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Bruce S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Calvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Darrell | | 3736 Taylor St | | | Detroit | MI | 48206-1930 | |
| Davenport, Darren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Deborah G | Davenport, Deborah G | | PO Box 180188 | | Utica | MI | 48318 | |
| Davenport, Deborah G | | PO Box 180188 | | | Utica | MI | 48318 | |
| Davenport, Deborah G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Harold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, JesseJr | | 19043 Margareta St | | | Detroit | MI | 48219-2808 | |
| Davenport, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Nathan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Patrice L | | 18664 Pennington | | | Detroit | MI | 48221 | |
| Davenport, Patricia | | 2516 Ford St | | | Dearborn, | MI | 48238 | |
| Davenport, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Sameerah S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davenport, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daves Engine & Mower | Attn Accounts Payable | 8513 Inkster Rd | | | Westland | MI | 48185 | |
| Davey, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 194 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 23 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| David , Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David A Desmet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David A Lafata | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David A Reams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David A Webster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David B Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David B. Morehouse | | 1199 Westcreek Lane | | | Westlake Village | CA | 41362 | |
| David Bell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Blodgett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Brown | | 8531 Fisher | | | Warren | MI | 48089 | |
| David Brown | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| David Bullock | | 701 W Hancock St | | | Detroit | MI | 48201 | |
| David C Bolden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Clifton Blanchard | | 819 Easley | | | Westland | MI | 48186 | |
| David Curry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Demirkan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Demirkan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Dillinger Llc | | 12840 W 7 Mile Rd | | | Detroit | MI | 48235-1303 | |
| David Dye | | 19313 Ardmore | | | Detroit | MI | 48235 | |
| David E. and Sharon N. Cotey | David E. Cotey | 1870 Kendrick Ct. NW | | | Marietta | GA | 30064 | |
| David Edward Macklis | Attn Accounts Payable | 20166 Stotter | | | Detroit | MI | 48234 | |
| David F Muehring | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Farris c/o Kepes & Wine, P.C. | Kepes & Wine, P.C. | P.O. Box 2207 | | | Southfield | MI | 48034 | |
| David Farris c/o Kepes & Wine, P.C. | Kepes & Wine, P.C. | P.O. Box 2207 | | | Southfield | MI | 48037 | |
| David Frank Levesque | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David G. Koch | | 271 E Oakridge 205 | | | Ferndale | MI | 48220 | |
| David Gilboe And Associates Pc | Attn Accounts Payable | 23161 Greater Mack | | | St Clair Shores | MI | 48080 | |
| David Hamiel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David J Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Jarret Atty | Attn Accounts Payable | And Reggie Redden | 5279 Schaefer | | Dearborn | MI | 48126 | |
| David K Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Knight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David L Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David L. Haron | | 130 East Nine Mile Rd | | | Ferndale | MI | 48220 | |
| David L. McCord | | 18211 Santa Barbara | | | Detroit | MI | 48221 | |
| David Meskan | | 844 N. Merrill | | | Park Ridge | IL | 60068 | |
| David Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Pearce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Prescott | c/o Carl L Collins III | 20755 Greenfield Rd. Suite 110 | | | Southfield | MI | 48075 | |
| David Ravid & Associates P C Atty | Attn Accounts Payable | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| David Ravid & Associates P C Atty | Attn Accounts Payable | & Tasand Jewell | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| David Rivera | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| David S Weingarden And Assoc Pc | Attn Accounts Payable | 43555 Dalcoma Dr Ste 4 | | | Clinton Township | MI | 48038 | |
| David Shek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Shriner | | 374 Regent Circle | | | San Antonio | TX | 78231 | |
| David Sole | | 4829 Haverhill | | | Detroit | MI | 48224 | |
| David Sole | Jerome D. Goldberg, PLLC | Attorney and Counselor | 2921 E. Jefferson, Ste 205 | | Detroit | MI | 48207 | |
| David Szpond | | 1330 Strathcona | | | Detroit | MI | 48203 | |
| David Victor Tavares | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David Williams | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| David, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David, Katheryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David, Nicolae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| David, Ronald | | 11742 Burt Rd | | | Detroit | MI | 48228-1043 | |
| David, Shante | | 8255 Merrill St | | | Detroit | MI | 48202-2318 | |
| David, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davida Hughey | | 10489 Nottingham | | | Detroit | MI | 48224 | |
| Davidson Middle School | Attn Accounts Payable | 15800 Trenton | | | Southgate | MI | 48195 | |
| Davidson, Arthur B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 195 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 24 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davidson, Dominic J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Omar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Omar B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Roy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Thomina | Attn Accounts Payable | 22010 Gascony | | | Eastpointe | MI | 48021 | |
| Davidson, Thomina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davidson, Timothy | | 19672 Dean St | | | Detroit | MI | 48234-2006 | |
| Davie-Patterson, Tracee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davies, Barbara | | Po Box 730 | | | Farmington Hills | MI | 48332 | |
| Davies, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davies, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davio, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davio, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davion Carter | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Davis , Pamela F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Ii, Theartie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Iii, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Iii, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Iii, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, A B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, Jesse M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, Lugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., Malcolm L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis Polk & Wardwell LLP | Attn Marshall S. Huebner, Esq. and Damian S. Schaible, Esq. | 450 Lexington Ave | | | New York | NY | 10017 | |
| Davis, Aberdeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Addie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Adrian | | 19215 Rutherford St | | | Detroit | MI | 48235-2346 | |
| Davis, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Albert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Alex V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Angela | | 26555 Evergreen Rd | Suite 1500 | | Southfield | MI | 48076 | |
| Davis, Angela | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Davis, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Davis, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Antonio L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Arthur G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Ashlie | | 15866 Lahser Rd | | | Detroit | MI | 48223-1150 | |
| Davis, Augustus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Augustus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Augustus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Aureathia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Austell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Austell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Beatrice | | 20124 Tireman St | | | Detroit | MI | 48228-2910 | |
| Davis, Belinda | | 19488 Archdale St | | | Detroit | MI | 48235-2227 | |
| Davis, Benjamin | | 12326 Monica St | | | Detroit | MI | 48204-1229 | |
| Davis, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bessie T | | 5100 E 7 Mile Rd | | | Detroit | MI | 48234-2343 | |
| Davis, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Betty F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Beverly J | | 3010 Puritan St | | | Detroit | MI | 48238-1453 | |
| Davis, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Brandyse Nicole | | 20051 Prairie | | | Detroit | MI | 48221 | |
| Davis, Breenda | | 18020 Albany St | | | Detroit | MI | 48234-2532 | |
| Davis, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Brittany | | 9731 Mckinney St | | | Detroit | MI | 48224-2533 | |
| Davis, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carmen Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carol R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Carolyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Channie | | 16820 Strathmoor St | | | Detroit | MI | 48235-4071 | |
| Davis, Chantell | | 18918 Teppert St | | | Detroit | MI | 48234-3731 | |
| Davis, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charles Edw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charles Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charles V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Chery L | | 10965 Roxbury St | | | Detroit | MI | 48224-1722 | |
| Davis, Chontay | Okoli, Stanley I. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Davis, Chontay | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Davis, Christal | | Glenn H. Oliver | 25505 W. 12 Mile Rd., Suite 1315 | | Southfield | MI | 48034 | |
| Davis, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Claud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Crystal | | 18410 Stansbury St | | | Detroit | MI | 48235-2526 | |
| Davis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Cyril B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darlene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 197 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 26 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Darryl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Davina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Deborah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Delane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Delane D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Denisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Deonna | | 431 Marlborough St | | | Detroit | MI | 48215-3137 | |
| Davis, Derek | | 18939 W 7 Mile Rd | | | Detroit | MI | 48219-2704 | |
| Davis, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Diane | Bachteal, Robert M. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Davis, Diane | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Davis, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Donavah | | 2007 Henbert | | | West Bloomfield | MI | 48324 | |
| Davis, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Dossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Eduardo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Eleanor | | 9731 McKinney | | | Detroit | MI | 48222-0001 | |
| Davis, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Elsie | | 18202 Littlefield St | | | Detroit | MI | 48235-1457 | |
| Davis, Elvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Emma Jean | | 9737 E Outer Dr | | | Detroit | MI | 48213-1575 | |
| Davis, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Eric G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Erma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Errol G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Ezekiel | Stempien, Eric | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Davis, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Fayetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Frazier Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Frazier Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Freda | | 18421 Ferguson St | | | Detroit | MI | 48235-3012 | |
| Davis, Fredricka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Garbe F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Garvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Glynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Glynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gregory E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Hagar Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Isiah Thomas | | 12087 Sorrento St | | | Detroit | MI | 48227-3814 | |
| Davis, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Janel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jasmine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jenai L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jennifer E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jennifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jimmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Joe N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jogenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Johnnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jonathan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Josephine | | 7339 Logan St | | | Detroit | MI | 48209-1945 | |
| Davis, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Jr. Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Juan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Karen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kathy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Katia | | 8108 Normile St | | | Detroit | MI | 48204-5207 | |
| Davis, Kato E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kelsie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kelvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Kenna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kimberlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kimberly F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Kimleeta | | 19215 Greenlawn St | | | Detroit | MI | 48221-1635 | |
| Davis, Kira M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, La Shawn | | 2001 Pilgrim St | | | Detroit | MI | 48238-1527 | |
| Davis, Ladon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Latanya | | 17144 Murray Hill St | | | Detroit | MI | 48235-3526 | |
| Davis, Latasha R | | 6267 Warwick St | | | Detroit | MI | 48228-3934 | |
| Davis, Latoya | | 16943 W Chicago St | | | Detroit | MI | 48228-2028 | |
| Davis, Lavera L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lawrence O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Leandre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Leon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Leon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Leonard Mauric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Levi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Levia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Levonne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lewis | | 2317 La Belle St | | | Detroit | MI | 48238-2996 | |
| Davis, Linda | Ross, Dennis A. | Law Offices of Dennis A. Ross PLC | 24901 Northwestern Hwy Ste 122 | | Southfield | MI | 48075 | |
| Davis, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lorenzo N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Loretta V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Lucille R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Luther E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Malachi | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Davis, Malachi | c/o Goodman Acker | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Davis, Malachi | Goodman, Barry J. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Davis, Malachi | Komar, Kevin Z. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Davis, Malcolm A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Malinda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marcel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marcus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mariah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marie A. | | 14049 Minock | | | Detroit | MI | 48223 | |
| Davis, Mark | | Sam E. Elia | 26555 Evergreen Rd., Suite 1315 | | Southfield | MI | 48076 | |
| Davis, Marquetta | | 6159 Lodewyck St | | | Detroit | MI | 48224-1313 | |
| Davis, Marquita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marvin Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Marwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mary Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mauria Duan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mellina | | 6856 Grandmont Ave | | | Detroit | MI | 48228-3822 | |
| Davis, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Michael N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Milton J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Miron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Miron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Mishara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Monifa Tene | | 14168 Forrer St | | | Detroit | MI | 48227-2145 | |
| Davis, Nakeesha | | 9201 Wayburn St | | | Detroit | MI | 48224-2812 | |
| Davis, Nancy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Norvell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Pamela F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Peter R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Prentis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Princess | | 13127 Rosemary | | | Detroit | MI | 48213-1449 | |
| Davis, Quantrina | | 19374 Rowe St | | | Detroit | MI | 48205-2141 | |
| Davis, Queen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Raphael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Raphael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rhonda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rhonda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rhonda Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Roderick | | 1000 Town Center | Suite 500 | | Southfield | MI | 48075 | |
| Davis, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Ronaldo | | 17158 San Juan Dr | | | Detroit | MI | 48221-2623 | |
| Davis, Rosalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Rosie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sammarlinuella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Shailynn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Shatina | | 20255 San Juan Dr | | | Detroit | MI | 48221-1224 | |
| Davis, Shawn | | 9616 Graham | | | Detroit | MI | 48209 | |
| Davis, Sheila R | | 18315 Freeland St | | | Detroit | MI | 48235-2537 | |
| Davis, Shelisa | | 20263 Hamburg St | | | Detroit | MI | 48205-1020 | |
| Davis, Shenequa | | 13503 Chapel St | | | Detroit | MI | 48223-3220 | |
| Davis, Sherianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sherianne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sherrod | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Davis, Sherrod | Cabot, Shawn C., Esq. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Davis, Sheryl | | 6483 Colfax | | | Detroit, | MI | 48210 | |
| Davis, Shyvonne Marie | | 15329 Stout St | | | Detroit | MI | 48223-1628 | |
| Davis, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis, Sondra Cisette | | 509 W Lantz St | | | Detroit | MI | 48203-1575 | |
| Davis, Stacy | | 20290 Dresden St | | | Detroit | MI | 48205-1017 | |
| Davis, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Susan K. | | 9750 Highland Rd. | | | White Lake | MI | 48386 | |
| Davis, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Takisha | | 9530 Greenview | Apt 209 | | Detroit, | MI | 48228 | |
| Davis, Tamatha | | 12903 Robson St | | | Detroit | MI | 48227-2518 | |
| Davis, Tamika L | | 15359 Manor St | | | Detroit | MI | 48238-1629 | |
| Davis, Tamiko | | 15434 Sussex St | | | Detroit | MI | 48227-2657 | |
| Davis, Tamiko | | Barton C. Rachwal | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Davis, Tanika | | 17550 Vaughan St | | | Detroit | MI | 48219-3440 | |
| Davis, Terrance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Thelma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Theresa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Theresa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, ThomasJr | | 13380 Kilbourne | | | Detroit | MI | 48213-1462 | |
| Davis, Tia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Toni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Tony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Tracy Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Trina | | 19983 Appoline St | | | Detroit | MI | 48235-1118 | |
| Davis, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Valeria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Vancina | | 15701 E 7 Mile Rd | | | Detroit | MI | 48205-2556 | |
| Davis, Varnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Vernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Vernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Vernier | | 27200 Lahser Road | Suite 201 | | Southfield | MI | 48037 | |
| Davis, Vernon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Veronica | | Steven Reifman | 30000 Town Center, Suite 1800 | | Southfield | MI | 48075 | |
| Davis, Wanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Weldon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Willard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Willie E L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wilma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Wyanna B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis, Yolanda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-anderson, Fr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Anderson, Frankie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Brame, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Burnett, Petrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Davis-Campbell, Franc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Campbell, Francine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Cooper, Chenita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Drake, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Heard, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-hines, Sheil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-jones, Angelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Jones, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-Marco, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-McKeown, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-robinson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davistion, Frank | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Davistion, Frank | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Daviston Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Daviston, Frank, Jr. | | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 | |
| Davis-Warren, Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davis-White, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Davon Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawe, Wesley O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawes, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawit Teklehaimanot Do | Attn Accounts Payable | 12370 Woodward | | | Highland Park | MI | 48203 | |
| Dawkins, Clara V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Florence | | 20010 Chapel St | | | Detroit | MI | 48219-1359 | |
| Dawkins, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Jasmin | | 21700 Greenfield | Suite 203 | | Oak Park | MI | 48237 | |
| Dawkins, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Michelle M | | 9091 Fielding St | | | Detroit | MI | 48228-1670 | |
| Dawkins, Terrod Dupree | | 10031 Fielding St | | | Detroit | MI | 48228-1213 | |
| Dawkins, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawkins, Willeva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Catherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Lewis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Rozier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawley, Rozier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawn Bryant | | 15519 S. Plaza Dr | | | Taylor | MI | 48180 | |
| Dawsey, Nobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawsey, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson Sr, Darrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Antonio D G | | 16241 Mark Twain St | | | Detroit | MI | 48235-4062 | |
| Dawson, Candice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Christy | | 18035 Tracey St | | | Detroit | MI | 48235-2637 | |
| Dawson, Clanton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Cynthia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, David E. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Denekra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Honor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Johnny T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Letha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Mauricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Narola | | 14000 Burgess St | | | Detroit | MI | 48223-2628 | |
| Dawson, Richard T | | 15796 Kentucky St | | | Detroit | MI | 48238-1128 | |
| Dawson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Sandra | | 3019 W 13 Mile Rd Apt 219 | | | Royal Oak | MI | 48073-2956 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 203 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 32 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dawson, Shaun | | 16855 Birwood St | | | Detroit | MI | 48221-2805 | |
| Dawson, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dawson-long, Denel N. | | 20520 Winston St | | | Detroit | MI | 48219-1052 | |
| Dawson-stephens, Charnell Irisse | | 12026 Ashton Ave | | | Detroit | MI | 48228-1139 | |
| Day Sr., Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day Timers Inc | Attn Accounts Payable | P.O.Box 27001 | | | Lehigh Valley | PA | 18002-7001 | |
| Day, Albert | | 1000 Town Center | Suite 1500 | | Southfield | MI | 48075 | |
| Day, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Annette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Blanton P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Daisey | | 3031 Montgomery St | | | Detroit | MI | 48206-3711 | |
| Day, Darlene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Dorothea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, George L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Johnnie L | | 19689 St Louis St | | | Detroit | MI | 48234-2731 | |
| Day, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Lawrence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Marlene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Paula D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day, Verdine P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Day-watkins, Canda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dba Discount Electronics | Attn Accounts Payable | 1011 W Anderson Ln | | | Austin | TX | 78757 | |
| Dba Times - Herald Newspaper | Attn Accounts Payable | 13730 Michigan Ave | | | Dearborn | MI | 48126 | |
| Dbi Holding Co | Attn Accounts Payable | Dba Business Interiors | 912 E Michigan Ave | | Lansing | MO | 48912 | |
| Dbt Awards & Graphics | Attn Accounts Payable | 3990 S Baldwin Rd | | | Lake Orion | MI | 48359 | |
| Dbusiness Magazine | Attn Accounts Payable | 117 W Third | | | Roay Oak | MI | 48067 | |
| Dci Wolverine Jv | Attn Accounts Payable | 660 Woodward Ave Ste 1625 | | | Detroit | MI | 48226 | |
| Ddd Realty LLC | Attn Accounts Payable | 17563 Stansbury | | | Detroit | MI | 48235 | |
| DDOT | Pamela King | 1301 E Warren | | | Detroit | MI | 48207 | |
| De Angela Haywood | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| De Jongh, Stanley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| De Los Angeles, Maria | | 5620 Proctor | | | Detroit | MI | 48210 | |
| Deadmond, Sonia V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deaf & Hearing Impaired Services Inc | Attn Accounts Payable | 25882 Orchard Lake | Ste 100 | | Farmington Hills | MI | 48336-1294 | |
| Dealer Auto Parts Sales Inc | Attn Accounts Payable | 12355 Wormer | | | Redford | MI | 48239 | |
| Dean & Fulkerson Pc Attys | Attn Accounts Payable | 801 W Big Beaver Ste 500 | | | Troy | MI | 48084 | |
| Dean Hitchcock | | 2316 Dobie Rd | | | Mason | MI | 48854 | |
| Dean, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Betty | | 4850 23rd Street | | | Detroit | MI | 48208 | |
| Dean, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Evelyn | | 17261 Shaftsbury Ave | | | Detroit | MI | 48219-3508 | |
| Dean, Fernando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Hubert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Kateena | | 19933 Bradford St | | | Detroit | MI | 48205-1608 | |
| Dean, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Leann Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dean, Lenae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean-Crawford, Mittie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean-crawford, Mittie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DeAndre Hubbard | | 3428 St. Clair | | | Detroit | MI | 48214 | |
| Deane III, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deane, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deangelo, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean-mcdonald, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dean-McDonald, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dearborn | Law Department | 13615 Michigan Ave | | | Dearborn | MI | 48126 | |
| Dearborn Center For Physical Therapy Llc | Attn Accounts Payable | 6313 Schaefer | | | Dearborn | MI | 48126 | |
| Dearborn Heights | Law Department | 6045 Fenton | | | Dearborn Heights | MI | 48127-3294 | |
| Dearborn Orthopedics And Sports Med Pc | Attn Accounts Payable | 23550 Park St Ste 100 | | | Dearborn | MI | 48124 | |
| Dearborn Public Schools | Attn Accounts Payable | 18700 Audette | | | Dearborn | MI | 48124 | |
| Deardoff, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dearing, Bert Jr | | 1315 -9 Broadway St | | | Detroit | MI | 48226-2201 | |
| Deasfernades, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deasfernandes, Thomas | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | | Detroit | MI | 48226 | |
| Debaene, Ernest J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debardeleben, Osca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debardeleben, Oscar W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debardeleben, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debbie Johnson | | 3136 Woods Cir Drive | | | Detroit | MI | 313-695-1325 | |
| Deberardino, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deberardino, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deberry, Shawntuan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deberry, Shawny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debets, Kyle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debets, Troy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debevoise & Plimpton LLP | Attn My Chi To, Esq | 919 Third Ave | | | New York | NY | 10022 | |
| Deblock Jr., A A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debol, Dennis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debono, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debora D Chambers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah A. Elliott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah A. Knight | | 19475 Appoline St | | | Detroit | MI | 48235 | |
| Deborah Caldwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DeBorah Donald | | 16500 North Park Drive No. 811 | | | Southfield | MI | 48075 | |
| Deborah Farris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah Hudson - Moorer | | 14750 Rosemary | | | Detroit | MI | 48213 | |
| Deborah Little Rowe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah M Brodsky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah Marie Schroeder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah Moore | | 4436 Lemay | | | Detroit | MI | 48214 | |
| Deborah Morgan | c/o Brett D. Altman, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Deborah Pollard | | 20178 Pinehurst St | | | Detroit | MI | 48221 | |
| Deborah Rolf | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deborah Ryan, on behalf of herself individually and as Personal Representative of the Estate of Patricia | William H Goodman | Goodman & Hurwitz, P.C. | 1394 E. Jefferson Ave | | Detroit | MI | 48207 | |
| Deborah Willis | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Debose Jr., Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debose, Kimberly | | 5982 Manistique St | | | Detroit | MI | 48224 | |
| Debouvre, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debouvre, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debra Ann Tyler | | 19934 Vaughan | | | Detroit | MI | 48219 | |
| Debra Childers | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Debra F. Guilbeaux | | 19666 Caldwell | | | Detroit | MI | 48234 | |
| Debra Finch | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debra I Gatson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debra Mcgow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debra Murphy | | 17675 Grandville Ave | | | Detroit | MI | 48219 | |
| Debrow, Shantilvia | | 20232 Braile St | | | Detroit | MI | 48219-1461 | |
| Debruler, Racheael | | 19177 Beland St | | | Detroit | MI | 48234-3523 | |
| Debruyn, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debruyne, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Debuck Construction Inc | Attn Accounts Payable | 45138 Cass Ave | | | Utica | MI | 48317 | |
| Decanter Machine Inc | Attn Accounts Payable | 4300 Stone Station Rd | | | Roebuck | SC | 29376 | |
| Decaussin, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decaussin, Terrance M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decenzo, Victor V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dechamplain, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deck , Georgia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deck, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deck, Dwayne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deck, Georgia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Frank S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Patricia T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decker, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Declark, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Declark, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Declercq, Daniel F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decloedt, Laura G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decontae Lewis | | 13935 Gallagher | | | Hamtramok | MI | 48212 | |
| Decoster, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decoster, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Barbara Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Russel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Decrease, Russel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dedaj Llc | | 13240 Gratiot Ave | | | Detroit | MI | 48205-3408 | |
| Dedeckere, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dedeckere, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dedeluk, Nicholas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dedenbach, Matie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dedvukaj, Nikola | | 35685 Valley Creek | | | Farmington | MI | 48335 | |
| Dee Cramer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deener, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deener, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deering, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deering, Charlene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dees Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dees, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dees, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Defense Research Institute | Attn Accounts Payable | 72225 Eagle Way | | | Chicago | IL | 60678 | |
| Defoe, Terra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Defoe, Terra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deforrest, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deforrest, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Defour, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Defrain, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degalan Jr., Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Degarlais , Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degel, Nicholas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degowski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Degraffenreid, Tonya M. | Steinberg, Ronald A. | Law Offices of Ronald Steinberg & Associates PLLC | 30300 Northwestern Hwy Ste 100 | | Farmington Hills | MI | 48334 | |
| Degrande, Nino | | 18659 E 11 Mile Rd | | | Roseville | MI | 48066-2965 | |
| Degreaffenreid, Chalmese | | 17245 Wormer St | | | Detroit | MI | 48219-3628 | |
| Degregorio, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehem, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehn, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehn, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehn, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dehn, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deighan, Shawn P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deinek, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deirdre Green | | 29662 Clarita St. | | | Livonia | MI | 48152 | |
| Deirdre Green | | 3856 Rivard | | | Detroit | MI | 48207 | |
| Deirdre Green | Deirdre Green | | 3856 Rivard | | Detroit | MI | 48207 | |
| Deja, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejarnette, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejarnette, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejarnette, Deshawn | | 14506 Liberal St | | | Detroit | MI | 48205-1902 | |
| Dejarnette, J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejarnette, Makuda | | 6054 Gunston St | | | Detroit | MI | 48213-3532 | |
| Dejarnette, Makunda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejesus, Centeno Jose | | 8771 Fulton | | | Detroit | MI | 48209 | |
| Dejesus, Esteban | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejesus, Israel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejia Regene Blackwell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejuan Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dejuan Plummer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekiere, Henry H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekoski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekun, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekun, Michael P J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekun, Michael P J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dekun, Shannon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Del Bosque, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Del Bosque, Raquel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Del Rosario, Rene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delahoussaye, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delamielleure, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deland, Lee T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deland, Russel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delaney, Kemberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delaney, Verna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delaney-Adams, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delania Patterson, as Personal Representative for the Estate of Sherrill Turner, Deceased et a | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Delbert B. Williams | | 1531 East Larned Apt 1541-4 | | | Detroit | MI | 48207 | |
| Delbosque, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delbruck Technology, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Delegarde, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delegato, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deleon, Johanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deleonard , R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deleslin, Ernestine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delfine, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delgado, Jose | | 1974 Clark | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delgado, Latoya | | 16217 Stout | | | Detroit, | MI | 48219 | |
| Delgado-Wolfe, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Kerry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Kerry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delibera, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delich, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delicia Taylor-Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delise, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dell Marketing, L.P. | | One Dell Way | RR1, MS52 | | Round Rock | TX | 78682 | |
| Dell Marketing, L.P. | Streusand Landon Ozburn, LLP | Donna Bateman | 811 Barton Springs Road, Suite 811 | | Austin | TX | 78704 | |
| Dell, Christina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dell, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dellas, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delmeco Hardon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deloach, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deloach, Leonard L | | 9227 Stahelin Ave | | | Detroit | MI | 48228-1716 | |
| Deloach, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deloise Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delor, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delor, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delor, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delores Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delores Preston-Merritt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delores Zurawski | Legalgenius, PLLC / Rachel W. Schwartz | 1212 South Washington Avenue | | | Royal Oak | MI | 48067 | |
| Delray United Action Council | Attn Accounts Payable | 7914 W Jefferson | | | Detroit | MI | 48209 | |
| Delrosario, Francis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delrosario, Remedios | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Delta Sigma Theta Sorority | Attn Accounts Payable | 24760 W 7 Mile Rd | | | Detroit | MI | 48219 | |
| Deluca, Marc J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deluxe Construction Company | Attn Accounts Payable | 21271 8 1/2 Mile Rd | | | Southfield | MI | 48075 | |
| Delzell, Ricky E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demaggio, S Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demaria Building Company | Attn Accounts Payable | 3031 W Grand Blvd Ste 624 | | | Detroit | MI | 48202 | |
| Demay, Lillian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dembinski, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dembinski, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demco Inc | Attn Accounts Payable | P.O.Box 8048 | | | Madison | WI | 53708 | |
| DeMel Jawan McCree | | 15827 Whitecomb | | | Detroit | MI | 48227 | |
| Dement, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dement, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demercy, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demers Jr, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demers, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demetira Purcell | ALG Legal Center, PLLC | 33039 Schoolcraft Rd | | | Livonia | MI | 48150 | |
| Demetri, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demetriade, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demetrius White | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Demings, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demings, Charles | | 3450 S Edsel St | | | Detroit | MI | 48217-1029 | |
| Demings, Gerald | | 19947 Stoepel St | | | Detroit | MI | 48221-1246 | |
| Demins, Luye E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demirkan, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demkowicz Jr., Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demming, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demmings, Kandyshin | | 18245 Fenton St | | | Detroit | MI | 48219-3067 | |
| Demmings, Kandyshin | Demmings, Kandyshin | | PO Box 19023 | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Demmings, Kandyshin | | PO Box 19023 | | | Detroit | MI | 48219 | |
| Demoss, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demoss, Herman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demoss, Vincent E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dempler, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demps, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demps, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dempsey Addison | Cecily McClellan | 2727 Second Ave Ste 152 | | | Detroit | MI | 48201 | |
| Dempsey Addison | | 265 E Ferry St | | | Detroit | MI | 48202 | |
| Demres, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demske, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Demuelenare, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Den Dooven, Thaddeus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denard, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denard, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denardo, Frank C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dencap Dental | Attn Kristal Mott | 45 E Milwaukee | | | Detroit | MI | 48202 | |
| Dencenthia Rembert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deneal, Gerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deneen, Hope H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deneen, Reyes | | 8762 Witt | | | Detroit | MI | 48209 | |
| Dener, Tanesha | | 16434 Manning St | | | Detroit | MI | 48205-2033 | |
| Deneweth, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deneweth, June D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denham, Alice Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denis, John Et Al | Demorest, Mark S. | Demorest Law Firm PLLC | 322 W Lincoln Ave | | Royal Oak | MI | 48067 | |
| Denis, John Et Al | Hayes, Michael K. | Demorest Law Firm PLLC | 322 W Lincoln Ave | | Royal Oak | MI | 48067 | |
| Denis, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise Cook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise Darna Patterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise Ireland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise L Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise M Viola | | 17 Larkspur Lane | | | Newtown | PA | 18940 | |
| Denise Mccall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise Moore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denise Williams | | 910 Seward Apt 310 | | | Detroit | MI | 48202 | |
| Denison Jr, Bryce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denison Jr., Bryce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Den-Man Contractors Inc | Attn Accounts Payable | 22772 Groesbeck Hwy | | | Warren | MI | 48089 | |
| Denman, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denmark, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennard, Allena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennard, Damon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennard, Peggy | | 16445 Collingham Dr | | | Detroit | MI | 48205-1507 | |
| Dennerly, Diane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennerly, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennerly, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennies, Alford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennies, Alford W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis Barrett | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Dennis G. Vatsis | | 1966 Penobscot Building | | | Detroit | MI | 48226 | |
| Dennis G. Vatsis | Attorney for Claimant | 1966 Penobscot Building | | | Detroit | MI | 48226 | |
| Dennis II, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis Iii, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis J Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis J. Carlson | Sole Beneficiary | 4517 62nd Ave SE | | | Olympia | WA | 98513 | |
| Dennis James Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis Kelly Do | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis P Dooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis Rowan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis T Hood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 209 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 38 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dennis Taubitz | | 4190 Devonshire Rd | | | Detroit | MI | 48224 | |
| Dennis Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis Williams | Frank K Rhodes III | 19080 W Ten Mile | | | Southfield | MI | 48075 | |
| Dennis, Anita | | 16533 Griggs St | | | Detroit | MI | 48221-2807 | |
| Dennis, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Carlos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Fannie | | 580 New Town St | | | Detroit | MI | 48215 | |
| Dennis, James | | 9269 Otsego St | | | Detroit | MI | 48204-1703 | |
| Dennis, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Marshall L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Norma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Thomas | | 17207 Chapel St | | | Detroit | MI | 48219-3216 | |
| Dennis, Timothy F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennis, Wm M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dennison, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denny Borg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denny, Sherise | | 20174 Greeley St | | | Detroit | MI | 48203-1272 | |
| Denomme, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denomme, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denomme, Marcellina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Densmond, Dominique | | 12088 Memorial St | | | Detroit | MI | 48227-1139 | |
| Denson Jr, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denson, Beverly B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denson, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denson, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denson, Velma | | 326555 Evergreen Rd. | Suite 1500 | | Southfield | MI | 48076 | |
| Denson, Velma | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Dent Jr, Desree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent Jr., Desree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent, Alvie B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent, Claud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent, Claud | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent, Don M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dent, Gloretta | | 13101 Steel St | | | Detroit | MI | 48227-3837 | |
| Dent, Keling | | 15636 Curtis St | | | Detroit | MI | 48235-3132 | |
| Dent, Marguerite | | 3917 Cadieux | | | Detroit | MI | 48224-2558 | |
| DENTONS US LLP | Claude D Montgomery | 1221 Avenue of the Americas 25th Floor | | | New York | NY | 10020 | |
| Denys, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denys, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Denys, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deon Treece | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deontae Lewis | | 13935 Gallagher | | | Hamtramck | MI | 48212 | |
| Deonte Byrd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Department of Agriculture | Office of Grants and Financial Management, NIFA | STOP 2271 - 1400 Independence Avenue, S.W. | | | Washington | DC | 20250-2271 | |
| Department of Defense Federal Voting Assistance | Department of Defense - Grants | 4800 Mark Center Drive - Mailbox 10 | | | Alexandria | VA | 22350-5000 | |
| Department of Education | Discretionary Grants | 400 Maryland Avenue, SW | | | Washington | DC | 20202 | |
| Department of Energy | Grants Department | 1000 Independence Ave. SW | | | Washington | DC | 20585 | |
| Department of Health and Human Services | | Room 514-G, Hubert H. Humphrey Building | 200 Independence Avenue, SW | | Washington | DC | 20201 | |
| Department of Homeland Security | Grants Specialist | 800 K Street NW, | | | Washington | DC | 20472-3620 | |
| Department of Housing and Urban Development | Office of Departmental Grants Management and Oversight | 451 7th Street S.W | | | Washington | DC | 20410 | |
| Department of Justice | Grants Department | 950 Pennsylvania Avenue, NW | | | Washington | DC | 20530-0001 | |
| Department of Labor | Grants Department | Frances Perkins Building, 200 Constitution Ave., N | | | Washington | DC | 20210 | |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | | PO Box 330500 | M/S 15 | Detroit | MI | 48232-6500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | |
| Department of Transportation | Federal Transit Administration (FTA) | 1200 New Jersey Ave, SE | | | Washington | DC | 20590 | |
| Department Of Transportation | | 1301 E Warren | | | Detroit | MI | 48207 | |
| Department of Transportation | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Department Of Veterans Affair | Attn Accounts Payable | 4646 John R | | | Detroit | MI | 48201 | |
| Depodesta, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deposition Reporting Service | Attn Accounts Payable | 30601 Embassy St | | | Beverly Hills | MI | 48025 | |
| Depowski, Mark | | P.o Box 1054 | | | Dearborn Heights | MI | 48127-7054 | |
| Depp, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Depp, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deprez, Lynnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Depriest, Helen | | 15406 Fordham St | | | Detroit | MI | 48205-2958 | |
| Depriest, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dept Of Transportation | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dept Of Transportation 468939 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Deraedt, Roseanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deramer, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deramer, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deramus, Jessie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deramus, Kathy | | 20115 Schaefer Hwy | | | Detroit | MI | 48235-1543 | |
| Deramus, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derbin, Kenneth J. | Tyler, B. A. | Tyler Law Firm PLLC | 3001 W Big Beaver Rd Ste 704 | | Troy | MI | 48084 | |
| Derderian, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derek Dewayne West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derek M Esaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derek Stone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derewanko Jr., Edward M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derickson Jr, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derickson, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deriemaker, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derivactiv LLC | Attn Accounts Payable | 6400 Flying Cloud Dr Ste 200 | | | Minneapolis | MN | 55344 | |
| Derkacz, James W | | 20008 Moross | | | Detroit | MI | 48224-0138 | |
| Dermidoff, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dermidoff, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derner, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derner, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deroche, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deroche, Roy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deronghe, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deronne , John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deronne, Mary K | | 18437 Gilchrist | | | Detroit | MI | 48235-3034 | |
| Deroo, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick Cooper | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Derrick Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick Gilliam | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Derrick Mahone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick Merriwether | | 3000 Town Center, Ste 1800 | | | Southfield | MI | 48075 | |
| Derrick Phillips | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Derrick R Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrick, Helena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derrickson, Lanah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derry Fletcher | Attn Accounts Payable | 15076 Winthrop | | | Detroit | MI | 48227 | |
| Derryberry, Dale H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derus, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derus, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deruy, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Derwood A Haines | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 211 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 40 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Des Labelle Joint Venture Llc | Attn Accounts Payable | 1551 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Desai, Harshad N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desantis, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Descamps, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deschenes, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deschryver, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deschutter, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deselle, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deselle, Dicey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deshawn Benson | | 18048 Pine E. | | | Brownstown | MI | 48193 | |
| Deshazor, Judy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deshon Doughrity | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| Deshon Doughrity | | 14927 Evanston | | | Detroit | MI | 48227 | |
| Desiree M Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desjardins, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desjarlais, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Craig H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Craig H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Emiel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmet, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmond Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desmyter, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desoff, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Desouza, Chelsea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dessert, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dest, Steven K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Det Afro American Mission | Attn Accounts Payable | 7826 Melrose | | | Detroit | MI | 48211 | |
| Det Water & Sewerage | John Pittman | 9300 W. Jefferson | | | Detroit | MI | 48209 | |
| Det. Zooologist Society | Detroit 200 | Patrick J. Smith | 8450 W. 10 Mile | | Royal Oak | MI | 48067 | |
| Detgen, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dethloff , Catherine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detloff, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detloff, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detroit Anesthesia Group Pllc | Attn Accounts Payable | 51011 Park Place Court | | | Northville | MI | 48167 | |
| Detroit Area Agency On Aging | Attn Accounts Payable | 1333 Brewery Park Blvd | Ste 200 | | Detroit | MI | 48207 | |
| Detroit Area Council | Attn Accounts Payable | Boy Scouts Of America | 1776 W Warren | | Detroit | MI | 48208 | |
| Detroit Area Pre College | Attn Accounts Payable | Engineering Program Inc | 100 Farnsworth Suite 249 | | Detroit | MI | 48202 | |
| Detroit Assoc Of Womens Clubs | Attn Accounts Payable | 5461 Brush | | | Det | MI | 48202 | |
| Detroit Auto Recover, Inc Et Al | Fallucca, Thomas M. | The Fallucca Law Firm | 3400 E Lafayette St | | Detroit | MI | 48207 | |
| Detroit Auto Recovery Inc | | 14201 Joy Rd | | | Detroit | MI | 48228-2445 | |
| Detroit Auto Recovery Inc | Attn Accounts Payable | 14201 Joy Rd | | | Detroit | MI | 48228-2445 | |
| Detroit Bio Med Laboratories Inc | Attn Accounts Payable | 23955 Freeway Park Dr | | | Farmington Hills | MI | 48335-2875 | |
| Detroit Brownfield Redevelopment | Attn Accounts Payable | C/O Art Papapanos | 500 Griswold St | | Detroit | MI | 48226 | |
| Detroit Brownfield Redevelopment Authority (DBRA) | Attn Rebecca Navin, General Counsel | 500 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| Detroit Brownfield Redevelopment Authority (DBRA) | Detroit Economic Growth Corporation | Athanasios Papapanos | 500 Griswold Street Suite 2200 | | Detroit | MI | 48226 | |
| Detroit Building Authority | Attn Accounts Payable | 642 Accounts Payable | | | Detroit | MI | 48226 | |
| Detroit Building Authority (DBA) | | 2800 Cadillac Tower | 65 Cadillac Square | | Detroit | MI | 48226 | |
| Detroit Burger Inc | | 27680 Franklin Rd | | | Southfield | MI | 48034 | |
| Detroit Catholic Pastoral Alliance | Attn Accounts Payable | 9200 Gratiot | | | Detroit | MI | 48213 | |
| Detroit Central City Community | Attn Accounts Payable | Mental Health | 10 Peterboro | | Detroit | MI | 48201 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 212 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 41 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Detroit City Hall | | 18100 Meyers | | | Detroit | MI | 48235 | |
| Detroit Connecting Railroad Company | Attn Accounts Payable | P.O.Box 85527 | | | Westland | MI | 48185-0572 | |
| Detroit Contracting Inc LLC | Attn Accounts Payable | 660 Woodward Ste 1012 | | | Detroit | MI | 48226 | |
| Detroit Dept Of Transportation | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detroit Diamond Drilling Inc | Attn Accounts Payable | 7021 W Eight Mile | | | Detroit | MI | 48221 | |
| Detroit East Community Mental | Attn Accounts Payable | 3646 Mt Elliott | | | Detroit | MI | 48207 | |
| Detroit Economic Club | Attn Accounts Payable | 211 West Fort Suite 505 | | | Detroit | MI | 48266 3286 | |
| Detroit Economic Growth Corporation | Athanasios Papapanos | 500 Griswold Street Suite 2200 | | | Detroit | MI | 48226 | |
| Detroit Economic Growth Corporation | Attn Accounts Payable | 211 W Fort Suite 900 | | | Detroit | MI | 48226 | |
| Detroit Edison | Attn Accounts Payable | P.O.Box 33017 | | | Detroit | MI | 48232 | |
| Detroit Edison Company | Attn Accounts Payable | Clay A Western | 12000 Dixie | | Detroit | MI | 48239 | |
| Detroit Electrical Services LLC | Attn Accounts Payable | 1551 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Detroit Electrical Services Llc | Attn Accounts Payable | 1924 Rosa Parks Blvd | | | Detroit | MI | 48216-1554 | |
| Detroit Electrical Services, LLC | John A. McTevia, McTevia & Associates, LLC | Solely in its Capacity as Trustee of DES Under Trust Mortgage Agreement Dtd | 30150 Telegraph Road - Suite 155 | | Bingham Farms | MI | 48025 | |
| Detroit Elevator Co | Attn Accounts Payable | 2121 Burdette | | | Ferndale | MI | 48220 | |
| Detroit Fire Department | | 250 W Larened | | | Detroit | MI | 48226 | |
| Detroit Fire Extinguisher Co Inc | Attn Accounts Payable | 6318 14th St. | | | Detroit | MI | 48208 | |
| Detroit Fire Fighter Association, Et Al | Bommarito, Michael J | Legghio & Israel PC | 306 S Washington Ave Ste 600 | | Royal Oak | MI | 48067 | |
| Detroit Fire Fighter Association, Et Al | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | | Royal Oak | MI | 48067 | |
| Detroit Fire Fighters Assoc. | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | | Royal Oak | MI | 48067 | |
| Detroit Fire Fighters Assoc. | Paton, Alison L. | Alison L. Paton P.C. | 615 Griswold, Suite 1805 | | Detroit | MI | 48226 | |
| Detroit Fire Fighters Association | Daniel McNamara, President | 243 W. Congress | Ste. 644 | | Detroit | MI | 48226 | |
| Detroit Fire Fighters Association | Moore, James M. | Gregory Moore Jeakle & Brooks PC | 65 Cadillac Sq Ste 3727 | | Detroit | MI | 48226 | |
| Detroit Fire Fighters Association, Et Al | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | | Royal Oak | MI | 48067 | |
| Detroit Fire Fighters Association, Et Al. | Helveston, Ronald R. | Helveston & Helveston PC | 65 Cadillac Sq Ste 3327 | | Detroit | MI | 48226 | |
| Detroit Fire Fighters Association, Et Al. | Schwartz, Mindy | Law Offices of Mindy M. Schwartz | 2799 Coolidge Hwy | | Berkley | MI | 48072 | |
| Detroit Fire Fighters Association, IAFF Local 344 | Christopher P. Legghio | Legghio & Israel, P.C. | 306 South Washington, Ste 600 | | Royal Oak | MI | 48067 | |
| Detroit Free Press | Bernardi, Joseph J. | Bernardi Ronayne & Glusac PC | 1058 Maple St Ste 100 | | Plymouth | MI | 48170 | |
| Detroit General Retirement System Service Corporation (DGRSSC) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detroit Housing Commission | Attn Accounts Payable | 1301 East Jefferson | | | Detroit | MI | 48207 | |
| Detroit Income Tax Investigators Asso. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detroit Industrial Sales Inc | Attn Accounts Payable | 29193 Northwestern Hwy #610 | | | Southfield | MI | 48034 | |
| Detroit Institute Of Arts | Attn Accounts Payable | 5200 Woodward | | | Detroit | MI | 48202 | |
| Detroit Investments 2012 | | 19600 Grand River | | | Detroit | MI | 48223 | |
| Detroit Investor Llc | | | | | Lakeion | MI | 48362 | |
| Detroit Land Bank Authority | | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Detroit Land Bank Authority | Attn Accounts Payable | 65 Cadillac Sq Ste 3200 | | | Detroit | MI | 48152 | |
| Detroit Land Bank Authority (DLBA) | | 65 Cadillac Square, Suite 3200 | | | Detroit | MI | 48226 | |
| Detroit Leasing Company | | P O Box 806291 | | | St Clair Shores | MI | 48080 | |
| Detroit Legal News Company | Attn Accounts Payable | 2001 West Lafayette | | | Detroit | MI | 48226-1810 | |
| Detroit Legal News Company | Attn Accounts Payable | Subscription Services | 1409 Allen Drive Ste B | | Troy | MI | 48083 | |
| Detroit Legal News The | Attn Accounts Payable | 2001 W Lafayette | | | Detroit | MI | 48226-1810 | |
| Detroit Library | Attn Finance Department | 5201 Woodward Ave | | | Detroit | MI | 48226 | |
| Detroit Macomb Hospital Corporation | Attn Accounts Payable | St John Macomb-Okland Hospital | P.O.Box 67000 Dept 286601 | | Detroit | MI | 48267-2866 | |
| Detroit Macomb Hospital Corporation | Attn Accounts Payable | St John Riverview Hospital | Po Box 67000 Dept 205301 | | Detroit | MI | 48267 | |
| Detroit Marking Products Corp | Attn Accounts Payable | 15100 Castleton | | | Detroit | MI | 48227 | |
| Detroit Media Partnership Lp #1008 | Attn Accounts Payable | 16304 Collections Center Drive | | | Chicago | IL | 60693 | |
| Detroit Media Partnership Lp #1008 | Attn Accounts Payable | P.O.Box 742520 | | | Cincinnati | OH | 45274-2520 | |
| Detroit Medical Center | Reginald Mahone | 7706 Hendrie | | | Detroit | MI | 48213 | |
| Detroit Omega Foundation Inc | Attn Accounts Payable | 255 E Ferry Ave | | | Detroit | MI | 48202 | |
| Detroit Police and Fire Retirement System Service Corporation (DPFRSSC) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Detroit Police Command Officers Asso. | Steven Dolunt, President | P.O. Box 02625 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Detroit Police Command Officers Association (DPCOA) | | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, Suite 444 | | Southfield | MI | 48034 | |
| Detroit Police Command Officers Association (DPCOA) | Mary Ellen Gurewitz | Sachs Waldman PC | 2211 E. Jefferson Ave., Ste. 200 | | Detroit | MI | 48207 | |
| Detroit Police Department | | 1300 Beaubien | | | Detroit | MI | 48226 | |
| Detroit Police Lieut. & Sergeants Asso. | Mark Young, President | 28 W. Adams, Ste. 700 | | | Detroit | MI | 48226 | |
| Detroit Police Lieutenants And Sergeants Assoc. | Walker, Fred B. | 306 S Washington Ave Ste 223 | | | Royal Oak | MI | 48067 | |
| Detroit Police Lieutenants And Sergeants Association | Flynn, Keith D. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | | Detroit | MI | 48226 | |
| Detroit Police Lieutenants And Sergeants Association | Mack, Richard G., Jr. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | | Detroit | MI | 48226 | |
| Detroit Police Lieutenants And Sergeants Association | Mack, Richard G. | Miller Cohen PLC | 600 W Lafayette Blvd Fl 4 | | Detroit | MI | 48226 | |
| Detroit Police Lieutenants and Sergeants Association (DPLSA) | Julie Beth Teicher | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, Suite 444 | | Southfield | MI | 48034 | |
| Detroit Police Lieutenants and Sergeants Association (DPLSA) | Peter P. Sudnick, PC | Peter P. Sudnick | 2555 Crooks Rd., Ste. 150 | | Troy | MI | 48084 | |
| Detroit Police Lt. & Sgt. Assoc. | Walker, Fred B. | 306 S Washington Ave Ste 223 | | | Royal Oak | MI | 48067 | |
| Detroit Police Lts & Sgts Association | Attn Accounts Payable | 28 W Adams | Ste 1308 | | Detroit | MI | 48226 | |
| Detroit Police Officer Association | Iorio, Donato | Kalniz Iorio & Feldstein | 5550 W Central Ave | | Toledo | OH | 43615 | |
| Detroit Police Officer Associatiion | Iorio, Fillipe S | Kalniz Iorio & Feldstein Co LPA | 4981 Cascade Rd SE | | Grand Rapids | MI | 49546 | |
| Detroit Police Officers and Association (DPOA) | Julie Beth Teicher | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, Suite 444 | | Southfield | MI | 48034 | |
| Detroit Police Officers Assoc. | Moore, James M. | Gregory Moore Jeakle & Brooks PC | 65 Cadillac Sq Ste 3727 | | Detroit | MI | 48226 | |
| Detroit Police Officers Association | Attn Accounts Payable | 1938 E Jefferson | | | Detroit | MI | 48207 | |
| Detroit Police Officers Association | Iorio, Donato | Kalniz Iorio & Feldstein | 5550 W Central Ave | | Toledo | OH | 43615 | |
| Detroit Police Officers Association | Iorio, Fillipe S | Kalniz Iorio & Feldstein Co LPA | 4981 Cascade Rd SE | | Grand Rapids | MI | 49546 | |
| Detroit Police Officers Association | Mark Diaz, President | 1938 E. Jefferson | | | Detroit | MI | 48207 | |
| Detroit Police Officers Association (DPOA) | Julie Beth Teicher | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, Suite 444 | | Southfield | MI | 48034 | |
| Detroit Popcorn Co | Attn Accounts Payable | 12843 Greenfield | | | Farmington Hills | MI | 48227 | |
| Detroit Progress Fund Ii, Llc | | P. O. Box 2420 | | | Westlm Beach | FL | 48333 | |
| Detroit Progress Fund Iv Llc | | 3818 Circle Lake Dr | | | Westlm Beach | FL | 33417 | |
| Detroit Property Exchange | | 51 W Huron St | | | Detroit | MI | 48201 | |
| Detroit Public Library (DPL) | | 5201 Woodward Avenue | | | Detroit | MI | 48226 | |
| Detroit Public Schools | | 3011 West Grand Blvd | | | Detroit | MI | 48202 | |
| Detroit Public Schools | Attn Accounts Payable | Fisher Buildign 11th Floor | 3011 W Grand Blvd | | Detroit | MI | 48202 | |
| Detroit Public Schools A/s/o Crowell, Jermain L. | | 25463 W. Grand Blvd | | | Detroit | MI | 48202 | |
| Detroit Public Schools Office Of | Attn Accounts Payable | Central Guidance | 7430 Second Ave 3rd Floor | | Detroit | MI | 48202 | |
| Detroit Pump & Manufacturing Co | Attn Accounts Payable | 18943 John R | | | Detroit | MI | 48203 | |
| Detroit Pump & Mfg Co | Attn Accounts Payable | 18943 John R | | | Detroit | MI | 48203 | |
| Detroit Radio Team | Attn Accounts Payable | 9440 Grinnell St | | | Detroit | MI | 48213 | |
| Detroit Ready Mix Concrete Inc | Attn Accounts Payable | 9189 Central | | | Detroit | MI | 48204 | |
| Detroit Real Estate & Investment Ll | | 51 W Center St #610 | | | Orem | UT | 84057 | |
| Detroit Receiving Hospital | Attn Accounts Payable | Dba Dmc Occupational Health Services | Po Box 67000 Dept 641450 | | Detroit | MI | 48267 | |
| Detroit Receiving Hospital and UHC | Attn Candace Scott | Orchestra Place - 3663 Woodward | | | Detroit | MI | 48201 | |
| Detroit Receiving Hospital Inc | Attn Accounts Payable | Department 4519 | | | Carol Stream | IL | 60122-4518 | |
| Detroit Regional Chamber | Attn Accounts Payable | P.O.Box 77359 | | | Detroit | MI | 48232 0840 | |
| Detroit Regional Conventional | Attn Accounts Payable | Facility Authority | 1 Washington Blvd | | Detroit | MI | 48226 | |
| Detroit Rescue Mission Ministries | Attn Accounts Payable | 150 Stinson | | | Detroit | MI | 48201 | |
| Detroit Residential Management Llc | | 27170 W 14 Mile Rd | | | Franklin | MI | 48025 | |
| Detroit Riverfront Conservancy | | 600 Renaissance Center | Suite#1720 | | Detroit | MI | 48243-1802 | |
| Detroit Rolling Door & Gate Inc | Attn Accounts Payable | 14830 Fenkell | | | Detroit | MI | 48227 | |
| Detroit Rolling Door & Gate Inc | Attn Accounts Payable | P.O. Box 27470 | | | Detroit | MI | 48227 | |
| Detroit Salt Company Lc | Attn Accounts Payable | 12841 Sanders Street | | | Detroit | MI | 48217 | |
| Detroit Singapore Rental LLC | c/o Jacob Alan Perrone | 1650 Kendale Blbd Ste 110 | | | East Landing | MI | 48823 | |
| Detroit Symphony Orchestra | Attn Accounts Payable | 3663 Woodward Avenue Suite 100 | | | Detroit | MI | 48201 | |
| Detroit Thermal LLC | Attn Accounts Payable | Lockbox # 774420 | 4420 Solutions Center | | Chicago | IL | 60677-4004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Detroit Thermal, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | |
| Detroit Tigers, Inc. | | Rick Dikeman, Sr. Claims Adjuster | P.O Box 459 | | Roanoke | IN | 46783 | |
| Detroit Transportation Corp | | 1420 Washington Blvd | | | Detroit | MI | 48226-1718 | |
| Detroit Transportation Corp | Attn Accounts Payable | 1420 Washington Blvd | | | Detroit | MI | 48226 | |
| Detroit Transportation Corporation (DTC) | | 1420 Washington Blvd., 3rd Floor | | | Detroit | MI | 48226 | |
| Detroit Unistrut | Attn Accounts Payable | P.O.Box 458 4045 Second | | | Wayne | MI | 48184 | |
| Detroit Urban League | Attn Accounts Payable | 208 Mack Avenue | | | Detroit | MI | 48201 | |
| Detroit Water & Sewage Department | Eddie Hudson | 735 Randolph | | | Detroit | MI | 48226 | |
| Detroit Water & Sewerage Dept | | 9300 W. Jefferson Ave | | | Detroit | MI | 748209 | |
| Detroit Water & Sewerage Dept. | Bruce A Whitefield | 9300 West Jefferson Ave | | | Detroit | MI | 48209 | |
| Detroit Water and Sewage Dept. | Clement Udeozor | 9300 West Jefferson Ave | | | Detroit | MI | 48209 | |
| Detroit Water and Sewerage Dept | Charles Ali | 9300 West Jefferson Ave | | | Detroit | MI | 48209 | |
| Detroit Waterland Sewerage Dep | Dominica Estes | 9300 W. Jefferson | | | Detroit | MI | 48213 | |
| Detroit Wayne Joint Bldg Authority | Attn Accounts Payable | 1316 Coleman A Young | Municipal Center | | Detroit | MI | 48226 | |
| Detroit Youth Foundation | Attn Accounts Payable | 7375 Woodward Ste 2800 | | | Detroit | MI | 48202 | |
| Detroits Finest Soul Food | | 19143 Kelly Rd | | | Detroit | MI | 48224-1009 | |
| Detrpot D.O.T | Eric R. Floyd | 1301 East Warren | | | Detroit | MI | 48207 | |
| Dettloff, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dettloff, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dettore, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dettore, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deutshce Bank Na Trust Co | | 2375 N Glenville Drive | | | Richardson | TX | 75082-4315 | |
| Deutshce Bank AG, London | Attn Jeffrey T. Welch | c/o Deutsche Bank AG, New York Branch | 60 Wall Street | | New York | NY | 10005 | |
| Deutshce Bank AG, London | Katten Muchin Rosenman LLP | Kenneth Noble, Esq. | 575 Madison Avenue | | New York | NY | 10022-2585 | |
| Devane, Karen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devaney, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devaney, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Development Center Inc | Attn Accounts Payable | 24424 W Mcnichols Rd | | | Detroit | MI | 48219 | |
| Development Centers Inc | | 17141 Ryan St | | | Detroit | MI | 48212-1112 | |
| Devereaux, Cynthia | | 19155 Prevost St | | | Detroit | MI | 48235-2335 | |
| Devin R Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devogelaere, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devolder, Denise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devolder, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devolder, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devolder, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devon Palmer Advertising Inc Dba | Attn Accounts Payable | Devon Promotion & Advertising | 20150 Sherwood | | Detroit | MI | 48234 | |
| Devon Printing Promotional Products | Attn Accounts Payable | 15700 W Ten Mile Road Suite 219 | | | Southfield | MI | 48075 | |
| Devon, Tara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devos, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Devose, Mistri | | 9555 Mansfield St | | | Detroit | MI | 48227-1601 | |
| Devoy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Eva Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Jelani R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Melvin C | | 2636 Wreford St | | | Detroit | MI | 48208-1133 | |
| Dew, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Ricky | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dew, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewaelsche, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewayne L Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewberry, Janetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewberry, Mario | | 16653 Prest | | | Detroit | MI | 48235 | |
| Dewberry, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deweese, Theresa Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewey Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewey Martin | Attn Accounts Payable | 10800 W Chicago | | | Detroit | MI | 48204 | |
| Dewey R Martin Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewey, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dewey, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewhart, Niwana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewhart, Niwana F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewitt Shelton | | 30532 Cantaburry | | | Roseville | MI | 48066 | |
| Dewolf, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewolf, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewolf, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dewolf, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dexia Credit Local | Attn Patrick Tetu, Jonathan Peterson | 445 Park Avenue | | | New York | NY | 10022 | |
| Dexia Credit Local | Kramer Levin Naftalis & Frankel, LLP | Attention Thomas Moers Mayer, Jonathan M. Wagner | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Dexia Holdings, Inc. | Attn Patrick Tetu, Jonathan Peterson | 445 Park Avenue | | | New York | NY | 10022 | |
| Dexter | Law Department | 8140 Main Street | | | Dexter | MI | 48130 | |
| Dexter D Dixon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dexter Elmhurst Community Center | Attn Accounts Payable | 11825 Dexter Ave | | | Detroit | MI | 48206 | |
| Dexter West | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dexter, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dey, Guenther E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Deyoung-Kasky, Jacqueline S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dezenski, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dezenski, Christopher P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dezerne, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dffa | Bommarito, Michael J | McLaren Health Care Corporation | G3235 Beecher Rd Ste C | | Flint | MI | 48532 | |
| Dffa | Cummings, Heather | Leggio & Israel PC | 306 S Washington Ave Ste 600 | | Royal Oak | MI | 48067 | |
| Dffa | Legghio, Christopher | Legghio & Israel PC | 306 S Washington Ave Ste 600 | | Royal Oak | MI | 48067 | |
| Dhans, Willard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dhaval Patel | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dhillon Jagjit K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Di Cresce, Nick T | | 4330 Grayton | | | Detroit | MI | 48224 | |
| Di Cresce, Nick T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dia, Abdoulaye | | 22036 -40 Grand River Ave | | | Detroit | MI | 48219-3262 | |
| Diagnostic Radiology Consultants Pc | Attn Accounts Payable | P.O. Box 6398 | | | Saginaw | MI | 48608 | |
| Dial, Levaughn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dial, Levaughn N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamond, Kathryn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamond, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamond, Muriel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamond, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diamondback Tactical | Attn Accounts Payable | 159 Yelton Street | | | Spondale | NC | 28160 | |
| Diana Lynn Patillo | | 1094 Vernier Rd | | | Grosse Pointe Woods | MI | 48236 | |
| Diana Merie Davist-Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diane Hutcherson | Attn Accounts Payable | 4127 Grayton | | | Detroit | MI | 48224 | |
| Diane Hutcherson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diane Patrick Home Health Care Provider | Attn Accounts Payable | 20510 Lauder | | | Detroit | MI | 48235 | |
| Dias, Diane | | 15445 Gilchrist St | | | Detroit | MI | 48227-1574 | |
| Diaz, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Dorothy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Jorge R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Jorge R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Magdaleno | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Mark J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diaz, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dibble, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dible, Julianna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicarlo, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dice, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicicco, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 216 of 2054
13-53846-tjt   Doc 2823-2   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 45 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dicicco, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicicco, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicicco, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dick Scott Motor Mall Inc | Attn Accounts Payable | 3030 Fowlerville Rd | | | Fowlerville | MI | 48836 | |
| Dick, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dick, Bradley W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dick, Gregory T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dick, Rita N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickens Jr, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickens, Camille V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickens, J D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson , Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson Jr., Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Abe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Bobbie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Clarence | | 9164 Grayton St | | | Detroit | MI | 48224-1923 | |
| Dickerson, Darnea | | 15642 Coram St | | | Detroit | MI | 48205-2502 | |
| Dickerson, Dominique | | 9550 Burt Rd | | | Detroit | MI | 48228-1520 | |
| Dickerson, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Eleanore E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Frances R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Gina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Gina R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Hula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, James | | 5656 Brace St | | | Detroit | MI | 48228-3848 | |
| Dickerson, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Jeremiah J | | 17405 Asbury Park | | | Detroit | MI | 48235-3504 | |
| Dickerson, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Kimberly Ann | | 17624 Patton St | | | Detroit | MI | 48219-2583 | |
| Dickerson, Lakeisha | | 11122 Rossiter St | | | Detroit | MI | 48224-1628 | |
| Dickerson, Leon | | 8144 Northlawn St | | | Detroit | MI | 48204-3286 | |
| Dickerson, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Linda Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Lisa C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Nacal | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-9050 | |
| Dickerson, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Teresa | | 21816 McCormick St | | | Detroit | MI | 48236-2110 | |
| Dickerson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickerson, Wayne D | | 16201 E State Fair St | | | Detroit | MI | 48205-2036 | |
| Dickerson-Hines, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickey, Anjanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickey, Diana D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickey, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson Wright | Michael C Hammer | 350 S Main St Ste 300 | | | Ann Arbor | MI | 48104 | |
| Dickinson Wright PLLC | Attn Accounts Payable | 500 Woodward Ave Suite 4000 | | | Detroit | MI | 48226 | |
| Dickinson, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Linda G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickinson, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickow, Hani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickow, Hani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicks, Taylor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dickson Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickson, Sandra G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dickty, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diclaudio, Kevan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dicus Jr, Virgil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Didlake, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diebold Inc. | Attn Accounts Payable | 5995 Mayfair Rd 9 B 6 | | | N Canton | OH | 44720 | |
| Diefenbach , Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diefenbach, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Donna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diegel, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diego Leon | | 1015 N. Walnut Ave | | | Arlington Hts | IL | 60004 | |
| Dien, Sandra Van | | 7671 Auburn St | | | Detroit | MI | 48228-3203 | |
| Dierwa, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diesch, Edward N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dietrich, Jack P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dietrich, Theresita | | IN PRO PER | c/o 15001 Charlevoix Ave | | Grosse Pointe Park | MI | 48230 | |
| Dietrich, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dietz Living Trust Dated 5/17/91 | Arthur & Joann Dietz, Trustees | 5668 Southern Hills Dr | | | Frisco | TX | 75034 | |
| Diff, Lorita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Difloe, Elaine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diggs, E B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diggs, Joyce | | 18862 Stahelin Ave | | | Detroit | MI | 48219-2838 | |
| Diggs, Juanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diggs, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Digital Assurance Certification LLC | Attn Accounts Payable | 390 North Orange Ave Ste 1750 | | | Orlando | FL | 32801 | |
| Digrande, Nino | | 18659 E 11 Mile Rd | | | Roseville | MI | 48066-2965 | |
| Diguiseppe, James V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diorio, Philip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dilara Begum | Attn Accounts Payable | 12535 Charest | | | Detroit | MI | 48212 | |
| Dildy, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diles, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dill, Clarence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dill, Ila Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Ebony | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Dillard, Ethel Denise | Mcduffie, Ronald | 1090 Inkster Rd | | | Inkster | MI | 48141 | |
| Dillard, George | | 16311 Lahser Rd | | | Detroit | MI | 48219-3830 | |
| Dillard, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, James | Fredric M. Rosen | 535 Griswold, Suite 2040 | | | Detroit | MI | 48226 | |
| Dillard, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Jerome S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Leona L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Meagan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Monique A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Porter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Sharon | | 9310 Littlefield St | | | Detroit | MI | 48228-2550 | |
| Dillard, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillard, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillenbeck, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dilley, Mark | | 170 W Parkhurst | | | Detroit | MI | 48203-2214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dillon, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dillon, Milagro | Christopher J. Trainor & Amy J. Derouin | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Dilworth, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dilworth, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimaggio, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimarco, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimaso , Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimeglio, Annette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimeglio, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimichele, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dimock, C J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinallo, Aldo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinardi, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinatale, Laverne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinco, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dingle Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dingle, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dingle, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dingle, Elijha Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinh, Trinh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinkins, Albert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinkins, April | | 19972 Anglin St | | | Detroit | MI | 48234-1454 | |
| Dinkins, Armenta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinkins, Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinkins, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dino Manos | | 1966 Penobscot Bldg | | | Detroit | MI | 48226 | |
| Dinwiddie, Chaz | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinwiddie, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dinwiddie, Vester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dion Jackson | | 20820 Secluded Ln | | | Southfield | MI | 48075 | |
| Dion, Christine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dione, Rokhaya | | 13213 E Warren Ave | | | Detroit | MI | 48215-2018 | |
| Dionndra Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dionne D. Chandler | | 34855 Lipke | | | Clinton Twp | MI | 48035 | |
| Diop, Bathie | | 13781 Gratiot Ave | | | Detroit | MI | 48205-2805 | |
| Diop, Mame B | | 15133 W 8 Mile Rd | | | Detroit | MI | 48235-1625 | |
| Dioso, Sergio T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dipaola, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diparvini, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dipiazza, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Direct Paper Supply | Attn Accounts Payable | 1400 Combermere Dr | | | Troy | MI | 48083 | |
| Direct Tv | Attn Accounts Payable | P.O.Box 60036 | | | Los Angeles | CA | 90060-0036 | |
| Dirick Pope | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| Dirick Pope | | 28600 Commons, Apt 105 | | | Southfield | MI | 48034 | |
| Dirita, Vittorio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Disability Made Easy | Attn Accounts Payable | 1729 E 14 Mile Rd Ste 220 | | | Troy | MI | 48083 | |
| Discount Auto Repair Inc | Attn Accounts Payable | 17611 Schoolcraft | | | Detroit | MI | 48227 | |
| Discount Two-Way Radio | Attn Accounts Payable | 1430 240th St | | | Harbor City | CA | 90710 | |
| Dishman, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Alan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Deon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Imaru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Omar Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Raquiba Am | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismuke, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

Exhibit F
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dismuke, Thurman | | 20527 Asbury Park | | | Detroit | MI | 48235-2107 | |
| Dismukes, Labarrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dismukes, Rashanda | | 11319 Whitcomb St | | | Detroit | MI | 48227-2013 | |
| Disposal Management LLC | | 36800 Woodward Ste 115 | | | Bloomfiled | MI | 48304 | |
| Disposal Management LLC | | 570 Kirts Blvd Ste 211 | | | Troy | MI | 48084 | |
| Disposal Management LLC | | 615 Griswold Ste 1805 | | | Detroit | MI | 48226 | |
| Disposal Management Llc | Attn Accounts Payable | 36800 Woodward Ste 115 | | | Bloomfield | MI | 48304 | |
| Disposal Management LLC | Attn Accounts Payable | P.O.Box 1960 | | | Birmingham | MI | 48009 | |
| Distelrath, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Distelrath, Robert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dittberner, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ditto, Brandon | | 15359 Monte Vista St | | | Detroit | MI | 48238-1631 | |
| Diuguid, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Divers, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Divers, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Diversified Collection | Attn Accounts Payable | Hold For Payroll Audit | | | | | | |
| Diviney, Megan | | 5215 Hecla | | | Detroit | MI | 48208 | |
| Divozzo Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Donald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dix, Mark Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon , Obray J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon III, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Iv, Rance D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr, Johnel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr, Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr., Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr., Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr., Percy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon Jr., Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Barbara | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Dixon, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Denise | | 2607 Algonquin St | | | Detroit | MI | 48215-2629 | |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Derrick C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Derrick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Dexter D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Dorothy | | 15751 Biltmore St | | | Detroit | MI | 48227-1557 | |
| Dixon, Dwayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Electa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Elijah Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Ella M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Frank | | 18974 Alcoy St | | | Detroit | MI | 48205-2202 | |
| Dixon, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Ivy | | 14344 Warwick St | | | Detroit | MI | 48223-2953 | |

In re: City of Detroit, Michigan
Case No. 13-53846

Page 220 of 2054

13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 49 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dixon, Jacqueline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Jennifer | | 20410 Grandview St | | | Detroit | MI | 48219-1060 | |
| Dixon, Keithe B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Kutia V | | 20025 Tireman St | | | Detroit | MI | 48228-2907 | |
| Dixon, Lakeva | | 14838 Hartwell St | | | Detroit | MI | 48227-3630 | |
| Dixon, Laroyce | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | | Southfield | MI | 48075 | |
| Dixon, Laroyce | Neal, Shaun M. J. | Zausmer Kaufman August & Caldwell PC | 31700 Middlebelt Rd Ste 150 | | Farmington Hills | MI | 48334 | |
| Dixon, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Melinda Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Melinda Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Miriam L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Pauline O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Ruby G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Sharena | | 18423 Wyoming St | | | Detroit | MI | 48221-2033 | |
| Dixon, Tamika R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Taneisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Verniesa J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon, Wayne | | 2607 Algonquin St | | | Detroit | MI | 48215-2629 | |
| Dixon-cole, Glend | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixon-Cole, Glenda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dixson, Jarvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dj Orthopedics LLC | Attn Accounts Payable | Dj Orthopedics Llc | P.O.Box 515471 | | Los Angeles | CA | 90051 | |
| Djaha, Dana | | 22301 Frisbee St | | | Detroit | MI | 48219-1883 | |
| Dlj Properties, Llc | | P O Box 28231 | | | Detroit | MI | 48228-0231 | |
| Dma Express Inc | Attn Accounts Payable | 23891 W Mcnichols | | | Detroit | MI | 48219 | |
| Dmc Consultants Inc | | 13500 Foley St | | | Detroit | MI | 48227 | |
| Dmc Consultants Inc | Attn Accounts Payable | 13500 Foley | | | Detroit | MI | 48227 | |
| Dmc Ortho Billing Assoc Llc | Attn Accounts Payable | Po Box 673671 | | | Detroit | MI | 48267 | |
| Dmc Pharmacy - Hutzel | Attn Accounts Payable | Dept 5373 | | | Carol Stream | IL | 60122 | |
| Dmc Technology Group Inc | Attn Accounts Payable | 7657 Kings Pointe Rd | | | Toledo | OH | 43617 | |
| Dmcare Express | Attn Accounts Payable | 25400 W 8 Mile Rd | | | Southfield | MI | 48034-3866 | |
| Dmcare Express | Attn Accounts Payable | P.O.Box 86 Sds 12-2985 | | | Minneapolis | MN | 55486-0001 | |
| Dmochowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dmytrow, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doakes, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doakes, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doaty, Essie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobbins, Dwight | | 19785 West 12 Mile Road 701 | | | Southfield | MI | 48076 | |
| Dobbs, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobbs, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobbs, Yolanda | | 941 E Grixdale | | | Detroit | MI | 48203-2126 | |
| Dobleske, Florence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobrochowski, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobrynski, Gary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobrzeniecki, Theresa | | 18869 Moenart | | | Detroit | MI | 48234 | |
| Dobynes, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobynes, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dobzyniak, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dock Rembert | c/o A. Stephen Ramadan, PLC | 22201 Harper Ave | | | Saint Clair Shores | MI | 48080 | |
| Dockery, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Geraldine Dn2 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dockery, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, James Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Janice El | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dockery, Janice Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Docs Physical Therapy & Rehab Center | Attn Accounts Payable | 22214 Ford Road | | | Dearborn Heights | MI | 48127 | |
| Doctors Medical | Attn Accounts Payable | Po Box 847279 | | | Dallar | TX | 75284 | |
| Dodd, Aloha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodd, Yashbir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doddamani, Gadigep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doddamani, Gadigeppa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doddamani, Prabha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doddamani, Prabha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodds, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodds, Octavia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodds, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodds, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodds, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodge, Eugene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodson, Darryl Anthon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodson, Derrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodson, Marguerite | | 8317 Plainview Ave | | | Detroit | MI | 48228-2933 | |
| Dodson, Marian | | 18731 Chandler Park Dr | | | Detroit | MI | 48236-2121 | |
| Dodson, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dodson, Rayman V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doe, Jane | | DECEASED NO INFORMATION | | | | | | |
| Doebler, Geraldine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doeh, Shawana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doell, Danny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doench, Irene H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doetsch, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doetsch, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doetsch, Sarah Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dogonski, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doheny, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doherty, Jennifer E | | 20444 Lichfield Rd | | | Detroit | MI | 48221-1332 | |
| Doherty, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dohring, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dohring, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dokendorf, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolan, Francis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolan-Arnett, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolecki, Vernamae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doles, Darnika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doll , Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dollar And Beauty Store | Attn Accounts Payable | 20171 Greenfield Rd | | | Detroit | MI | 48235 | |
| Dollar General Corporation | | Po Box 182595 | | | Columbus | OH | 43218-2595 | |
| Dollar-McFarland, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolley, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolley, Charnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolley, Cora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolley, Gloria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dollinger, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dollinger, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dollison, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolliver, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolly, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dolores A Thomas | | 17320 Cherrylawn | | | Detroit | MI | 48221 | |
| Dolunt, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dolunt, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domagalski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domanowski, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domanski, Walerian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domanski, Walerian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Brian | | 20007 Moross Rd | | | Detroit | MI | 48224-1151 | |
| Dombrowski, Francis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dombrowski, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domengoni, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domengoni, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domin , Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domin, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domin, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domine, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominguez, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominguez, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominguez, Rosaura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominica Estes | | 5767 Iroquois | | | Detroit | MI | 48213 | |
| Dominica Estes | Detroit Waterland Sewerage Dep | Dominica Estes | 9300 W. Jefferson | | Detroit | MI | 48213 | |
| Dominican Literacy Center Inc | Attn Accounts Payable | 9400 Courville | | | Detroit | MI | 48224 | |
| Dominici, Americo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominick, James E | | 14179 Liberal St | | | Detroit | MI | 48205-1825 | |
| Dominique & Janice Dollar Mark LLC | Attn Accounts Payable | 14420 Frank C9 | | | Detroit | MI | 48224 | |
| Dominique Austin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dominique McCartha for Estate of Gregory Phillips | Christopher J. Trainor & Shawn C. Cabot | Christopher Trainor and Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Domka, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domka, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domm , John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Domnica Diane Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Don & Donna Griep Trust | | 2245 342nd Ave | | | DeWitt | IA | 52742 | |
| Donaghy, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donahue, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donahue, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donakowski, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald & Elisabeth Hinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald A Rebain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald- Bruce Abrams | | 17 Day St | | | Cambridge | MA | 02140 | |
| Donald Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald D. & Barbara E. Van Demark | Donald D Van Demark | 10 Terrace Ave | | | Riverside | CT | 06878 | |
| Donald Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald Dowell | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 | |
| Donald Glass | | 411 Chalmers | | | Detroit | MI | 48215 | |
| Donald J Ferensic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald James Mast | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald M Knapke Md Pc | Attn Accounts Payable | 1350 Kirts Suite 160 | | | Troy | MI | 48084 | |
| Donald Prymak & Gary Prymak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald Rasnick | c/o Goodman Acker, P.C. | 17000 W. Tend Mile, 2nd Floor | | | Southfield | MI | 48075 | |
| Donald Richardson | | 10274 Boyer Rd | | | Carson City | MI | 48811-9746 | |
| Donald Rudd | | 2160 Oakman Blvd | | | Detroit | MI | 48238 | |
| Donald Rudd | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| Donald Rudd | Jeffrey Freund, Bredhoff & Kaiser, PLLC | 805 15th St NW, Ste 1000 | | | Washington | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donald Rudd | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Donald S Carlson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald Taylor | Attn Accounts Payable | 4434 Military | | | Detroit | MI | 48210 | |
| Donald Walker | Attn Accounts Payable | 13615 Meyers Rd | | | Detroit | MI | 48227 | |
| Donald Woods | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, DeBorah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Gregory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Gregory P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Kassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Nerselle | | 14411 Bentler St | | | Detroit | MI | 48223-2607 | |
| Donald, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donald, Tajana | | 14616 Artesian St | | | Detroit | MI | 48223-2227 | |
| Donaldson , Junuis H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Clinton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Nicole | | 11392 Penrod St | | | Detroit | MI | 48228-1124 | |
| Donaldson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Susie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Veronica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donaldson, Veronica D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donathan, William Jr. (recovery) | | 81 Oak St. | | | River Rogue | MI | 48218 | |
| Done Right Engraving Inc | Attn Accounts Payable | 119 N Saginaw Street | | | Pontiac | MI | 48342 | |
| Doneau, Girard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donegan, Bradley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doneghy, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doneley, Thomas | | 19507 Appoline St | | | Detroit | MI | 48235-1212 | |
| Donelson-Williams, De | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dones-Carson, Kathie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doniver, Regina | | 18694 Codding St | | | Detroit | MI | 48219-2215 | |
| Donna Byers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donna Carson | | 449 Hidden River Rd | | | Penn Valley | PA | 19072 | |
| Donna Denise Baugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donna E. Harris-Morris | | 20244 Archer | | | Detroit | MI | 48219 | |
| Donna Laviolette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donna M & Daniel N DAgostino | | 21 Waterview Drive | | | Glenmoore | PA | 19343 | |
| Donnavon Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnell Bransford | Attn Accounts Payable | 14935 Coyle | | | Detroit | MI | 48227 | |
| Donnell Lamar Holyfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnell Patillo | | 11475 Somerset | | | Detroit | MI | 48224 | |
| Donnell Patillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnell Patillo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnelly W Hadden Pc | Attn Accounts Payable | 2395 S Huron Pkwy Ste 200 | | | Ann Arbor | MI | 48104 | |
| Donnelly, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnelly, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donnita Grace Cleveland | | 19432 Rutherford | | | Detroit | MI | 48235 | |
| Donoho, Onia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donoho, Onia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donohue, Daisy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan Jr, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan L Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan L Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan, Justin Arthu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donovan, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Donvan, Chantil | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Doody, Hugh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooha, Herman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooha, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dooley, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Douglas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley, Nicole | | 18475 Greenfield | | | Detroit | MI | 48235 | |
| Dooley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dooley-Callaway, Latonya P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doolittle, Leonard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doonan, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doonan, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doppelberger, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doppelberger, Karl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doppelberger, Roge | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doppelberger, Roger J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dora L. Dunnum | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Dorais, Ted M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doran Sr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doran Sr., Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doran, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doran, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorcas Adade - Tandoh | | 18857 Jeanette Street | | | Southfield | MI | 48075 | |
| Dorch, Vetonia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorchek Medical Inc | Attn Accounts Payable | 29488 Woodward Ave Ste 106 | | | Royal Oak | MI | 48073 | |
| Dorda, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorda, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dore, Zelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorenda S Werdlow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorenda S. Werdlow | | 17158 Greenlawn | | | Detroit | MI | 48221 | |
| Doretha Mason | c/o Carl L Collins | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Doretha White | Attn Accounts Payable | 1159 Burlingame--lower Flat | | | Detroit | MI | 48202 | |
| Doretta Catchings | | 7081 E. Ten Mile Rd. #119 | | | Center Line | MI | 48015 | |
| Dorian Ross | | 5468 Stanton | | | Detroit | MI | 48208 | |
| Dorie, Charlotte | | 9750 Highland Rd. | | | White Lake | MI | 48386 | |
| Dorie, Robert Allen | | 15001 Chatham St | | | Detroit | MI | 48223-1816 | |
| Dorio D Thornton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doris & Marty B Woodford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doris B. Dandridge | Steven W Reifman | Reifman Law Firm PLLC | 3000 Town Center Ste 2800 | | Southfield | MI | 48075 | |
| Doris Darby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorlin, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorman, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dornan, Carol C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dornan, Lynn W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dornan, Wayne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorothea Crawford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorothea Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorothy Holmes | | 10630 McKinney | | | Detroit | MI | 48224 | |
| Dorothy Hughes | | 11770 Evanstow | | | Detroit | MI | 48213 | |
| Dorothy Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorothy James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorothy Jean Roberson | | 10434 Lakepointe Street | | | Detroit | MI | 48224 | |
| Dorothy Latham | | Barton C. Rachwal, P.C. | 30400 Telegraph Rd., Ste. 470 | | Bingham Farms | MI | 48025 | |
| Dorothy McCoy | c/o Mike Morse Law Firm | 24901 Northwestern Hwy, Suite 700 | | | Southfield | MI | 48075 | |
| Dorotinsky, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorough, Hermine | | 18467 Ilene St | | | Detroit | MI | 48221-1925 | |
| Dorow, Anna I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorr, Kira | | 15124 Piedmont St | | | Detroit | MI | 48223-2245 | |
| Dorr, Margaret V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorr, Tiara | | 13592 Meyers | | | Detroit | MI | 48227 | |

Exhibit F
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dorrell, Edgertt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorrell, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorris, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorris, Ruby | | 11415 Woodmont | | | Detroit | MI | 48227 | |
| Dorrough, Philemon | | 30300 Northwestern Highway | Suite 100 | | Farmington Hills | MI | 48334 | |
| Dorsette, Christina | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Dorsette, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsette, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsette, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsette, Harold T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsette, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsette, Yvette | | 5236 Lannoo St | | | Detroit | MI | 48236-2138 | |
| Dorsey Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey Ii, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey Jr, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Byron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Christa M | | 19356 Braile St | | | Detroit | MI | 48219-2572 | |
| Dorsey, Cristian | | 19694 Hull St | | | Detroit | MI | 48203-1331 | |
| Dorsey, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Dale M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Duncan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Heather N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Jeffery L | | 9522 Woodlawn St | | | Detroit | MI | 48213-1134 | |
| Dorsey, Jeffrey | Attn Accounts Payable | 6425 Huber | | | Detroit | MI | 48211 | |
| Dorsey, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Lalilbra | | 19780 Canterbury Rd | | | Detroit | MI | 48221-1889 | |
| Dorsey, Latrese | | 15351 Pembroke Ave | | | Detroit | MI | 48235-2046 | |
| Dorsey, Linda | | 3308 W Buena Vista St | | | Detroit | MI | 48238-3323 | |
| Dorsey, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Marva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Mary Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Miqua | | 24901 Northwestern Hwy | Suite 122 | | Southfield, | MI | 48075 | |
| Dorsey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey, Venita M | | 19365 Syracuse St | | | Detroit | MI | 48234-2554 | |
| Dorsey-hawkins, Pa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dorsey-Hawkins, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dortch Iii, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dortch III, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dortch, Misha J | | 7410 Lamphere St | | | Detroit | MI | 48239-1062 | |
| Dortch, Tina | | 6224 Norwalk St | | | Detroit | MI | 48211-1537 | |
| Dorthea Marshall | Attn Accounts Payable | 17184 Lamont | | | Detroit | MI | 48212 | |
| Dosen, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doshi, Bharat R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doshi, Bharat R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Glenn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Katrina C. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doss-lessee, Betty | | 14253 Wilshire Dr | | | Detroit | MI | 48213-1953 | |
| Doster, Gloria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dostert , Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 226 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 55 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOT Foremens Asso. of America (NS) | Nicholas Duncan, President | 5776 Bluehill St. | | | Detroit | MI | 48224 | |
| DOT Forepersons Asso. of America (Supv.) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson , Spurgeon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson Jr., Deckard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson Jr., Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Caroline | | 14608 Winthrop St | | | Detroit | MI | 48227-2255 | |
| Dotson, Cynthia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Deonne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Deron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Deron G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Malcolm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Rex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Spurgeon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dotson, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doty, Jonathan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dougherty, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dougherty, Craig C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dougherty, Erik C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dougherty, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doughrity, Deshon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doughrity, Deshon Mac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doughty, Taresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas A Naas Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas B. Bain | | 1700 Palomar Dr | | | Ann Arbor | MI | 48103 | |
| Douglas E Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas G. Hoffmann | | 2221 Austin Lake Dr | | | Smyrna | GA | 30082 | |
| Douglas Masta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas P Dooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Arletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Betty Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Craig | | 17148 Wyoming St | | | Detroit | MI | 48221-2452 | |
| Douglas, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Danny | | 13909 Eastburn St | | | Detroit | MI | 48205-1247 | |
| Douglas, Dejuan | | 5025 Tireman | | | Detroit | MI | 48204 | |
| Douglas, Dennyse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Donovan | | 15869 La Salle Blvd | | | Detroit | MI | 48238-1414 | |
| Douglas, Erick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Erick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Eugene B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Fernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Freddie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Jose F. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Mack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Rhonda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Shawanna Markeese | | 14001 E. State Fair St | | | Detroit | MI | 48205-1866 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Douglas, Shirley Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglas, Tyrone | | 333 W. 7th St | Suite 360 | | Royal Oak | MI | 48067 | |
| Douglas, Willa | | 17148 Wyoming St | | | Detroit | MI | 48221-2452 | |
| Douglas-Kitchen, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douglass, McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douras, Jean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douras, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Douthet, Randy | | 15782 Lindsay St | | | Detroit | MI | 48227-1524 | |
| Dove, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dover, Veronica | | 19400 Whitcomb St | | | Detroit | MI | 48235-2059 | |
| Dow , Theodore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dow, Jeffrey B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dow, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowd, Michael V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowd, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowdell, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowdell, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowdy, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowdy, Paris | | Scott R. Reizen | 28000 Woodward | | Royal Oak | MI | 48067 | |
| Dowdy, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowell, Clyde D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowell, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowgiallo, Dilworth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowgiallo, Dilworth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowgiallo, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowgiallo, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowling, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dowling, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downer, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downer, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downer, Liza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downer, Willie Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, Bernard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downey, Lisa Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Ivory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downing, Yolaunda | | 19146 Bradford St | | | Detroit | MI | 48205-2108 | |
| Downriver Mental Health Clinic Pc | Attn Accounts Payable | 20600 Eureka Rd Ste 819 | | | Taylor | MI | 48180 | |
| Downriver Radiator Inc | Attn Accounts Payable | 15385 Pine | | | Romulus | MI | 48174 | |
| Downriver Radiator Inc | Attn Accounts Payable | 3665 11th St | | | Wyandotte | MI | 48192 | |
| Downriver Refrigeration Supply Co | Attn Accounts Payable | 38170 N Executive Drive | | | Westland | MI | 48185 | |
| Downs , Colleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downs, Alfrea Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downs, Kimberly | | 20124 Dequindre St | | | Detroit | MI | 48234-1267 | |
| Downs, Leonora | | 18293 Codding St | | | Detroit | MI | 48219-2212 | |
| Downs, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downs, Myrtle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Downtown Detroit Partnership | Attn Accounts Payable | 600 Renaissance Center Ste 1740 | | | Detroit | MI | 48243 | |
| Downtown Development Authority | Attn Downtown Development Authority | 535 Griswold Suite 2200 | | | Detroit | MI | 48226 | |
| Downtown Development Authority | Attn Downtown Development Authority | Attn Rebecca Navin, General Counsel | 500 Griswold St. | | Detroit | MI | 48226 | |
| Downtown Development Authority | Attn Rebecca Navin, General Counsel | 535 Griswold Suite 2200 | | | Detroit | MI | 48226 | |
| Downtown Development Authority | Detroit Economic Growth Corporation | Athanasios Papapanos | 500 Griswold Street Suite 2200 | | Detroit | MI | 48226 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 228 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 57 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Downtown Development Authority | Sherrie L. Farrell | Dykema Gossett PLLC | 400 Renaissance Center | | Detroit | MI | 48243 | |
| Downtown Development Authority | Sheryl L. Toby Dykema Gossett PLLC | Counsel for Downtown Development Authority | 39577 Woodward Avenue, Suite 300 | | Bloomfield Hills | MI | 48304 | |
| Downtown Development Authority (DDA) | | 500 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| Doxtator, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle III, Seth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle Iii, Seth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Kevin P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Lionel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Lue G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doyle, Victorli | | 18982 Mapleview St | | | Detroit | MI | 48205-2242 | |
| Doze Jr., Elijah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doze, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doze, Don B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Doze, Don B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozek Jr., Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozek, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozie, Catherine | | 4104 Woodhall St | | | Detroit | MI | 48224-2221 | |
| Dozier Jr, Curtis | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier Jr., Curtis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Dashanae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Deborah | | 3700 Three Mile Dr | | | Detroit | MI | 48224-3604 | |
| Dozier, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Dorothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Elizabeth | | 5981 University St | | | Detroit | MI | 48224-1375 | |
| Dozier, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Othetta Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dozier, Tomekia | | 19655 Moross Rd | | | Detroit | MI | 48224-1116 | |
| Dp Brown Of Detroit Inc | Attn Accounts Payable | 1646 Champagne Dr N | | | Saginaw | MI | 48604 | |
| Dpf Cleaning Specialists Ltd | Attn Accounts Payable | 5325 Outer Dr | | | Windsor | ON | N9A 6J3 | Canada |
| Dpw/bs&e | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dpw/bse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dpw/bsed | | 31373 Mound Rd | | | Warren | MI | 48092-1627 | |
| Dr Angela Chapman Pc | Attn Accounts Payable | 2010 Hogback Rd Ste 7B | | | Ann Arbor | MI | 48105 | |
| Dr Christopher M Cortman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dr Irwin Lutwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dr L Reynolds And Associates Pc | Attn Accounts Payable | 24500 Northwestern Hwy Ste 100 | | | Southfield | MI | 48075 | |
| Dr Larry Huntsinger | | 1210 SE Glenwood Dr #5 | | | Stuart | FL | 34994-4903 | |
| Dr Martin Kornblum | Attn Accounts Payable | 11900 12 Mile Rd | | | Warren | MI | 48093 | |
| Dr Martin Kornblum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dr, Brian Greene, as Next Friend of India Bond, a minor | Norman Yatooma & Associates, P.C. | 1900 South Telegraph Rd, Ste 201 | | | Bloomfield Hills | MI | 48302 | |
| Dr. Hudson Daneshavar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dr. James Beal Jr. MD, et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Dr. James Beale Jr., M.D. (re K. Ibrahim) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Dr. James Beale, Jr., M.D. (re Tamkia Addy) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Dr. Jean-Marie Pierre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dr. Luther A. Dittmer | | PO Box 295 | | | Henryville | PA | 78332-0295 | |
| Dr. Rajesh M. Trivedi, Trustee | | 2710 Eagles Ct | | | West Bend | WI | 53095-7836 | |
| Drab III, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drabkowski, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drafts, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drafts, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 229 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 58 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dragan, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drains, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drains, Judy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, D Jeanelle | Attn Accounts Payable | 18515 Lauder Rd. | | | Detroit | MI | 48235 | |
| Drake, D Jeanelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Edward S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Lillie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Maggie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Mary G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Mason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Shaun | | 19301 Harlow St | | | Detroit | MI | 48235-2238 | |
| Drake, Tori | | 14401 Faust Ave | | | Detroit | MI | 48223-3543 | |
| Drake, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drakeford, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drakeford-collins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drake-Smith, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, Erick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draper, Nicole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draughn, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draus, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draw Jr, Hubert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Draw Sr, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreary, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreary, Ernest T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreger, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dresden | Law Department | 315 King Street West | PO Box 640 | | Chatham | ON | N7M 5K8 | Canada |
| Dreslinski, Marsha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dresser, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew & Rogers Inc | Attn Accounts Payable | 30 Plymouth St | | | Fairfield | NJ | 07004 | |
| Drew, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Cathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Jackie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Roslyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drew, Sharon Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drewek, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drews, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dreyfus | Dominic Agate, Dreyfus Investment a division of MBSC Securities Corporation | 144 Glenn Curtiss Boulevard | | | Uniondale | NY | 11556 | |
| Driessche, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drinker Biddle & Reath | Attn Kristin Going | 1500 K St NW Suite 1100 | | | Washington | DC | 20005 | |
| Drinker Biddle & Reath LLP | Attn Kristin K Going/ Heath D. Rosenblat | 1177 Avenue of the Americas, 41st Floor | | | New York | NY | 10036 | |
| Driscoll , Terrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driscoll, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driscoll-Watson, Omar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Driskell, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drj Management, Inc. | | 20720 Plymouth Rd | | | Detroit | MI | 48228-1227 | |
| Droge, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drogowski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Droncheff, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dropiewski, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drost, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Drost, Rosemary | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Drouillard, O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drouin, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Droz, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drozdowicz, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drs Harris Birkhill Pc | Attn Accounts Payable | 840 Oakwood Blvd Po Box 2802 | | | Dearborn | MI | 48123 | |
| Drs Harris Birkhill Pc | Attn Accounts Payable | P.O.Box 2802 | | | Dearborn | MI | 48123 | |
| Drumb, Alisa | | 5900 Lannoo St | | | Detroit | MI | 48236-2142 | |
| Drumb, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drumgoole, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drumgoole, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drumm, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drummond, Tanicia | | 5623 Central | | | Detroit | MI | 48210-2509 | |
| Drumwright, Bernice | | 16910 Lauder | | | Detroit | MI | 48235 | |
| Drumwright, John | | 16910 Lauder | | | Detroit | MI | 48235 | |
| Drury, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Drv Contractors LLC | Attn Accounts Payable | 51667 Oro Dr | | | Shelby Township | MI | 48315 | |
| Dss Counseling Services | Attn Accounts Payable | 37637 W 5 Mile Rd Ste 223 | | | Livonia | MI | 48154 | |
| DTE Electric Company | Audrey Anderson | 735 WCB One Energy Plaza | | | Detroit | MI | 48226 | |
| DTE Electric Company f/k/a/ the Detroit Edison Company | Audrey Anderson | 876 WCB One Energy Plaza | | | Detroit | MI | 48226 | |
| Dte Energy | Attn Accounts Payable | Remittance Processing Cc0202 | | | Detroit | MI | 48232 | |
| DTE Energy Company | Patrick David Lee | 876 WCB One Energy Plaza | | | Detroit | MI | 48226 | |
| Dte Energy Services Inc | Attn Accounts Payable | 2000 Second Ave | 319 Ste B | | Detroit | MI | 48226 1279 | |
| Dte Energy Services Inc | | Box 2859 | | | Detroit | MI | 48260 | |
| Dte Energy Technologies Inc | Attn Accounts Payable | 37849 Interchange Dr | | | Farmington Hills | MI | 48335 | |
| Dtw A/s/o Ronald J. Mackay | | 17150 Allen Rd. | | | Melvindale | MI | 48122 | |
| DTWR LLC/ Alexander Dembitlzer | Michael Kalil Farbman Group | 28400 Northwestern Hwy., 4th Floor | | | Southfield | MI | 48034 | |
| Du Mochelles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Du Pree, Tonya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duane C Shaifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duane Crooms | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Duane Morris LLP | Attn Gerard S. Catalanello | 1540 Broadway | | | New York | NY | 10036-4086 | |
| Dubey , Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubey, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubiel, Christina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubiel, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubiel, Stella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubois, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubois, Yvonne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubois-Cooper Associates | Attn Accounts Payable | 905 Penniman | P.O.Box 6161 | | Plymouth | MI | 48170 | |
| Dubose Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Anntalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Argenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Chelsea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Tanika M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dubose, Willie | | 2601 Cambridge Court | Suite 120 | | Auburn Hills | MI | 48326 | |
| Dubovenko, Denise Michele | | 2312 Mckinstry St | | | Detroit | MI | 48209-1351 | |
| Dubrawski , John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duch, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ducker, Lawana Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ducker, Lawana Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duckett, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duckworth, Sharnail Renee | | 17705 Winston St | | | Detroit | MI | 48219-3053 | |
| Duda, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duda, Nathan G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duda, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudal, Arthur D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudek, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 231 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 60 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dudek, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudis, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, David D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Faye M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Faye M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Helena | | 9181 Cheyenne St | | | Detroit | MI | 48228-2606 | |
| Dudley, Herman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Labrentha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Major I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Phillip F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudley, Terry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudzic, Steven L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudzinski, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dudzinski, Julius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Due, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duenas, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duerod, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duesette, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Damian V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Derek A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Eddie | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Duff, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duff, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duffer, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duffey Petrosky And Company Llc | Attn Accounts Payable | 38505 Country Club Dr Ste 110 | | | Farmington Hls | MI | 48331-3403 | |
| Dufour, Bonita G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dugans, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dugans, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dugans-johnson, Tonya | | 18071 Whitcomb St | | | Detroit | MI | 48235-2815 | |
| Duggan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duggan, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duggan, Susan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duhart, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duhonich Jr., Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duhonich, David S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dujardin, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duke, Lyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes And Associates Llc | | 14700 W Chicago St | | | Detroit | MI | 48228-2349 | |
| Dukes, Adell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Allen G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Barnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Dadra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Latrice D | | 17285 Sunderland Rd | | | Detroit | MI | 48219-3511 | |
| Dukes, Layuntoe | | 16876 Washburn St | | | Detroit | MI | 48221-2845 | |
| Dukes, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Marquan B/h/n/f Lashonda Dukes | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Dukes, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Marvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dukes, Nannien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Nannien J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes-Bryant, Debbie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dukes-willams, Ann | | 18481 Albany St | | | Detroit | MI | 48234-2533 | |
| Duley, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duma, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumas, Barbara | | 19691 Caldwell St | | | Detroit | MI | 48234-2466 | |
| Dumas, Charles | | 5506 Philip St | | | Detroit | MI | 48224-2944 | |
| Dumas, Danyelle | | 6017 Lodewyck St | | | Detroit | MI | 48224-1311 | |
| Dumas, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumas, Jimmie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumas, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumas, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumont, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dumoulin, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunagan, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunagan, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunaj, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar Jr., George S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Dimitrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Dimitrus B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Elizabeth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Margaret B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbar, Rachel Cash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbeck, Bernadette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunbeck, Devin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan , Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan Jr, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan Jr., Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan Jr., Dewitt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Albert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Alene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Amber D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Bernadine | | 15100 Vaughan St | | | Detroit | MI | 48223-2135 | |
| Duncan, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Chardonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Dale P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Douglas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Elonzo T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Eugenia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Keith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Melinda | | 14649 Cloverlawn St | | | Detroit | MI | 48238-1809 | |
| Duncan, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Nicholas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Paula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Shawn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Duncan, Takeisha | | 16206 Lauder St | | | Detroit | MI | 48235-4033 | |
| Duncan, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Tamika C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Tamika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Tereasa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Tereasa E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Teresa Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Tina M | | 14558 Chatham St | | | Detroit | MI | 48223-1813 | |
| Duncan, Warren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncan-Martin, Franci | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncombe, Beth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duncombe, Elvera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dundee | Law Department | 350 W Monroe St | | | Dundee | MI | 48131 | |
| Dunford, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dungy Jr, Lyle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dungy, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunham, Danielle | | 19162 Kentucky St | | | Detroit | MI | 48221-3214 | |
| Dunham, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunham, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunham, Enett | | 20474 Harned St | | | Detroit | MI | 48234-1516 | |
| Dunham, Evelyn | | 14119 Mark Twain St | | | Detroit | MI | 48227-2834 | |
| Dunham, Thelma O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunklin, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunklin, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunklin, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap , Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Jerlon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Kathleen A | | 8273 Rathbone | | | Detroit | MI | 48209 | |
| Dunlap, Monique | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Dunlap, Monique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Roxy | | 11403 Lakepointe St | | | Detroit | MI | 48224-1607 | |
| Dunlap, Ruben | | 591 N Park St | | | Detroit | MI | 48215 | |
| Dunlap, Todd E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunlap, Wilma | | 591 N Park St | | | Detroit | MI | 48215 | |
| Dunn , William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn Blue Print Company | Attn Accounts Payable | 1009 W Maple Rd | | | Clawson | MI | 48017-1058 | |
| Dunn Blue Reprographics | Attn Accounts Payable | 500 Griswold St | Mezzinne | | Detroit | MI | 48226 | |
| Dunn Jr, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Abnar | | 11529 Engleside St | | | Detroit | MI | 48205-3283 | |
| Dunn, Byron K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Jesse D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Martha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Michael C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Octavia M | | 7522 Forrer St | | | Detroit | MI | 48228-3614 | |
| Dunn, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dunn, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunn, Terrance | | 5297 Marseilles St | | | Detroit | MI | 48224-1317 | |
| Dunn, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunnell, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunnigan, Asura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunning, Shaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunnum, Dora | | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Dunnum, Dora L. | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Dunson, Edwina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunson, Emma Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunson, Samuel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunson, Wendy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunwoody, Caesar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunwoody, Deirdre Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunwoody, Lajewel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dunwoody, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duperry, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duplessis, Katrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duplessis, Katrina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupre, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Angela | | 16411 Novara St | | | Detroit | MI | 48205-2521 | |
| Dupree, Mario L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Nakita | | 14913 Coram St | | | Detroit | MI | 48205-1928 | |
| Dupree, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupree-murrain, Michelle | | 18975 Prevost St | | | Detroit | MI | 48235-2957 | |
| Dupriest, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupuis, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupuis, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupuis, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dupuis, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durand Capers | Attn Accounts Payable | Building And Safety Engineering | | | Detroit | MI | 48226 | |
| Durand, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durant Jr, Jeremia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durant, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durden, Tyler | | 6389 Westwood St | | | Detroit | MI | 48228-3928 | |
| Durecki, Myron P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durecki, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durella, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duren Resources Inc | Attn Accounts Payable | 32031 Townley | | | Madison Heights | MI | 48071 | |
| Duren, Claudette | | 11380 Bramell St | | | Detroit | MI | 48239-1347 | |
| Duren, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duren, Jeremiah, Jr. | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Duren, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duren, Kasey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duren, Pat | | 5555 Cadieux Rd | | | Detroit | MI | 48224-2112 | |
| Duren, Taria | | 9536 Vaughan St | | | Detroit | MI | 48228-1674 | |
| Durfee, Mark C | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durhal, Martha E 1 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durham, Immanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durham, Jonny D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durham, Rodney D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durham, Wesley | | 19033 Huntington Rd | | | Detroit | MI | 48219-2829 | |
| Durkin, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durkin, William A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durley, Cecil T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durr, Jeremy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Durr, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durrah, Danielle M. | | 21730 Lincoln Dr. | | | Brownstown, | MI | 48193 | |
| Durrah, Freddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durrand Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durrell, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durrell, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Durrell, Jarmare | | 18548 Kingsville St | | | Detroit | MI | 48225 | |
| Durst, George S | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dusky, Phyllis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duson, Louise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dutch, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dutch, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duty, Peter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duva, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Duvall, Carolyn | | 19499 Schaefer Hwy | | | Detroit | MI | 48235-1277 | |
| Duve, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwayne A Brown | Delivery Driver | City of Detroit - Dept of Transportation | 1301 E Warren | | Detroit | MI | 48207 | |
| Dwayne A Brown | Dwayne A Brown | Delivery Driver | City of Detroit - Dept of Transportation | 1301 E Warren | Detroit | MI | 48207 | |
| Dwayne B Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwayne Provience | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Dwayne Rias | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Dwight Boyd | | 19337 Concord | | | Detroit | MI | 48234 | |
| Dwight E Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwight Houston | | 12846 Riad | | | Detroit | MI | 48224 | |
| Dwight Houston | DWSD | Dwight Houston | 9300 W. Jefferson | | Detroit | MI | 48029 | |
| Dwight Houston Jr | | 12846 Riad St | | | Detroit | MI | 48224 | |
| Dwight Orthopedic Rehabilitation Co | Attn Accounts Payable | 42615 Garfield Rd | | | Clinton Township | MI | 48038 | |
| Dworlett Garner | | 6341 Lodewyk | | | Detroit | MI | 48224 | |
| Dworman, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| DWSD | Dwight Houston | 9300 W. Jefferson | | | Detroit | MI | 48029 | |
| DWSD | James Hopkins | 303 S. Livernois | | | Detroit | MI | 48209 | |
| Dwsd Field Engineering 469473 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Industrial Waste 469382 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Mechanical Maintenance 469416 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Northeast Plant 469481 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Southwest Plant 469408 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Springwells Plant 469465 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Wastewater Plant 469390 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwsd Water Works Plant 469424 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Dwyer , William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer Jr., Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Alan Regis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Dean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dwyer, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyas, Reginald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyas, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dybowski, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dybowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dybowski, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dybowski, Robert V. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Dye Jr., Eddie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye, Ina P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 236 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 65 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Dye, Jennifer J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dye, Jenson O li | | 13953 Tuller St | | | Detroit | MI | 48238-2541 | |
| Dyer Jr, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Annie | Godwin, Shaun P. | Godwin Legal Services PLC | 450 W Fort St Fl 200 | | Detroit | MI | 48226 | |
| Dyer, Carlean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Carleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Charles D D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Devontae L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Janette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Katheen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Lee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Lee P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyer, Theresa Parker | | 5043 Newport | | | Detroit | MI | 48213 | |
| Dykas, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykema Gossett PLLC | Attn Accounts Payable | Attn Cheryl Claramella | 400 Renaissance Center | | Detroit | MI | 48243 | |
| Dykes, Deion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, Dejuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, Flenord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dykes, Vernell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dynamic Computer Corporation | Attn Accounts Payable | 23400 Industrial Park Court | | | Farmington Hls | MI | 48335 | |
| Dynamic Financial Solutions Inc. | | 40955 Westfield Cir | | | Canton | MI | 48188 | |
| Dynamic Rehabilitation Center | Attn Accounts Payable | Karazim Medical Consultants | 1800 W Big Beaver Suite 150 | | Troy | MI | 48084 | |
| Dynamic Rehabilitation Centers Inc | Attn Accounts Payable | 20755 Greenfield 800 | | | Southfield | MI | 48075 | |
| Dynamic Technology Inc | Attn Accounts Payable | 1200 N Old Us 23 | | | Hartland | MI | 48353 | |
| Dynasplint Systems Inc | Attn Accounts Payable | Landmark Medical/Dynasplint Inc | 770 Ritchie Highway Ste W21 | | Severna Park | MD | 21146 | |
| Dynita McCaskill | | 2844 Livernois Box 4931 | | | Troy | MI | 48099 | |
| Dyrval, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dysard, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dysarz, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyson, Charmaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyson, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyson, Unice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dyuane Taylor | | 56 B Parkridge Dr | | | Lawrencebury | TN | 38464 | |
| Dziadziak, Roman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziadziak, Roman J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dzialo, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziedziak Jr., John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dzierzawski, Leah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziuba, Stanley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziuba-McClary, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziuban, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziuk , Leonard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dziurgot, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dzubak, Alice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| E & R Industrial Sales Inc | Attn Accounts Payable | 16294 Collection Center | | | Chicago | IL | 60693 | |
| E Caise | | PO Box 06925 | | | Detroit | MI | 48201 | |
| E L Bailey & Co Inc | Attn Accounts Payable | 21676 Melrose Ave | | | Southfield | MI | 48075-7905 | |
| E.a.r. Housing, Llc | | 2711 E. Jefferdson | | | Detroit | MI | 48207 | |
| E.J.V.J. Enterprises Inc | Attn Accounts Payable | 14111 Greenfield | | | Detroit | MI | 48227 | |
| E.u.s.b. | | Po Box 319022 | | | Chicago | IL | 60631-9022 | |
| Eaddy Jr, Grady | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaddy, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eades, Edward R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eades, Rachel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eady, Gerhard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 237 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 66 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eagan, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eagle , Lloyd T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eagle Rehab Corporation | Attn Accounts Payable | 3544 Solutions Center | | | Chicago | IL | 60677-3005 | |
| Eagle Rehab Corporation | Attn Accounts Payable | Healthsouth Holdings Inc | P O Box 120001 | | Dallas | TX | 75312 | |
| Eaker, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaker, Jeffery A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ealy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ealy, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ealy, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ealy, Terence | | 1011 Vincent Ave. | | | Minneapolis | MN | 55411 | |
| Ealy, Terence | Christopher Trainor & Associates | | 9750 Highland Rd. | | White Lake | MI | 48386 | |
| Ealy, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eapen, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eapen, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ear, Nose & Throat Consultants Pc | Attn Accounts Payable | 22250 Providence Dr | Ste 301 | | Southfield | MI | 48075 | |
| Eardley, Alva T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earl Hurling | | 12955 Britham Dr | | | Warren | MI | 48088 | |
| Earl Robinson | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Earl, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earl, Francia | | 11321 Maiden Street | | | Detroit | MI | 48213 | |
| Earl, Francia | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Earl, Francia | Berger, Jason M. | Berger, Miller & Strager, P.C. | 333 West Fort Street, Suite 1400 | | Detroit | MI | 48226 | |
| Earl, Francia | Earl, Francia | | 11321 Maiden Street | | Detroit | MI | 48213 | |
| Earl, Francia | Earl, Francia | Berger, Jason M. | Berger, Miller & Strager, P.C. | 333 West Fort Street, Suite 1400 | Detroit | MI | 48226 | |
| Earl, Margaret | | 18625 Meyers Rd | | | Detroit | MI | 48235-1310 | |
| Earl, Marissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earl, Norman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earlean Elaine Rigsby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earley, Justin R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earls, Jacob D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Early Childhood LLC | Attn Accounts Payable | P.O. Box 6013 | | | Carol Stream | IL | 60197 | |
| Early, Shawanna | | 7610 Vaughan St | | | Detroit | MI | 48228-3225 | |
| Early-Smith, Senora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earnhart , Evert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Earnshaw, Ervin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easley , Carroll E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easley, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easley, Gloria | | 3380 E. Vernor | | | Detroit | MI | 48207 | |
| Easley, Marlene Greer | | P.o. Box 23546 | | | Detroit | MI | 48223 | |
| Easley, Maureen P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eason, Darrin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eason, Darrin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eason, Dwayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eason, Dwayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eason, Kayin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| East Area Family Physicians Pc | Attn Accounts Payable | David Beyer Md | 30695 Little Mack Ave Ste 200 | | Roseville | MI | 48066 | |
| East China | Law Department | 5111 River Road | | | East China | MI | 48054 | |
| East Jordan Iron Works Inc | Attn Accounts Payable | P.O.Box 644873 | | | Pittsburgh | PA | 15264-4873 | |
| East Woodbridge, LLC | Timothy A. Stoepker (P31297) | Dickinson Wright PLLC | 200 Ottawa Avenue, N.W. Suite 1000 | | Grand Rapids | MI | 49503-2427 | |
| Eastcott, Raymond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easter, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easterling, Ada M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easterling, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easterling, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eastern Market Corporation | Attn Accounts Payable | 2934 Russell | | | Detroit | MI | 48207 | |
| Eastern Market Corporation (EMC) | | 2934 Russell Street | | | Detroit | MI | 48226 | |
| Eastern Oil Co | Attn Accounts Payable | 590 S Paddock | | | Pontiac | MI | 48341 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 238 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 67 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eastern Technical Associates | Attn Accounts Payable | P.O.Box 1009 | | | Garner | NC | 27529-1009 | |
| Eastlawn, Llc | | 18400 Hickory St | | | Detroit | MI | 48205 | |
| Eastlawn, Llc. | | 12571 Laing St | | | Detroit | MI | 48224-1041 | |
| Eastman Park Micrographics Inc | Attn Accounts Payable | 100 Latona Rd Bldg 318 | | | Rochester | NY | 14652-3621 | |
| Eastman Park Micrographics Inc | Attn Accounts Payable | P.O.Box 541028 | | | Dallas | TX | 75354 | |
| Eastman, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Easton, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eastpointe | Law Department | 23200 Gratiot Ave | | | Eastpointe | MI | 48021 | |
| Eastpointe Radiologists Pc | Attn Accounts Payable | P.O.Box 64000 Drawer 64751 | Eastpointe Radiologists Pc | | Detroit | MI | 48264 | |
| Eastside Neurosurgery Pc | Attn Accounts Payable | 22201 Moross Rd Ste 352 | Eastside Neurosurgery Pc | | Detroit | MI | 48236 | |
| Eastside Neurosurgery Pc | Attn Accounts Payable | Elskens, Daniel P. | 22201 Moross Rd Ste 352 | | Detroit | MI | 48236 | |
| Eatmon, Craig | | 22245 Pembroke Ave | | | Detroit | MI | 48219-1241 | |
| Eatmon, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eatmon, Mary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eatmon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Blake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Colin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Matilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Sharday | | Dennis A. Ross | 14901 Northwestern Hwy., Suite 122 | | Southfield | MI | 48075 | |
| Eaton, Treva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaton, Valorie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eaves , Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eberhard, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eberhardt Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eberhart, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ebi-detroit, Inc. | Mcgaw, D. Douglas | Poling McGaw & Poling PC | 5455 Corporate Dr Ste 104 | | Troy | MI | 48098 | |
| Ebio, Inyang | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ebsco Subscription Srvs | Attn Accounts Payable | 1140 Silver Lake Rd | | | Cary | IL | 60013 | |
| Eby, Geneva H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eby, Todd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ecckles, Jenay E | | 8201 Piedmont St | | | Detroit | MI | 48228-3019 | |
| Eccles, Brandon (recovery) | | 5879 Vancourt | | | Detroit, | MI | 48210 | |
| Echol, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Dale Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Dinell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Jerome | | 8953 Hartwell St | | | Detroit | MI | 48228-2531 | |
| Echols, Lauren | | 14815 Vaughan St | | | Detroit | MI | 48223-2132 | |
| Echols, Lavalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Patricia | | 14220 Stout St | | | Detroit | MI | 48223-2774 | |
| Echols, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Travelle L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Echols, Wellington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eck Engineering LLC | Attn Accounts Payable | 40895 Lagrange Drive | | | Sterling Heights | MI | 48313 | |
| Eckert, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eckert, Ethel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eckford, Demar G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eckford, Jimmie Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eckford, Jimmie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ecmc | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | 48226 | |
| Ecolab Inc | Attn Accounts Payable | P.O.Box 70343 | | | Chicago | IL | 60673 | |
| Economic Development Corporation | Attn Accounts Payable | Of The City Of Detroit | 500 Griswold Ste 2200 | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Economic Development Corporation (EDC) | | 500 Griswold, Suite 2200 | | | Detroit | MI | 48226 | |
| Eddie Adams | Michael J. Garris (P30185) | Garris, Garris, Garris & Garris, P.C. | 300 East Washington Street | | Ann Arbor | MI | 48104 | |
| Eddie Greer | Eddie D. Greer | 9438 Queen St | | | Detroit | MI | 48213 | |
| Eddie Hudson | | 11790 Stoneridge Ct. | | | South Lyon | MI | 48178 | |
| Eddie Hudson | | 15827 Knight | | | Red Ford | MI | 48239 | |
| Eddie Hudson | Detroit Water & Sewage Dept | Eddie Hudson | 9300 W. Jefferson Ave | | Detroit | MI | 748209 | |
| Eddie Lee Brown | c/o Christina R McPhail | PO Box 760125 | | | Lathrup Village | MI | 48076 | |
| Eddie R Munson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddings, Floyd | | 8274 Warwick St | | | Detroit | MI | 48228-3029 | |
| Eddings, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddings-williams, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddington Sr., Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddington, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddins, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddins, Tarik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddins, Tarik J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eddy, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eder, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edevbie, Onoawarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edevbie, Onoawarie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgar Jr., Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgar McKinney | | 22446 Malta | | | Detroit | MI | 48223 | |
| Edgar, James | | 7749 Auburn St | | | Detroit | MI | 48228-3203 | |
| Edgar, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgar, Vance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgar, Arthur Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edge, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edge, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edge, Sahda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgecombe, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgemere Assoc. LTD | M. Richard Mellon | 116 Edgemere Way South | | | Naples | FL | 34105-7107 | |
| Edgerton, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edgeworth-Burgan, Carmen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edible Liz Llc | | 16124 Schoolcraft St | | | Detroit | MI | 48227-1737 | |
| Edillo, Proceso C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edison, Lashawnda | | 23419 Margareta St | | | Detroit | MI | 48219-2228 | |
| Edith Christopher Clausen | Andreopoulos & Hill | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Edith Ross | | 5960 West Outer Drive | | | Detroit | MI | 48235 | |
| Edith Woodberry | | 803 Gladstone | | | Detroit | MI | 48202 | |
| Edler, Rickey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmond Jr., Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmond, Abrom V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmond, Shanae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmond, Vivian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmonds, Alandis | | 9925 E Outer Dr | | | Detroit | MI | 48224-2459 | |
| Edmonds, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmonds, Eugene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmonds, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmondson Jr, Clau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmondson Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmonson, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edmonson, Diane M | | 6314 Archdale St | | | Detroit | MI | 48228-3802 | |
| Edric D Howard | | 24350 Kenosha | | | Oak Park | MI | 48237 | |
| Eduardo A Davis | | 4923 Ivanhoe | | | Detroit | MI | 48204 | |
| Education Achievement Authority Mi | | 3022 W Grand Blvd | | | Detroit | MI | 48202 | |
| Education Achievement Authority Mi | | 3022 W Grand Blvd | | | Detroit | MI | 48202-1156 | |
| Education Achievement Authority Mi | | 3022 W Grand Blvd | | | Detroit | MI | 48202-2646 | |
| Education Achievement Authority Mi | | 3022 W Grand Blvd | | | Detroit | MI | 48202-6022 | |
| Education Achievement Authority Mi | | 3022 W Grand Blve | | | Detroit | MI | 48202-6022 | |
| Educational Data Systems Inc | Attn Accounts Payable | 3 Parklane Blvd 701 West | | | Dearborn | MI | 48126 | |
| Edw C. Cross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edward & Sherry Knauss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward and Sue Hsu | | 1833 Pine Street | | | Philadelphia | PA | 19103 | |
| Edward Bell | | 22100 Hawthorn St, Unit 3 | | | Farmington | MI | 48336 | |
| Edward C Levy Detroit Group | Attn Accounts Payable | 8800 Dix Avenue | | | Detroit | MI | 48209 | |
| Edward Currie Jr. | | 17814 WexFord | | | Detroit | MI | 48212 | |
| Edward Feliz | Attn Accounts Payable | 6100 Daniels | | | Detroit | MI | 48210 | |
| Edward G Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward George Kemmerling | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward J Plawecki Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward L Herman Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward Lowe | | 18046 Sussex St | | | Detroit | MI | 48235 | |
| Edward Ramey Jr. | | 19137 Ilene | | | Detroit | MI | 48221 | |
| Edward Sarkisian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward Schenburn | ALG Legal Center, PLLC | 33039 Schoolcraft | | | Livonia | MI | 48150 | |
| Edward W Foreman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward, Collis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward, Ewell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward, Joann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edward, Valerie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards & Jennings P C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Jr, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Jr., Oneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Jr., William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Sr, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards Sr., Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Alan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Annie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Anthony | | 14700 Young St | | | Detroit | MI | 48205 | |
| Edwards, Anthony | | 8520 Brush St | | | Detroit | MI | 48202-2258 | |
| Edwards, Belinda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Bettie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Bonnie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Brittany B/h/n/f Dwyane Witheringon | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Edwards, Caldonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Carolyn | Trikes, Lillian C. | 115 E Front St | | | Monroe | MI | 48161 | |
| Edwards, Celia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Charletta | | 577 Algonquin St | | | Detroit | MI | 48215-3201 | |
| Edwards, Cheri | | 16867 Edmore Dr | | | Detroit | MI | 48205-1515 | |
| Edwards, Christian | C/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075-2203 | |
| Edwards, Christian | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Edwards, Christian | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Edwards, Christian | | Michael Morse | 24901 Northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Edwards, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Darrick | c/o Cary M. Makrouer, Esq. | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Edwards, Daryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Deana | | 12760 Longview St | | | Detroit | MI | 48213-1818 | |
| Edwards, Deloris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edwards, Deloris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Denise R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Diane | | 17627 Greenview Ave | | | Detroit | MI | 48219-3507 | |
| Edwards, Donna D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Eugene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Eugene K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gregory S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Gustava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Ive C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jennifer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jimeka | | 17384 Patton St | | | Detroit | MI | 48219-3953 | |
| Edwards, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Keith O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Larry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Lauren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Marandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Marcus M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Maryanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Mya H | | 17315 Cooley St | | | Detroit | MI | 48219-3150 | |
| Edwards, Narell | | 12066 Saint Marys St | | | Detroit | MI | 48227-1104 | |
| Edwards, Natasha | | 16228 Collingham Dr | | | Detroit | MI | 48205-1414 | |
| Edwards, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Pamela Sarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Pamela Sarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Patricia | | 11310 Hudson Ave | | | Warren | MI | 48089 | |
| Edwards, Patricia | c/o Carl L Collins | Law Office of Carl L Collins III | 20755 Greenfield Rd Ste 1100 | | Southfield | MI | 48075 | |
| Edwards, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Pearlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Ronald | | 18331 Burgess | | | Detroit | MI | 48219-2408 | |
| Edwards, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Shani | | 20547 Evergreen Rd | | | Detroit | MI | 48219-1410 | |
| Edwards, Sharon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edwards, Silliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Starkisha | | 19331 Buffalo St | | | Detroit | MI | 48234-2444 | |
| Edwards, Steven | | 15900 Ferguson St | | | Detroit | MI | 48227-1571 | |
| Edwards, Tenisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Tina | | 15908 Fairmount Dr | | | Detroit | MI | 48205-1448 | |
| Edwards, Tongela | | 15866 Bramell | | | Detroit | MI | 48223-0301 | |
| Edwards, Tryoncia | | 20263 Packard St | | | Detroit | MI | 48234-3168 | |
| Edwards, Ulysses C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Wendell B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Wileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards, Wileen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards-clark, Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Edwards-Clark, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ees/Tyjt D/B/A Econ & Eng | Attn Accounts Payable | Svcs/Tucker Young Jackson Tull | 565 E Larned Ste 300 | | Detroit | MI | 48226 | |
| Effective Alternative Comm | Attn Accounts Payable | 1876 East Grand Blvd | | | Detroit | MI | 48211 | |
| Egan, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Egbo, Paul | | 14571 Hubbell St | | | Detroit | MI | 48227-2865 | |
| Egelski, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eger, Brian K | | 774 Erringer Rd | | | Simi Valley | CA | 93065-5673 | |
| Egger, Loren R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggers, Charlie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggers, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggers, Shelly L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggleston, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eggleston, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Egyed, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eichhorn, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eichstedt, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eide, Erik H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eiesha Johnson-Bey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eight Mile Boulevard Association | Attn Accounts Payable | 1321 W Eight Mile Rd | | | Detroit | MI | 48203 | |
| Eight Mile Recycling | Jaffe, Jack L. | Legal Center of Jack L. Jaffe PC | 30685 Barrington St Ste 130 | | Madison Heights | MI | 48071 | |
| Eiland, Loletta D | | 371 Piper Blvd | | | Detroit | MI | 48215-3037 | |
| Eilola, Justin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eisenberg Benson & Fields Plc Attys | Attn Accounts Payable | 2000 Town Center Suite 1780 | | | Southfield | MI | 48075 | |
| Eisenmann, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eising, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eisman Clinic | | 17401 Greenfield Road | | | Detroit | MI | 48235 | |
| Eisman Clinic | Attn Accounts Payable | 17401 Greenfield Road | | | Detroit | MI | 48235 | |
| Eisman Clinic | Zamler, Mellen and Shiffman, P.C. | | 23077 Greenfield Road, Ste. 557 | | Southfield | MI | 48075 | |
| Eizak, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ejh Construction | Attn Accounts Payable | 30896 W Eight Mile Rd | | | Farmington Hills | MI | 48336 | |
| Ekaut, Gene A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eklund, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eklund, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ekong Counseling Center Inc | Attn Accounts Payable | Lavinia Ruckes Ekong | 25625 Southfield | | Southfield | MI | 48075 | |
| Ekutu, Zacheus O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| El Centro Translations | Attn Accounts Payable | 1204 Grandville Sw | | | Grand Rapids | MI | 49503 | |
| El Shabazz, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| El, Feisal B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elaine Donaldson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elaine Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elaine Frost | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elaine M Guttenberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elam, Riley | | 625 Arthor | | | Pontiac | MI | 48341 | |
| Elam, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elam, Susie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elamathil, Abdo | | 2873 Roylo Street | | | Dearborn | MI | 48120 | |
| Elam-clanton, Elisha | | 13521 Wyoming St | | | Detroit | MI | 48238-2331 | |
| El-Amin, Alton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| El-Amin, Shedrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elam-talley, Lilleon | | 6176 Farmbrook St | | | Detroit | MI | 48224-1354 | |
| Elcock, Rebecca Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elder, Cedric | | 27660 Vermont St | | | Southfield | MI | 48075-4884 | |
| Elder, Claretha | | 4917 -19 Elmhurst St | | | Detroit | MI | 48204-1457 | |
| Elder, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elder, Donnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elder, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elder, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elder, Michael | | 4919 Elmhurst | | | Detroit | MI | 48204 | |
| Elder, Tamara | | 18511 Ferguson St | | | Detroit | MI | 48235-3012 | |
| Edmond M Parker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eldridge Sr., James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eldridge, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eldrington Jr., John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elebra, Rogers E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Election Center | Attn Accounts Payable | 12543 Westella Suite 100 | | | Houston | TX | 77077 3929 | |
| Election Systems & Software | Attn Accounts Payable | 33 N Lasalle St | Ste 1300 | | Chicago | IL | 60602 | |
| Election Systems & Software | Attn Accounts Payable | 6055 Paysphere Circle | | | Chicago | IL | 60674 | |
| Electrical Workers Fringe Benefit Funds of Local #58, IBEW | c/o Dianne S. Ruhlandt, Esq. | Erman, Teicher, Zucker & Freedman, P.C. | 400 Galleria Officentre, #444 | | Southfield | MI | 48034 | |
| Electrical Workers Insurance Fund | Attn Accounts Payable | Hold For Payroll Audit | | | | | | |
| Electrical Workers Pension Trust Fund | Kruszewski, George H. | Sachs Waldman PC | 1000 Farmer St | | Detroit | MI | 48226 | |
| Electronic Commerce | Attn Accounts Payable | 2810 Dexter Dr | | | Elkhart | IN | 46514 | |
| Electronic Data Magnnetics Inc | Attn Accounts Payable | P.O.Box 26633 | | | Winston-Salem | NC | 27114 | |
| Electronic Data Systems Corporation | Attn Accounts Payable | 100 Renaissance Center | | | Detroit | MI | 48226 | |
| Electronic Security Systems Inc | Attn Accounts Payable | Mirku Lock Co | 26225 Sherwood | | Warren | MI | 48091 | |
| Electronic Waveform Lab Inc | Attn Accounts Payable | 5702 Bolsa Ave | | | Huntington Beach | CA | 92649 | |
| Electro-Sensors Inc | Attn Accounts Payable | 6111 Blue Circle Dr | | | Minnetonka | MN | 55343 | |
| Electrostim Medical Services | Attn Accounts Payable | 3504 Cragmont Dr Ste 100 | | | Tampa | FL | 33610 | |
| Eletra Thurman | | 15811 Bramell | | | Detroit | MI | 48223 | |
| Eletra Thurman | c/o Jason M. Berger | 333 W. Fort St., Suite 1400 | | | Detroit | MI | 48226 | |
| Eletra Thurman | Eletra Thurman | | 15811 Bramell | | Detroit | MI | 48223 | |
| Elevator Technology Inc | Attn Accounts Payable | 4628 St Aubin | | | Detroit | MI | 48207 | |
| Elgert Jr, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhady, Aziz A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhady, Aziz A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhage, Wedad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhage, Wedad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhaouli, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elhaouli, Mohamad H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elias Muawad Pc | Attn Accounts Payable | & Ambulatory Anes Associates | 36700 Woodward | | Bloomfield | MI | 48304 | |
| Elias Muawad Pc | Attn Accounts Payable | & Rosedale Community Pharmacy | 36700 Woodward Ste 209 | | Bloomfield | MI | 48304 | |
| Elias, Benoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elias, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elie, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elijah, Jennifer | | 20433 Spencer St | | | Detroit | MI | 48234-3175 | |
| Eliopoulos, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elite Chiropractic | Attn Accounts Payable | 13927 Plumbrook Rd | | | Sterling Hts | MI | 48312 | |
| Elite Chiropractic Center, P.C. | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Elite Health Care | Attn Accounts Payable | 13972 Plumbrook Rd | | | Sterling Hts | MI | 48312 | |
| Elite Health Care | Attn Accounts Payable | 22110 W Warren | | | Dearborn Hts | MI | 48127 | |
| Elite Property Management | | 16250 Northland Dr | | | Southfield | MI | 48075-5228 | |
| Elite Towing | Attn Accounts Payable | 13020 E Mcnichols | | | Detroit | MI | 48205 | |
| Elizabeth Ann Saylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth Ann Sharp | | 2616 17th Ave | | | Fairbanks | AK | 99709 | |
| Elizabeth Hunter-Rosier | Applebaum & Stone, PLC | 3000 Town Center Ste 1800 | | | Southfield | MI | 48075 | |
| Elizabeth Hunter-Rosier | Applebaum & Stone, PLC | Brian V Boehne | 3000 Town Center Suite 1800 | | Southfield | MI | 48075 | |
| Elizabeth Irene Soderquist | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth L Birru | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elizabeth ONeal | | 2825 Quartz Dr | | | Troy | MI | 48085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth Street Properties LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Eljaafari, Rana H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elkins, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elkins, Monika L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elkins, Wayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elko, Vivian | | 19220 Langholm St | | | Detroit | MI | 48234-3536 | |
| Elkouri, Elias M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ella Ackerman | | 15308 Bringard Dr | | | Detroit | MI | 48205 | |
| Ella White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellard, Everett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellard, Everett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elledge, Tracey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellem, Lee G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellem, Lee G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellem, Lee G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellen Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellena, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellenbrook, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellentuck, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellenwood, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellenwood, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellerbe, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellerbe, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellerbe, Roosevelt E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellerbee, Vivian | Kelman, Michael G. | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Ellerby, L | | 345 Drexel St | | | Detroit | MI | 48215-3003 | |
| Ellington, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Charles | | 12806 Appoline | | | Detroit | MI | 48227 | |
| Ellington, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Darrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Darrius R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellington, Lossie | | 12806 Appoline | | | Detroit | MI | 48227 | |
| Ellington, Mark | | 18637 Woodingham Dr | | | Detroit | MI | 48221-2157 | |
| Ellington, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliot Jr., James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliot Wagenheim Md Pc | Attn Accounts Payable | 280 North Woodward 405 | | | Birmingham | MI | 48009 | |
| Elliot , Brittney R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliot , Lena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott Jr, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott Jr., Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Ashley | | 5090 Audubon Rd | | | Detroit | MI | 48224-2659 | |
| Elliott, Ava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Bednel | | 15490 Sussex St | | | Detroit | MI | 48227-2657 | |
| Elliott, Charles | | 14695 Rutherford St | | | Detroit | MI | 48227-1835 | |
| Elliott, Cynthia | | 2470 Beals St | | | Detroit | MI | 48214-1749 | |
| Elliott, Daisy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, JohnSr | | 15401 Inverness St | | | Detroit | MI | 48238-1559 | |
| Elliott, Justice U | | 19669 Riverview St | | | Detroit | MI | 48219-1622 | |
| Elliott, Lena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Lillian | | 3514 Medbury St | | | Detroit | MI | 48211-3134 | |
| Elliott, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Sherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Sherita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 245 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 74 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elliott, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott-Dix, Linda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elliott-Hoskins, Darrlyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis Jr., Corbin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Adriane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Anthony | Posner, Gerald F. | Posner Posner and Posner | 645 Griswold St Ste 1400 | | Detroit | MI | 48226 | |
| Ellis, Anthony and Posner, Posner and Posner attorneys | Posner, Gerald F. | 645 Griswold St Ste 1400 | | | Detroit | MI | 48226 | |
| Ellis, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Belinda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Charisse | Longstreet, Charles O., Ii | Longstreet Law Firm | 18570 Grand River Ave Ste 101 | | Detroit | MI | 48223 | |
| Ellis, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Christopher | | 18969 Fairport St | | | Detroit | MI | 48205-2227 | |
| Ellis, Danielle P | | 15819 Eastwood St | | | Detroit | MI | 48205-2941 | |
| Ellis, Danny | | 7320 Heyden St | | | Detroit | MI | 48228-3213 | |
| Ellis, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Ericka | | 18481 Appoline St | | | Detroit | MI | 48235-1314 | |
| Ellis, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Karl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Karl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Karlos | | 14022 Terry St | | | Detroit | MI | 48227-2573 | |
| Ellis, Kenyetta | | 9960 Mansfield St | | | Detroit | MI | 48227-1604 | |
| Ellis, Lakoya | | 11632 Somerset Ave | | | Detroit | MI | 48224-1131 | |
| Ellis, Latonyia | | 7436 Asbury Park | | | Detroit | MI | 48228-3620 | |
| Ellis, Luntrice | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Ellis, Luntrice | Andreopoulos, L. Louie | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Ellis, Luntrice | Hill, David T. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Ellis, Luntrice | Rutledge, Todd P. | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067 | |
| Ellis, Mamie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Martin | | 45 Regal Place | | | Grosse Pointe | MI | 48236 | |
| Ellis, Marvin | | 12824 Payton St | | | Detroit | MI | 48224-1004 | |
| Ellis, Monique L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Sakyra | | 19321 Mansfield St | | | Detroit | MI | 48235-2318 | |
| Ellis, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, William Terry Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis, Zula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellis-el, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Alia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Averil D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Averil D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 246 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 75 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ellison, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Leslie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Leslie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Osborn | | 14364 Auburn St | | | Detroit | MI | 48223-2825 | |
| Ellison, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Philip W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elison, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Steve K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Sylvia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellison, Terri R | | 15737 Chapel St | | | Detroit | MI | 48223-1139 | |
| Ellis-Sumpter, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellsberry, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellsberry, Keenan | Munson, Harrison W | Harrison W. Munson PC | 660 Woodward Ave Ste 1545 | First National Bldg | Detroit | MI | 48226 | |
| Ellsberry, Keenan | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Ellsberry, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellsworth Industries Inc | Attn Accounts Payable | 44923 Aspen Ridge Dr | | | Northville | MI | 48168 | |
| Ellsworth Industries Inc | Attn Accounts Payable | P.O.Box 5366 | | | Plymouth | MI | 48170 | |
| Ellsworth, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellsworth, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellul, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellyatt, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ellyson, Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elm Investment Co | | 14815 Grand River | | | Detroit | MI | 48227 | |
| Elmarie Dixon | | 4629 Philip St | | | Detroit | MI | 48215 | |
| Elmer Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmhurst Home Inc | Attn Accounts Payable | 12010 Linwood | | | Detroit | MI | 48206 | |
| Elmore, David N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmore, Lynwood Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmore, Patsy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmore, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elmore, Teresa | | 9277 Philip St | | | Detroit | MI | 48224-2832 | |
| Elms, Deanne Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elom, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elpers, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elrick, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elrod, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elroy Ellison | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| Elroy Ellison | | 1704 North Heritage | | | Kinston | NC | 28501 | |
| Elsaidi, Rami | | 6760 Plainview Ave | | | Detroit | MI | 48228-3976 | |
| Elsesser, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elsey, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elshabazz, Abdullah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elsigian, Clara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elston , Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elston, James Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elston, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elston, Linda J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elswick, Kristy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elswick, Mark M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elturk, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elvine, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elvine, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elvine, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elwood S Berry Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ely, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ely, Jufauri | | 13942 Robson St | | | Detroit | MI | 48227-2552 | |
| Elyce Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Elys Catering | Attn Accounts Payable | 7108 W 7 Mile Rd | | | Detroit | MI | 48221 | |
| Ema Inc | Attn Accounts Payable | 1970 Oakcrest Ave Ste #100 | | | St Paul | MN | 55113 | |
| Emadamerho, Krishawn | | 3371 John Hix | | | Wayne | MI | 48184 | |
| Eman Hamilton Academy | | 14223 Southampton | | | Detroit | MI | 48213-3744 | |
| Emanuel, Derek D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emanuel, Derek D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emanuel, Latonya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Cyrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Embry-Barnes, Francesdane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emc Mortgage | Attn Accounts Payable | Po Box 141358 | | | Irving | TX | 75014-1358 | |
| Emc Mortgage | Attn Accounts Payable | P.O.Box 6501 | | | Springfield | OH | 45501-6501 | |
| Emerick, Celestine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emerson Process Management Power & Water Solutions, Inc | Attn Accounts Payable | 200 Beta Dr | | | Pittsburgh | PA | 15238 | |
| Emerson Process Management Power & Water Solutions, Inc. | c/o John J. Cruciani | Husch Blackwell LLP | 4801 Main Street, Suite 1000 | | Kansas City | MO | 64112 | |
| Emerson Process Management Power & Water Solutions, Inc. | Emerson Process Management Power & Water Solutions, Inc. | Gregory W. Betz, P.E. | 3031 W. Grand Blvd., Suite 403 | | Detroit | MI | 48202 | |
| Emerson Process Management Power & Water Solutions, Inc. | Gregory W. Betz, P.E. | 3031 W. Grand Blvd., Suite 403 | | | Detroit | MI | 48202 | |
| Emerson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emerson, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emerson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emerson, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emert , Levon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emery, Danniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emery, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emery, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emily N Hugall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eminger, Gordon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emke, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Emmanuel Faith Outreach Ministries | | 9203 Fielding | | | Detroit | MI | 48228 | |
| Emmanuel House Recovery Program | Attn Accounts Payable | 18570 Fitzpatrick | | | Detroit | MI | 48228 | |
| Emmet, Marvin & Martin, LLP | Robert Lah | 120 Broadway | | | New York | NY | 10271 | |
| Emmett | Law Department | 11100 Dunnigan Rd | | | Emmett | MI | 48022 | |
| Emmett G Lindsay | Attn Accounts Payable | 18089 Conant | | | Detroit | MI | 48234 | |
| Emmons, Karol | | 2805 S Boots | | | Marion | IN | 46953 | |
| Emory J Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Empi Inc | Attn Accounts Payable | Empi Inc | P.O.Box 71519 | | Chicago | IL | 60694 | |
| Empire Equipment & Supply | Attn Accounts Payable | 18639 Omira | | | Detroit | MI | 48203-2047 | |
| Empire Supply | Attn Accounts Payable | 3575 Vinewood | | | Detroit | MI | 48209 | |
| Empire Supply | Attn Accounts Payable | P.O.Box 38238 | | | Detroit | MI | 48238 | |
| Empire Today LLC | Attn Accounts Payable | 41199 Van Born Rd | | | Belleville | MI | 48111 | |
| Empowerment Temple | | 2200 Ewald Circle | | | Detroit | MI | 48238 | |
| EMS Officers Association | James Gatteno, President | 2150 Lancaster | | | Grosse Pointe Woods | MI | 48236 | |
| Enajero, Samuel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Encelewski, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Endosurgical Ctr At Great Lakes | Attn Accounts Payable | 16100 19 Mile Road | | | Clinton Township | MI | 48038 | |
| Endsley, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Energy Products Inc | Attn Accounts Payable | 1500 East Avis | | | Madison Heights | MI | 48071 | |
| Enforcement Technology Inc | Attn Accounts Payable | 4129 Avenida De La Plata | | | Oceanside | CA | 92056 | |
| Enforcement Technology Inc | Attn Accounts Payable | 5924 Balfour Ct Ste 102 | | | Carlsbad | CA | 92008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Enforcement Technology, Inc | c/o L. Katie Mason, Esq. | Reinhart Boerner Van Deuren s.c. | 1000 North Water Street, Suite 1700 | | Milwaukee | WI | 53202 | |
| Enforcement Technology, Inc | Reinhart Boerner Van Deuren s.c. | L. Katie Mason | P.O. Box 2965 | | Milwaukee | MI | 53201-2965 | |
| Eng, Julia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engebretson Jr, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engel, Carrie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engel, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engel, Myron E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engelhardt , David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engelhart , Alfred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enghouse Transportation LLC | Attn Accounts Payable | P.O. Box 510688 | | | Philadelphia | PA | 19175-0688 | |
| Engineered Comfort Solutions, Inc., | Kim, Albert | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | | Farmington Hills | MI | 48334 | |
| Engineered Comfort Solutions, Inc., | Rich, Ronald B. | Ronald B. Rich & Associates | 30665 Northwestern Hwy Ste 280 | | Farmington Hills | MI | 48334 | |
| Engineered Comfort Systems Inc | Attn Accounts Payable | 12480 Allen Rd Ste 100 | | | Taylor | MI | 48180 | |
| England, George | | 10720 Balfour Rd | | | Detroit | MI | 48224-1815 | |
| Engle, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engle, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engle, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engleman, Jerry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Beverlyn | | 18937 Morang Dr | | | Detroit | MI | 48205-2963 | |
| English, Charles | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Darryl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Georgiann | | 9066 Brace St | | | Detroit | MI | 48228-1880 | |
| English, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Karen | | 3870 Calot | | | Detroit | MI | 48210 | |
| English, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| English, Mylece Joanna | | 4325 Leslie St | | | Detroit | MI | 48238-3244 | |
| English, V Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engquist, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Engquist, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enjoi Transportation | Attn Accounts Payable | 2866 E Grand Blvd | | | Detroit | MI | 48202 | |
| Enjoi Transportation | Attn Accounts Payable | 4971 Hillcrest | | | Detroit | MI | 48236 | |
| Ennest, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ennest, Lee J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ennis, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ennis, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enoex, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enoex, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enoex, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enos Philip Walker | | 3717 Chatsworth St | | | Detroit | MI | 48224 | |
| Enright, Delia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Enriquez, Mayra | | 2350 Ferris | | | Detroit | MI | 48209 | |
| Ensign, Tyler W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ent Specialists Pc | Attn Accounts Payable | 25500 Meadowbrook Rd Ste 220 | | | Novi | MI | 48375 | |
| Enterprise Leasing | Attn Accounts Payable | 29301 Grand River Avenue | | | Farmington Hills | MI | 48336 | |
| Enterprise Rent A Car | Attn Accounts Payable | 29301 Grand River Avenue | | | Farmington Hills | MI | 48336 | |
| Enterprise Rent-a-car | | P.O. Box 842264 | | | Dallas | TX | 75284 | |
| Enterprise Uniform | Attn Accounts Payable | 2862 E Grand Blvd | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Environmental & Technical Controls | Attn Accounts Payable | 13121 West Seven Mile Road | | | Detroit | MI | 48235 | |
| Environmental & Technical Controls | Attn Accounts Payable | 24123 Greenfield Rd Ste 104 | | | Southfield | MI | 48075 | |
| Environmental Protection Agency | Grants Department | 77 West Jackson Blvd. | | | Chicago | IL | 60604-3590 | |
| Environmental Resource Assoc | Attn Accounts Payable | 6000 W 54th Avenue | | | Arvada | CO | 80002 | |
| Environmental Systems Corporation | Attn Accounts Payable | 200 Tech Center Drive | | | Knoxville | TN | 37912 | |
| Epic Property Management Company | | | | | Detroit | MI | 48223 | |
| Epmg Of Michigan Pc | Attn Accounts Payable | Epmg Of Michigan Pc | P.O.Box 96115 | | Oklahoma City | OK | 73143 | |
| Eppenbrock, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eppenbrock, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eppenbrock, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epperson, Clenia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epperson, Lasha | | 11300 Roxbury St | | | Detroit | MI | 48224-1727 | |
| Eppes, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Lula M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Epps, Pearl | | 13026 Glenfield | | | Detroit | MI | 48213-1458 | |
| Epps, Trenare | | 4400 Springle St. | | | Detroit | MI | 48215 | |
| Epps-harris, Tamica | | 12834 Rutland St | | | Detroit | MI | 48227-1233 | |
| Equinox Property Management | | P.o. Box 66087 | | | Roseville | MI | 48066-6087 | |
| Eradico Services Inc | Attn Accounts Payable | P.O.Box 470 | 25915 W 10 Mile Rd | | Southfield | MI | 48037-0470 | |
| Erasmo & Guadalupe Hinojosa | | 6244 W Lafayette | | | Detroit | MI | 48209 | |
| Erby, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erdmann, Ray E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erdody, Wayne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric A Dye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric B Clemons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Brown | Michael J. Morse, P.C. | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Eric Camu Kramp | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Christian | | 28278 Universal | | | Warren | MI | 48092 | |
| Eric E Atkinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Fett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Kimble | | 18145 Stephen | | | Eastpointe | MI | 48021 | |
| Eric Kimbrough | c/o Katrina A. Murrei | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Eric L Rivers | | 10241 Greensboro | | | Detroit | MI | 48224 | |
| Eric L Rivers | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| Eric Peeples | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Eric R Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric R. Floyd | | 1703 Plainview | | | Detroit | MI | 48219 | |
| Eric R. Floyd | Detrpot D.O.T | Eric R. Floyd | 1301 East Warren | | Detroit | MI | 48207 | |
| Eric Rivers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Silberg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eric Todd Keiber | | 118 Orchard Ridge Pkwy. | | | Hillsdale | MI | 49242 | |
| Eric W Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erica Benson | | 18048 Pine E. | | | Brownstown | MI | 48193 | |
| Erica Givan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ericksen, Sharon F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erickson, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ericson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erie | Law Department | 2065 Erie Road | PO Box 187 | | Erie | MI | 48133 | |
| Erin Rupert | c/o The Law Office of Michael Morse | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Erkard, Samuel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erma Bernard 207664 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek Earle I Erman Craig E Zucker | 400 Galleria Officentre Suite 444 | | | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Erman, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erman, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ermert , Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ermler, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ernandez, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ernest Bricest | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Ernest F Friedman Attorney | Attn Accounts Payable | And Bettie Jean Reeves | 24567 Northwestern Hwy Suite 110 | | Southfield | MI | 48075 | |
| Ernest Flagg, as Next Friend of Jonathan Bond, a minor | Norman Yatooma & Associates, P.C. | 1900 South Telegraph Rd, Ste 201 | | | Bloomfield Hills | MI | 48302 | |
| Ernest L Jarrett Pc Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ernest Little | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ernesto Garma Md Pc | Attn Accounts Payable | John Street Clinic Pc | P.O.Box 213 | | Cadillac | MI | 49601 | |
| Ernst & Young | Attn Accounts Payable | 155 N Wacker | | | Chicago | IL | 60606 | |
| Ernst & Young | Attn Accounts Payable | P.O.Box 64382 | | | Pittsburgh | PA | 15264-0382 | |
| Ernst, Dorothy M Sinclair | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eroyan, Georges | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Errol Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erste Europaische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Attn Clifford Rooke | 1301 Avenue of the Americas, 35th Floor | | | New York | NY | 10019 | |
| Erste Europaische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Ballard Spahr LLP | Attn Vincent J. Marriott, III, Esq | 1735 Market Street, 51st Floor | | Philadelphia | PA | 19103 | |
| Erste Europaische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Ballard Spahr LLP | Phoebe C. Sprague | 425 Park Avenue | | New York | NY | 10022-3506 | |
| Ervin W Stewart II | | 42510 Winding Pond Trail | | | Van Buren Twp | MI | 48111 | |
| Ervin, Barbara | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48034 | |
| Ervin, Barbara | Bernard Mindell, Esq | | 25505 W. 12 Mile Rd., Suite 1000 | | Southfield | MI | 48034 | |
| Ervin, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ervin, Gregory | | 20041 St Aubin St | | | Detroit | MI | 48234-1251 | |
| Ervin, James | | 17151 Joann St | | | Detroit | MI | 48205-3177 | |
| Ervin, Lee Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ervin, Leeella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ervin, Rhonda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erwin, Kathleen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Erwin, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esaw, Derek M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esbrook, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Escalante, Delilah | | 7830 Sherwood | | | Detroit | MI | 48211 | |
| Esch, Judith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eschen, Victoria S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eschik Jr., Ernest G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Escoe, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eshman, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eshman, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskau, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskau, Peter P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskau, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskew, Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskridge, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eskridge, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esley Thomas | Attn Accounts Payable | 18777 Hampshire | | | Lathrup Village | MI | 48076 | |
| Espar, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esparza, David Aia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esper, Johnette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espie, David Darre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espie, David Darrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Espino, Corey (by N/f Espino-ramos, Caroline) | Peri, Bradley M. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Espino, Corey (by N/f Espino-ramos, Caroline) | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Espino-ramos, Caroline | Peri, Bradley M. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Espino-ramos, Caroline | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Espinosa, Jose | | 2378 Stair | | | Detroit | MI | 48209 | |
| Espinoza, Donnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espinoza, Donnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espinoza, Grigg C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espinoza, Grigg C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Espy, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esquire Deposition Services | Attn Accounts Payable | P.O.Box 827829 | | | Philadelphia | PA | 19182 7829 | |
| Esquivel, Margarita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esri Inc | Attn Accounts Payable | 380 New York St | | | Redlands | CA | 92373-8100 | |
| Esri Inc | Attn Accounts Payable | File 54630 | | | Los Angeles | CA | 90074-4630 | |
| Essa, Raed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essa, Raed Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essad, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esse, Emery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman, Emily R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman, Emily R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman, Sylvester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esselman-Ashman, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essential Physical Therapy | Attn Accounts Payable | 25958 W 6 Mile Rd | | | Redford | MI | 48240 | |
| Essential Security Group LLC | Attn Accounts Payable | 4730 W Bancroft Ste 1 | | | Toledo | OH | 43615 | |
| Essex | Law Department | 33 Talbot Street | | | Essex | ON | N8M 1A8 | Canada |
| Essex, Hazell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essex, Vernetta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essian, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Essie Regina Jones Attorney | Attn Accounts Payable | 19703 Teppert | | | Detroit | MI | 48234 | |
| Estate of Doris R. Walden | George B Walden Jr, Executor | 18715 NE 201st Ct | | | Brush Prairie | WA | 98606-8826 | |
| Estate Of Nelson, Dian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estate of Willie Davis | Attn Adam C. Zwicken | 23855 Northwestern Highway | | | Southfield | MI | 48075-7713 | |
| Estates, Benji Gates | | 28600 Southfield Rd | | | Lathrup Village | MI | 48076-3532 | |
| Estates, Benji Gates | | 28600 Southfield Ste 200c | | | Southfield | MI | 48076 | |
| Esteban, Paciano P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estell, Joy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estell, Lawerence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estell, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estell, Terronce G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estelle Kwolek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ester, Allan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esters, Clayton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esters, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esters, Lakeisha Jeanaa | | 2927 Cochrane St | | | Detroit | MI | 48216-1242 | |
| Esters, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esters, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estes, Coletta C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estes, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estes, Dominica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esther Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esther Rosen Rev Trust | | 7076 Huntington Lane Apt 708 | | | Delray Beach | FL | 33446 | |
| Estrada , Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada, Irene A | | 5849 Baker | | | Detroit | MI | 48209 | |
| Estrada, Luis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estrada, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 252 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 81 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Estwick, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Estwick, Saundra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Esurance Insurance | Attn Accounts Payable | P.O.Box 335 | | | Addison | TX | 75001 | |
| Esurnace A/s/o Dquintz Alexander | | 1122 Alma Rd., Suite 100 | | | Richardson | TX | 75081 | |
| Etc Training Services Group | Attn Accounts Payable | 38900 Huron River Dr | | | Romulus | MI | 48174-1159 | |
| Ethel Coleman | | P.O. Box 24733 | | | Detroit | MI | 48224 | |
| Etheridge, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Etheridge, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ethridge, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| E-Title Agency Inc | Attn Accounts Payable | 1650 W Big Beaver Rd | | | Troy | MI | 48084 | |
| Etna Supply Co | Attn Accounts Payable | 529 32nd St Se | P O Box 897 | | Grand Rapids | MI | 49549-2392 | |
| Etrych, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Etter, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Etter, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eubanks, Adrienne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eubanks, Arthurene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eubanks, Charmaine | | 20646 Kingsville St | | | Detroit | MI | 48225-2222 | |
| Eubanks, Shirley N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eubanks, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eugene Ingram | | 3444 Burns | | | Detroit | MI | 48214 | |
| Eugene Ingram | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| Eugene Ingram | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Eugene Jason Bomber Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eugene Jones Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eugene T. Martin | | 17575 Huntington | | | Detroit | MI | 48219 | |
| Eugene V Biondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eurich, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Euseary, Theonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eutsey, Keyona | | 9361 Grandmont Ave | | | Detroit | MI | 48228-2011 | |
| Evaluation Group | Attn Accounts Payable | 20300 W 12 Mile Rd Ste 103 | Examworks Inc | | Southfield | MI | 48076 | |
| Evancho, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evangelos S Boukouris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans Jr., Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans Jr., Otis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans Jr., Rufus S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans Jr., William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Alice | | 18425 Hartwell St | | | Detroit | MI | 48235-1344 | |
| Evans, Amos | | 8891 Archdale St | | | Detroit | MI | 48228-1965 | |
| Evans, Antaeus R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Audrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Chester B | | 9231 Plainview Ave | | | Detroit | MI | 48228-1765 | |
| Evans, Claude V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Clayborn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Daisy Wright | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Darrell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Delita | | 9130 Abington Ave | | | Detroit | MI | 48228-2002 | |
| Evans, Denisa | | 16183 Stout St | | | Detroit | MI | 48219-3320 | |
| Evans, Derrick V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Elinor Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evans, Elliott A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Glen | | 26930 Orchard Lake Rd | | | Farmington Hills | MI | 48334 | |
| Evans, Glenda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Hosea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, India | | 6193 Oldtown St | | | Detroit | MI | 48224-2030 | |
| Evans, Iyeshia | | 13861 Eastburn | | | Detroit | MI | 48205 | |
| Evans, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Janice Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Jason R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Jasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Kerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, L. Robert | | 1140 N. Martindale | | | Detroit | MI | 48204 | |
| Evans, Laquita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Lekesha Shanee Kelley | | 8231 Westwood St | | | Detroit | MI | 48228-3042 | |
| Evans, Linda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Margie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Maurey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Maurey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Melissa Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Monica A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Monique | | 9320 Heyden St | | | Detroit | MI | 48228-1538 | |
| Evans, Mya | | 12843 Hubbell St | | | Detroit | MI | 48227-2816 | |
| Evans, Otis | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Evans, Otis | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Evans, Palmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Peyton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Peyton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Rayven N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Ruth | | 6530 Canton | | | Detroit | MI | 48211 | |
| Evans, Sandra Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Sharon | | 19187 Barlow St | | | Detroit | MI | 48205-2150 | |
| Evans, Speregan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Troy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Vanessa | | 8047 Bramell St | | | Detroit | MI | 48239-1106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Evans, Vetra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Warren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evans-Lee, Annette P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eveleth Sr., Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evely, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evelyn M Morehead | | 8116 Salado Springs Dr | | | Plano | TX | 75025 | |
| Evelyn W Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Eelyn Watts | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evenhuis, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett Ellard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett Jr., Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Deborah | | 7763 Faust Ave | | | Detroit | MI | 48228-3454 | |
| Everett, Ercille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Gregory R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Lena Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Margie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Patrice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Precious A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Robin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Shamina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everett, Theresa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evergreen & 5 Mile Mini Mart Llc | | 20001 Fenkell St | | | Detroit | MI | 48223-1729 | |
| Everhart, Mark Ant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everhart, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everhart, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everhart, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Everitt, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evers, Arlene Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evette Thomas-Burke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Evidence Express | Attn Accounts Payable | 511 Lewis | | | Birmingham | MI | 48009 | |
| Evon, Lisa Marie | | 6520 Rutherford St | | | Detroit | MI | 48228-3730 | |
| Ewald Jr., Peter K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewald, Carol H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewald, Timothy Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewards, Brenda | | 14344 Mettetal St | | | Detroit | MI | 48227-1850 | |
| Ewell, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewell, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewell, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing Sr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Anthony E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Eric E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Michael O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Murphy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Verta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ewing, Wendy | | 18505 Burt Rd | | | Detroit | MI | 48219-2442 | |
| Examworks Inc | Attn Accounts Payable | 20300 W 12 Mile Rd Ste 103 | | | Southfield | MI | 48076 | |
| Exander Poe | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 255 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 84 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Excel Therapy Llc | Attn Accounts Payable | 807 N Tyndall Parkway | | | Callaway | FL | 32404 | |
| Excel4Apps Pty Ltd | Attn Accounts Payable | 8601 Six Forks Rd | | | Raleigh | NC | 27615 | |
| Exclusive Physicians PLLC | Attn Accounts Payable | 3051 Momentum Place | | | Chicago | IL | 60689-5330 | |
| Executive Language Service Inc | Attn Accounts Payable | P.O.Box 250667 | | | Franklin | MI | 48025-0667 | |
| Executive Towing | Attn Accounts Payable | 13140 E Mcnichols | | | Detroit | MI | 48205 | |
| Exfil | Attn Accounts Payable | 4110 S 9th Street | | | Kalamazoo | MI | 49009-8120 | |
| Expert Mechanical Service Inc | Attn Accounts Payable | 542 Biddle Ave | | | Wyandotte | MI | 48192 | |
| Express Transportation | Attn Accounts Payable | & Tim Hartner | P.O.Box 2332 | | Southfield | MI | 48037 | |
| Ezeanya, Anthony N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ezekiel, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ezell Supply Corp | Attn Accounts Payable | 4325 Delemere | | | Royal Oak | MI | 48073 | |
| Ezell, Ulyses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ezwan A Abdullahfaiz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| F Moss Wrecking Company | Attn Accounts Payable | Hani N Yousif | 20165 Cheyenne | | Detroit | MI | 48235 | |
| Fabbri, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fabian Sklar & King Pc | Attn Accounts Payable | 33450 West 12 Mile Rd | | | Farmington Hills | MI | 48331 | |
| Fabinski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fabinski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fabris, Fiorenzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Facaeanu, Mihai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Facaeanu, Mihai Catal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Facen, Leona M | | 14460 Saint Marys St | | | Detroit | MI | 48227-1839 | |
| Facen-Berry, Hope E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fadden, Betty Mc | | 9355 Charlevoix St | | | Detroit | MI | 48214-2001 | |
| Fadi Salloum Md Pc | Attn Accounts Payable | 4756 Squirrel Hill Dr | | | Troy | MI | 48098 | |
| Fadie, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fagan, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fagans, Jonas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fahey, Marjean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fahoome, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fahoome, Dale W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faigle, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fails, Derrick I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fails, Dolores A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faina, Anthony G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair Haven | Law Department | 7085 Meldrum Rd | | | Fair Haven | MI | 48023 | |
| Fair, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Bernell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Charlene Mccullum | | 20116 Dean St | | | Detroit | MI | 48234-2070 | |
| Fair, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Kimou Daniell | | 9030 Burt Rd | | | Detroit | MI | 48228-1610 | |
| Fair, Narvie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fair, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairbairn, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairchild-El, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairgrieve, Andrew | c/o Steven A Matta | Matta Blair PLC | 39572 Woodward Ave Ste 200 | | Bloomfiled Hills | MI | 48304-5005 | |
| Fairley, Danielle M | | 18486 Prest St | | | Detroit | MI | 48235-2848 | |
| Fairley, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairley, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairley, Phillip G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fairport Of Llc | Deyampert, John, Jt | DeYampert Law Company PLLC | P.O. Box 851560 | | Westland | MI | 48185 | |
| Fairweather, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faison Jr., Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faison, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faison, David | | 16166 Wildemere St | | | Detroit | MI | 48221-3159 | |
| Faison, Deanna | | 19445 Marx St | | | Detroit | MI | 48203-1337 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 256 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 85 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Faison, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faiss, Erwin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faith E Fowler | Executive Director CCSS | 11850 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Faith, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faithful Helping Hands, Llc | | 511 E Grand Blvd | | | Detroit | MI | 48207-3636 | |
| Fakhoury Law Firm Pc | Attn Accounts Payable | 225 South Main St Floor 3 | | | Royal Oak | MI | 48067 | |
| Fakhoury Law Firm Pc | Attn Accounts Payable | And Jeraldine Parnell | 225 S Main St Fl 3 | | Royal Oak | MI | 48067 | |
| Fakhoury, Jack | | 42621 Garfield | | | Clinton Twp | MI | 48038 | |
| Falbo, Eugene P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falcone, Demetrio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falconer, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falconer, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falconer, Lorraine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falk Jr, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falk Jr., John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falkiewicz, Ivy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falkowski, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falloni, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falls, George K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falska, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Falvo, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Famber, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Familant, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Family Care Transport Inc | Attn Accounts Payable | P.O.Box 201147 | | | Ferndale | MI | 48220 | |
| Family Care Transportation Inc. | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Family Dollar # 8997 | | P O Box 182288 | | | Columbus | OH | 43218 | |
| Family Dollar # 9276 | | P.o. Box 182288 | | | Columbus | OH | 43218 | |
| Family Dollar #10381 | | P O Box 182288 | | | Columbus | OH | 43218 | |
| Family Dollar Stores Of Mi Inc | Attn Accounts Payable | P.O.Box 1017 | | | Charlotte | NC | 28104 | |
| Family Dynamics | Attn Accounts Payable | 18711 W Ten Mile Rd Ste 110 | | | Southfield | MI | 48075 | |
| Fancil , Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fane, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fane, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fane, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fanning Jr., Alfonso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fanning, Damon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fanning, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fanta, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fantauzzo, Dominic J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fante, Laura L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farah, Reem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farber Specialty Vehicles | Attn Accounts Payable | 7052 Americana Parkway | | | Reynoldsburg | OH | 43068 | |
| Farbman Development Group Inc | Attn Accounts Payable | 28400 Northwestern Hwy Ste 400 | | | Southfield | MI | 48034 | |
| Farbman FK Park | | 3031 W. Grand Blvd. | Suite 400 | | Detroit | MI | 48202 | |
| Farbman Group | | 28400 Northwestern Highway, Suite 400 | | | Southfield | MI | 48034 | |
| Farhat, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farhat, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farhat, Mohamad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farkas, Rita C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farley, Cassandra N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farley, Demarco L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farley, Elvina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farley, Joyce | | 7754 Faust Ave | | | Detroit | MI | 48228-3455 | |
| Farm, Gregory | | 12300 Corbett | | | Detroit | MI | 48213-1706 | |
| Farmbrook Radiology Assoc | Attn Accounts Payable | Farmbrook Radiology Assoc | 29829 Telegraph Rd Ste L103 | | Southfield | MI | 48034 | |
| Farmer, Anne | | 16147 Parkside St | | | Detroit | MI | 48221-3150 | |
| Farmer, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Daisey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Elena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Eric T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Farmer, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Ross B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Wayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmer, Wayne A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farmers Insurance | Attn Accounts Payable | Attn Jennifer Humphrey | P.O.Box 8025 | | Novi | MI | 48376 | |
| Farmers Insurance | Wilber | 210 Landmark Dr | | | Normal | IL | 61761 | |
| Farms, Hantz | | 17403 Mt Elliott | | | Detroit | MI | 48212 | |
| Farms, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farnstrom, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farnsworth, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farquhar, T D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farr, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farr, Tanisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farr, Valerion O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrand Jr, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrar, Cheryl | | 19627 Caldwell St | | | Detroit | MI | 48234-2466 | |
| Farrar, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Kellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Kellie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Kellie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrell, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrington, Carole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrior, Dorothy Jean | | 12954 Longacre St | | | Detroit | MI | 48227-1225 | |
| Farris, Candace | Attn Accounts Payable | 2081 West Butler Circle | | | Westland | MI | 48186 | |
| Farris, Candace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Chikita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Deloris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Linnon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farris, Saul | | 18915 Prairie St | | | Detroit | MI | 48221-2135 | |
| Farris, Sidney E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farro, Christina | | 8550 W Outer Dr | | | Detroit | MI | 48219-3571 | |
| Farrow Group Inc | Attn Accounts Payable | 601 Beaufait Ave | | | Detroit | MI | 48207 | |
| Farrow, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrow, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Farrow, Winston B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fashoway , Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fasse , Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fassett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fast Freddy Production | Attn Accounts Payable | 2140 Ethel | | | Detroit | MI | 48217 | |
| Fastenal Industrial & Construction | Attn Accounts Payable | 1401 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Fatt, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fatteh, Wasam | | 5780 Trenton | | | Detroit | MI | 48210 | |
| Faulkner Waterwork | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner, Jessica L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner, Joetta | | 15061 Appoline St | | | Detroit | MI | 48227-4041 | |
| Faulkner, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner, Opal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulkner, Terrance A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faulman, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fauls, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fauls, Rose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fausone, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fausone, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faust, Arnold F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Faust, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faust, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faustich, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fauz, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Favors, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fawaz, Ahmad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fawaz, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fay Rhoda Lightfoot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Faye Atkins | c/o Goodman Acker, P.C. | 17000 W. Tend Mile, 2nd Floor | | | Southfield | MI | 48075 | |
| Faye Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fayson, Eulie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fazekas, Ebony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fbc Realty Usa LLC | Attn Accounts Payable | 25020 Jefferson | | | St Clair Shores | MI | 48080 | |
| Fears, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fears, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fears, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fears, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fears, Nadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feaster, Mack H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feaster, Mack H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feathers, M Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Featherson, Angelique | | 18461 Strathmoor St | | | Detroit | MI | 48235-2563 | |
| Featherstone, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Featherstone, Dwight C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fechser, Douglas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fechser, Gene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fecko, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fecko, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedenis, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feder, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feder, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Federal Bureau Of Investigation | | 477 Michigan Ave | | | Detroit | MI | 48226 | |
| Federal Emergency Management Agency | Grants Specialist | P.O. Box 10055 | | | Hyattsville | MD | 20782-8055 | |
| Federal Express | Attn Accounts Payable | P.O.Box 371461 | | | Pittsburgh | MI | 15250-7461 | |
| Federal Homes Services | Attn Accounts Payable | 37007 Ashover Ct | | | Farmington Hills | MI | 48335 | |
| Federal National Mort Assoc | | 1 South Wacker Dr | | | Chicago | IL | 60606-4614 | |
| Federal Pipe & Supply | Attn Accounts Payable | 6464 E Mcnichols | | | Detroit | MI | 48212 | |
| Federal Pipe & Supply Co Inc | | 6464 E McNichols | | | Detroit | MI | 48212 | |
| Federal Pipe & Supply Co Inc | Attn Accounts Payable | 6464 E Mcnichols Road | | | Detroit | MI | 48212 2057 | |
| Federated Funds | Jack Streich Vice President Institutional Cash | Federated Securities Corp. Federated Investors Tow | 1001 Liberty Avenue | | Pittsburgh | PA | 15222-3779 | |
| Fedex | Attn Accounts Payable | P O Box 371461 | | | Pittsburg | PA | 15250-7461 | |
| FedEx TechConnect, Inc. | As Assignee of Federal Express Corporation/FedEx Ground Package Systems, Inc/FedEx Freight, Inc/FedEx Office & Print Svcs Inc | Attn Revenue Recovery/Bankruptcy | 3965 Airways Blvd. Module G, 3rd Floor | | Memphis | TN | 38116 | |
| Fedishin, Myron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedon, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedorka, George P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedrick, Russell | | 16012 Liberal St | | | Detroit | MI | 48205-2019 | |
| Fedrick, Woodie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fedrick, Woodie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fee, Donna Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feehily, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feger, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fegins, Charlie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fegins, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feijoo, Anrianna D | | 4176 Cabot | | | Detroit | MI | 48210 | |
| Feijoo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feijoo, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feimster, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Feinberg Consulting | Attn Accounts Payable | 29226 Orchard Lake Rd Suite 120 | | | Farmington Hills | MI | 48334 | |
| Feinberg Consulting | Attn Accounts Payable | 7125 Orchard Lake Rd, Suite 110 | | | West Bloomfield | MI | 48322 | |
| Fekaris, Efthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felczak, Gregory F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felczak, Jerome Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felczak, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felczak, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feld, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feld, Robert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder , Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder Jr., Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Carolyn K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Constance Demeyer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Erric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Kahlil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felder, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feldman, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feldt, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feliccia, Diane C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felicia (Fenderson) Rittenhouse | | 1300 E. Lafayette, Apt 406 | | | Detroit | MI | 48207 | |
| Felicia (Fenderson) Rittenhouse | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| Felicia (Fenderson) Rittenhouse | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Felicia D Wilson Dds | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felicia Lamar | | 140 W. Hildale | | | Detroit | MI | 48206 | |
| Felicia Lamar | Felicia Lamar-Thornton | 140 W. Hildale | | | Detroit | MI | 48206 | |
| Felicia Lamar | Felicia Lamar-Thronton | 140 W. Hildale | | | Detroit | MI | 48206 | |
| Felicia Robinson | The Joseph Dedvukaj Firm PC | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Feliciano, Omar Ad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feliciano, Omar Adonis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felisiak, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felix, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felix, Joshua L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felix, Spencer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fella, Josephine | | 14021 Dolphin St | | | Detroit | MI | 48223-2501 | |
| Fells, Gloria | | 14021 Dolphin St | | | Detroit | MI | 48223-2501 | |
| Fells, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felsner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felstow, Lorene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felton, Crystal | | 16410 Carlisle St | | | Detroit | MI | 48205-1502 | |
| Felton, Crystal | | 412 Keswick Village | | | Conyers | GA | 30013 | |
| Felton, Crystal | Felton, Crystal | | 412 Keswick Village | | Conyers | GA | 30013 | |
| Felton, Devin | | 4285 Belvidere St | | | Detroit | MI | 48214 | |
| Felton, Elmer K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felton, Learnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felton, Lechenia | | 4285 Belvidere St | | | Detroit | MI | 48214 | |
| Felton, Lille M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Felton, Pasha | | 15501 Prest St | | | Detroit | MI | 48227-2322 | |
| Felton, Pasha | Pasha Felton | | 19775 Monica | | Detroit | MI | 48221 | |
| Felton, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Femster, Ethelyn Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenderson, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenderson, Keshia | | 11429 Coyle St | | | Detroit | MI | 48227-2456 | |
| Fenderson, Ladonna | | 7404 Fielding St | | | Detroit | MI | 48228-3230 | |
| Fenderson, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenderson, Mae R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenderson, Rhonda | | 5018 Hillcrest St | | | Detroit | MI | 48236-2102 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 260 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 89 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fenderson, Scherriel | | 3026 Cadillac Blvd | | | Detroit | MI | 48214-2172 | |
| Fenech, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feneis, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feneis, Michel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenimore Limited Div. Housing Assoc. | Kurt Thronbladh P25858 | Thornbladh Legal Group PLLC | 7301 Schaefer | | Dearborn | MI | 48126 | |
| Fenimore, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fennell Aaron D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fennie, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fennoy Ii, Hence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fennoy, Hence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fenroy, Tammy | c/o Lambros L Andreopoulos | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067-0942 | |
| Fenton Physical Therapy | Attn Accounts Payable | 400 Rounds Dr | | | Fenton | MI | 48430 | |
| Fentress, Orlando | | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Ference, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferency, Debbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferency, Kristin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferency, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferensic, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferensic, Raymond J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fergerson, Willliam | | 3025 S Annabelle St | | | Detroit | MI | 48217-1101 | |
| Ferguson, Beverly | | 14381 Bramell St | | | Detroit | MI | 48223-2526 | |
| Ferguson, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Chinquia | | 16830 Rutherford St | | | Detroit | MI | 48235-3518 | |
| Ferguson, Denoyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Laquita | | 8891 Asbury Park | | | Detroit | MI | 48228-2005 | |
| Ferguson, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Marline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Paquetta | | 18629 Greenview Ave | | | Detroit | MI | 48219-2928 | |
| Ferguson, Romer R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Ronald T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Semettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferguson, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fergusson, Douglas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferland, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferlito, Chris | | 27087 Gratiot | | | Roseville | MI | 48066 | |
| Ferman, Catherine | | 25524 Orchard Lake Rd | | | Farmington | MI | 48336-1240 | |
| Fernandez, Carmen | | 5837 Baker | | | Detroit | MI | 48209 | |
| Fernandez, Jaquelinn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fernandez, Miguel A | | 8438 Gartner | | | Detroit | MI | 48209 | |
| Fernandez, Yahaira Amill | | 7772 Navy St | | | Detroit | MI | 48209-1854 | |
| Fernando Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fernando Rodriguez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferndale | Law Department | 300 East Nine Mile Rd | | | Ferndale | MI | 48220 | |
| Ferno Washington Inc | Attn Accounts Payable | 70 Weil Way | | | Wilmington | OH | 45177 | |
| Ferrand E Page | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrand, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrand, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrante, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrari, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrari, Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrari, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrell, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrell, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrell, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferrell, SandySr. | | 14572 Archdale St | | | Detroit | MI | 48227-1442 | |
| Ferrero, Carol B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferris State University | Attn Accounts Payable | 1020 East Maple St Icet | | | Big Rapids | MI | 49307-1649 | |
| Ferris, Deborah K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ferris, Gordon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferszt, Mary Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferus, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ferus, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feskorn, Margaret | | 19723 Moross Rd | | | Detroit | MI | 48224-1118 | |
| Fetizanan, Jay F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fett , Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fett , Kim L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fett, Eric V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fetterman, Dennis | | 6412 Montrose St | | | Detroit | MI | 48228-3722 | |
| Feurino, Louis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Feurino, Mary Jo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Few, Constance E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Few, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fiametta/mutual Property Buckley/management | | 19853 W. Outer Dr Ste 300 | | | Detroit | MI | 48224-1741 | |
| Fibre Industries | Attn Accounts Payable | P.O.Box 34758 | | | Detroit | MI | 48234 | |
| Fickling, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fiddler, Raymond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fidel, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fidel, Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fidelity Investment | Personal Investing | PO Box 770001 | | | Cincinnati | OH | 45277-0045 | |
| Fieger Fieger Kenney & Johnson Attys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fieger Fieger Kenney Giroux & Danzig Pc | Attn Accounts Payable | And Tammi Swanigan | 19390 W Ten Mile Rd | | Southfield | MI | 48075 | |
| Field Engineers Association | Larry Hart, President | P.O. Box 252805 | | | West Bloomfield | MI | 48325 | |
| Field, Barrington | | 31513 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Field, Lauren T. | | 17584 Whitcomb | | | Detroit | MI | 48235 | |
| Fielder, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fielder, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields , Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields III, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields Jr., Roosevelt R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Alex Michael | Maze, William J. | Maze Legal Group PC | 38777 6 Mile Rd Ste 110 | | Livonia | MI | 48152 | |
| Fields, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Brian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Celita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Constina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Darnell | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Fields, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Delta | | 28411 Northwestern Hwy | Suite 930 | | Southfield | MI | 48034 | |
| Fields, Demitri | | 19449 Faust Ave | | | Detroit | MI | 48219-2115 | |
| Fields, Devon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Felicia | | 16520 Normandy St | | | Detroit | MI | 48221-3138 | |
| Fields, Floretta | | 16500 Prevost St | | | Detroit | MI | 48235-3614 | |
| Fields, Herlotha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Jamie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Jamie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Jermane | | 9551 Stahelin Ave | | | Detroit | MI | 48228-1452 | |
| Fields, Jerry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Jonathan B | | 22311 La Seine #205 | | | Southfield | MI | 48075 | |
| Fields, Jonathan B | Fields, Jonathan B | | 22311 La Seine #205 | | Southfield | MI | 48075 | |
| Fields, Jonathan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fields, Joshlyn | | 2706 Hogarth | | | Deroit | MI | 48206 | |
| Fields, Leonard | | 18304 Woodbine St | | | Detroit | MI | 48219-3038 | |
| Fields, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Lisa M | | 10042 Maplelawn | | | Detroit | MI | 48204 | |
| Fields, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Nicole C | | 9663 Cheyenne St | | | Detroit | MI | 48227-3703 | |
| Fields, Patrice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Patrice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Quinyannia | | 17589 Mendota St | | | Detroit | MI | 48221-2309 | |
| Fields, Rick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Sheilah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Silvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Tamika | | 7631 Robinwood St | | | Detroit | MI | 48234 | |
| Fields, Tanya | | 15024 Fairmount Dr | | | Detroit | MI | 48205-1319 | |
| Fields, Tina M | | 15477 Stout St | | | Detroit | MI | 48223-1630 | |
| Fields, Vincent | c/o Bruce B Elfvin Barbara Besser Stuart Torch | Elfvin & Besser | 4070 Mayfield Rd | | Cleveland | OH | 44121 | |
| Fields, Vincent | c/o Dennis R Thompson Christy B Bishop | Thompson & Bishop Law Offices | 946 Kenmore Blvd | Village of Kenmore | Akron | OH | 44314 | |
| Fields, Vincent N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fields, Vincent N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fierimonte, Anthony Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fife, Yakeima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fifteen Sixty Five Erskine Llc | | 3434 Russell | | | Detrot | MI | 48204 | |
| Figueroa, Migdalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Figueroa, Migdalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Figueron, Ana | | 6094 Proctor St | | | Detroit | MI | 48210-1502 | |
| Figurski, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Figurski, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Figurski, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Figurski, Susan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fijolek, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fijolek, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fijolek, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fijolek, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fike, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filar, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filas, Edwin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Files, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filetech Systems Inc | Attn Accounts Payable | 30319 Club House | | | Farmington Hills | MI | 48334 | |
| Filgo, Frank P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filimon, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filimon, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Filip, Olga J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillare, Stephen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillare, Stephen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillmore , Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillmore, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fillmore, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finance Assessors Dept 053893 | Attn Accounts Payable | 824 Caymc | | | Detroit | MI | 48226 | |
| Financial Guaranty Insurance Company | Derek Donnelly | 125 Park Avenue | | | New York | NY | 10017 | |
| Financial Guaranty Insurance Company | Weil,Gotshal & Manges LLP | Alfredo R. Perez | 700 Louisiana Street, Suite 1600 | | Houston | TX | 77002 | |
| Financial Guaranty Insurance Company | Williams, Williams, Rattner & Plunkett, P.C. | Ernest J. Essad Jr and Mark R. James | 280 North Old Woodward Avenue, Suite 300 | | Birmingham | MI | 48009 | |
| Financial Guaranty Insurance Company (Insurer) | Attn Risk Management | 115 Broadway | | | New York | NY | 10006 | |
| Financial, Genstar | | 9860 Second Ave | | | Detroit | MI | 48202 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 263 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 92 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Financial, Tropical | | P.o. Box 380106 | | | Clinton Twp | MI | 48038 | |
| Finazzo, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finazzo, Salvatore J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Kisha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finch, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finger, Connie C | | 9134 So Kingston | | | Chicago | IL | 60617-4037 | |
| Finkbeiner, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finkelstein, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finkelstein, Sol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finkley, Crystal | | 13200 Sussex St | | | Detroit | MI | 48227-2120 | |
| Finlay, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finlay, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Candance S | | 22633 Pembroke Ave | | | Detroit | MI | 48219-1155 | |
| Finley, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Cynthia Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Debra | | 19918 Lahser Rd | | | Detroit | MI | 48219-1232 | |
| Finley, Edna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Gloria | | Lee Steinberg | 30500 Northwestern hwy., Suite 400 | | | MI | 48334 | |
| Finley, Jennie | | 8829 Desoto St | | | Detroit | MI | 48238-1738 | |
| Finley, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Roy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Stephen K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn II, Vincent P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finn, Steven G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finneren Jr., John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finneren, Jacqueline C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finnerty, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finnerty, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finney, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Finnicks, Derek | | 10731 Mckinney St | | | Detroit | MI | 48224-1824 | |
| Finnister, James | | 9195 Schaefer Hwy | | | Detroit | MI | 48228-2579 | |
| Finnister, Rhonda | | 16850 Whitcomb St | | | Detroit | MI | 48235-3720 | |
| Finsilver/Friedman Mgmt Corp | Attn Accounts Payable | 34975 W 12 Mile Rd Ste 100 | | | Farmington Hills | MI | 48331 | |
| Fintor, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fiorini, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Firchau, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Firchau, Timothy G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fire Department 468996 | Attn Accounts Payable | 1010 Caymc | | | Detroit | MI | 48226 | |
| Fire Systems Of Michigan Inc | Attn Accounts Payable | 26109 Grand River | | | Redford | MI | 48240 | |
| Fireservice Management Michigan | Attn Accounts Payable | 10600 Gratiot | | | Detroit | MI | 48213 | |
| Firfit, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Firsdon, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| First American Title Ins Co | Attn Accounts Payable | 900 Wilshire Dr Ste 300 | | | Troy | MI | 48084-1600 | |
| First Congregational Church Detroit | Attn Accounts Payable | 33 E Forest | | | Detroit | MI | 48201 | |
| First Data Government Solutions Lp | Attn Accounts Payable | 9250 E Costilla Ave Ste 100 | | | Greenwood Village | CO | 80112 | |
| First Global Supply | Attn Accounts Payable | 31201 Chicago Rd Ste C302 | | | Warren | MI | 48093 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 264 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 93 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| First Independence Bank | Rhonda Pugh, Vice President | 44 Michigan Ave | | | Detroit | MI | 48226 | |
| First Metro Real Estate Services | | 18570 Grand River | | | Detroit | MI | 48223 | |
| First Metro Real Estate, Llc | | 18570 Grand River Ave | | | Detroit | MI | 48223 | |
| First Priority Medical (a. Berry) | | 19105 W 7 Mile Rd | | | Detroit | MI | 48219-2706 | |
| First Recovery Group LLC | Attn Accounts Payable | 26899 Northwestern Hwy Ste 250 | | | Southfield | MI | 48033 | |
| First Shore Credit Corp | | PO Box 12500 | | | Chicago | IL | 60612-0500 | |
| Fischer, Alfred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Clement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Kristopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischer, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischione, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischione, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischione, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fischione, Valentino A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fiserv Inc | Attn Accounts Payable | 8750 N Cental Expressway Flr 20 | | | Dallas | TX | 75231 | |
| Fisette, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fish, Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher Scientific Co Inc | Attn Accounts Payable | 4500 Turnberry Dr | | | Hanover Park | IL | 60103 | |
| Fisher Scientific Co Inc | Attn Accounts Payable | Acct #205150-001 | 13551 Collection Ctr Dr | | Chicago | IL | 60693 | |
| Fisher Scientific Co Llc | Attn Accounts Payable | 2000 Parklane | | | Pittsburgh | PA | 15275 | |
| Fisher Scientific Co Llc | Attn Gary Barnes | 300 Industry Dr | | | Pittsburgh | PA | 15275 | |
| Fisher, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Crystal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Darlanda | | P O Box 552 | | | Inkster | MI | 48141 | |
| Fisher, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Demetris D | | 7275 Westwood St | | | Detroit | MI | 48228-3339 | |
| Fisher, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Dennis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Erman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Julie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Lamont A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Lisa | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Fisher, Lisa | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Fisher, Lisa | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Fisher, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Marshall F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Norman H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Rebecca | | 11712 Findlay St | | | Detroit | MI | 48205-3737 | |
| Fisher, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Sarah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fisher, Shaleeta | | 8034 Fielding St | | | Detroit | MI | 48228-2846 | |
| Fishman, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fishnet Security | Attn Accounts Payable | P.O.Box 411835 | | | Kansas City | MO | 64141 | |
| Fithian, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fithian, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitten, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitten, Murphery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitts, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fitts, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Charles C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Darell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Deborah | | 3415 Wager St | | | Detroit | MI | 48206-1827 | |
| Fitzgerald, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Patrick F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgerald, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzgibbon, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzhugh, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Barbara R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Carol | | 20651 Moross | | | Detroit | MI | 48224 | |
| Fitzpatrick, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Francis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Jacsean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Thoma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fitzpatrick, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Five Brothers | Attn Accounts Payable | 14156 E 11 Mile Rd | | | Warren | MI | 48089 | |
| Fives North American Combustion | Attn Accounts Payable | P.O. Box 715287 | | | Columbus | OH | 43271-5287 | |
| Fizer, Dominique T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fjolla, Endrit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fk North, LLC | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| Fk North, LLC | Laura J. Genovich | 1700 East Beltline, NE, Suite 200 | | | Grand Rapids | MI | 49525 | |
| Fk Park Llc | Attn Accounts Payable | 3031 W Grand Blvd Ste 400 | | | Detroit | MI | 48202 | |
| Fk Park, LLC | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| Fk Park, LLC | Laura J. Genovich | 1700 East Beltine, NE, Suite 200 | | | Grand Rapids | MI | 49525 | |
| Fk South, LLC | Farbman Group | | 28400 Northwestern Highway, Suite 400 | | Southfield | MI | 48034 | |
| Fk South, LLC | Laura J. Genovich | 1700 East Beltine, NE, Suite 200 | | | Grand Rapids | MI | 49525 | |
| Flack, Rashidah | | 19024 Klinger St | | | Detroit | MI | 48234-1759 | |
| Flagg, Larry T | | Po Box 3372 | | | Flint | MI | 48502-0372 | |
| Flagstar Bank Fsb | | 7824 Rutherford St | | | Detroit | MI | 48228-3653 | |
| Flagstar Bank Fsb | Attn Accounts Payable | 5151 Corporate Dr | | | Detroit | MI | 48098 | |
| Flagstar Bank FSB | Attn John Antonczak&David K McLeod | 5151 Corporate Drive | | | Troy | MI | 48084 | |
| Flaherty, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Debra M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Sherman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Shirletta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flake, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flakes, Tyrose | | 18774 Mccormick St | | | Detroit | MI | 48224-1014 | |
| Flanagan, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Sean P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Steven H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 266 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 95 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flanagan, Steven H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanagan, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanders, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanders, Keithia Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flanigan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flaniken, Elbert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flaniken, Elbert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flannery , Adele M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flannery, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flat Rock | Law Department | 25500 Gibralter Rd | | | Flat Rock | MI | 48134 | |
| Flatt, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flavia P Bender 252975 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flaviani, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flax, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming Sr., Tallen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Brandi M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Hiram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Kaiyotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Pamela C | | 14101 E State Fair St | | | Detroit | MI | 48205-1839 | |
| Fleming, Paticia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Samuel W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Tamra Joy | | 19193 Dwyer St | | | Detroit | MI | 48234-2617 | |
| Fleming, Tatanisha | | 20505 Warrington Dr | | | Detroit | MI | 48221-1359 | |
| Fleming, Terra | | 12877 Riverview St | | | Detroit | MI | 48223-3021 | |
| Fleming, Tom L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Tonee Ren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Tonee Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming-Freeman , Shereece L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fleming-freeman, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flemings, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flemister, Anthony | Chomet, Charles H. | Law Office of Ernest Friedman | 24567 Northwestern Hwy Ste 110 | | Southfield | MI | 48075 | |
| Flemister, Bridgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flemming, Ladonna | | 8508 Stahelin Ave | | | Detroit | MI | 48228-3027 | |
| Flemmon, Dana A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flener, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flennoy Ii, Winston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flennoy, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Anthony V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Derry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Derry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Irene Estate | Matz, Steven J. | Matz & Pietsch PC | 25800 Northwestern Hwy Ste 925 | | Southfield | MI | 48075 | |
| Fletcher, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fletcher, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Roberdia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fletcher, Roderick Daniel | | 20136 Ardmore St | | | Detroit | MI | 48235-1507 | |
| Fletcher, Tasie D | | 8343 Roselawn St | | | Detroit | MI | 48204-5507 | |
| Fletcher, Trolsie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flex Physical Therapy | Attn Accounts Payable | 33497 Twenty Three Mile Rd 170 | | | New Baltimore | MI | 48047 | |
| Flick, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flierl, Leroy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flies, Ronald N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flinoil, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flinoil, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flinoil, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flint Jr, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flint, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flint, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flip Your House, Llc | | P.o. Box 611 | | | St Clair Shores | MI | 48080 | |
| Flisnik, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flonoury, Rowena | | 15739 Fairfield | | | Detroit | MI | 48238 | |
| Flood Lanctot Connor Stalein, Pllc | Napp, Janet A. | Flood Lanctot Connor & Stablein PLLC | 401 N Main St | | Royal Oak | MI | 48067 | |
| Flood, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flood, Lashaniece | | 10353 Beaconsfield St | | | Detroit | MI | 48224-2538 | |
| Flood, Maurice | | 17355 Saint Marys St | | | Detroit | MI | 48235-3533 | |
| Flor Dri Supply Co Inc | Attn Accounts Payable | 5450 W Jefferson | | | Detroit | MI | 48209 | |
| Floreen Williams | | 16227 Birwood | | | Detroit | MI | 48221 | |
| Florence, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Fred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Jesse J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Jesse J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Kenneth | | 20030 Orleans St | | | Detroit | MI | 48203-1354 | |
| Florence, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florence, Tommy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flores, Celia | | 7163 Parkwood St | | | Detroit | MI | 48210-2713 | |
| Flores, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flores, Magaly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flores, Maria C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florian, Stephen S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florian, Stephens S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florida Medical Clinic | Attn Accounts Payable | 38135 Market Square | | | Zephyrills | FL | 33542 | |
| Florka, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florkowski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Florkowski, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floro, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floro, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flournoy, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flournoy, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flournoy, Eddie | | 9257 Braile | | | Detroit | MI | 48228 | |
| Flournoy, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flournoy, Rudeine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowe, Antoine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flower, Bernard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flower, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flower, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Antoine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Bonita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Bonniann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Charles | | 2944 Tanglewood Dr. | | | Wayne | MI | 48184 | |
| Flowers, Cynthia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Flowers, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Donitha | | 6569 Willette St | | | Detroit | MI | 48210-1661 | |
| Flowers, Earline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Eliza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Foster S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Foster S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Gene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Gene T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Geraldine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Helene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Lavaughnda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Leha D | | 15861 Evergreen Rd | | | Detroit | MI | 48223-1238 | |
| Flowers, Lucy | | 26555 Evergreen Rd. | | | Southfield, | MI | 48076 | |
| Flowers, Lucy | Romano Law, PLLC | Stanley I. Okoli | 23880 Woodward Avenue | | Pleasant Ridge | MI | 48069 | |
| Flowers, Morel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Muriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Nuria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Qiana Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Rebecca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Robbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flowers, RonaldJr. | | 10430 Nottingham Rd | | | Detroit | MI | 48224-1740 | |
| Flowers, Urita | | 19665 Albion St | | | Detroit | MI | 48234-3540 | |
| Flowers-Tisdale, Judy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd Jr, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Dawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Errol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Floyd, Sharmayne | | 17304 Monica St | | | Detroit | MI | 48221-2604 | |
| Floyd, Shirley Burkes | | 5080 Harding St | | | Detroit | MI | 48213-3333 | |
| Flp, Kofe | | P.o. Box 551 | | | Wayne | MI | 48184-0551 | |
| Flucker, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flucker, Erik E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fluellen, Tyrone | | 4620 Berkshire St | | | Detroit | MI | 48224-3504 | |
| Fluid Process Equipment | Attn Accounts Payable | 29865 Six Mile Rd | Ste 107 | | Livonia | MI | 48152 | |
| Fluker, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fluker, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fluker, Reuben C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fly, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fly, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flye, Sheila | | 2095 Garland #2 | | | Sylvan Lake | MI | 48320-1782 | |
| Flynn, Elden L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flynn, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Flynt, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FMS Wertmanagement Aor | Attn Jonathan Gross | FMS Wertmanagement Service, GmbH | 622 Third Ave | 29th Floor | New York | NY | 10017 | |
| FMS Wertmanagement Aor | Schiff Hardin LLP | Attn Rick L. Frimmer, J. Mark Fisher | 233 S. Wacker Drive, Ste 6600 | | Chicago | IL | 60606 | |
| Foard, Jeanne H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Focus Hope | Attn Accounts Payable | 1355 Oakman Blvd | | | Detroit | MI | 48238 | |
| Fofana, Awa | | 9983 Warwick St | | | Detroit | MI | 48228-1324 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 269 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 98 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fogarty , Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fogle, Maia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fogliatti, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Folcarelli, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Folcarelli, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley & Lardner Llp | Attn Accounts Payable | 500 Woodward Ave Ste #2700 | | | Detroit | MI | 48226-3489 | |
| Foley & Mansfield PLLP | David L. Haron | 130 East Nine Mile Road | | | Ferndale | MI | 48220 | |
| Foley , Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Charlotte C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Dale F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Dale F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foley, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Folgarelli, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Folks, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Follman, Jason S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Folson, Joel | | 18372 Shiawassee Dr | | | Detroit | MI | 48219-2247 | |
| Fondriest Environmental Inc | Attn Accounts Payable | P.O.Box 151 | | | Alpha | OH | 45301 | |
| Fontana, Mario | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fontenot Landscape Service | | 9011 Central St | | | Detroit | MI | 48204 | |
| Fontenot, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fontenot, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fonville-Green, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Food Price Supermarket | Attn Accounts Payable | 500 E Warren | | | Detroit | MI | 48201 | |
| Foods, Tsm | | 1241 Woodward Ave | | | Detroit | MI | 48226-2006 | |
| Foote, Alexander W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foote, Alexander W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foote, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| For the Aboriginal Indigenous Peoples | c/o Rickie A. Holt Agenet Freehold | 16101 Heyden St | | | Detroit | MI | 48219 | |
| Forbes Management Inc | Attn Accounts Payable | 333 Madison Ave | | | Detroit | MI | 48226 | |
| Forbes, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forbes, Tina | | 17510 Woodingham Dr | | | Detroit | MI | 48221-2559 | |
| Forbes, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Force, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forced Air Systems, Inc. | Attn Accounts Payable | 42258 Yearego Drive | | | Sterling Heights | MI | 48314 | |
| Forch, Suzan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford , Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford Credit Co. A/s/o Gary Bean | | 3025 Highland Parkway | Suite 500 | | Downers Grove | IL | 60515 | |
| Ford Iii, Coit C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford Jr., Cliff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford Lincoln Mercury Gaylord | Attn Accounts Payable | 1928 S Otsego Ave | | | Gaylord | MI | 49735 | |
| Ford Motor Company | Attn Accounts Payable | P.O.Box 6069 | Md 7795 | | Detroit | MI | 48121 | |
| Ford Motor Company A/s/o American Road Services | | P.O. Box 6069, Mail Drop 7795 | | | Dearborn | MI | 48121 | |
| Ford Motor Credit Co | Attn Accounts Payable | 9009 Carrothers Pwy | | | Franklin | TN | 37064 | |
| Ford W Hall Company Inc | Attn Accounts Payable | P.O.Box 2110 | | | Richmond | KY | 40476 | |
| Ford, Ada | | 2175 Eastlawn St | | | Detroit | MI | 48215-2650 | |
| Ford, Alexandria P | | 17730 Wormer St | | | Detroit | MI | 48219-3039 | |
| Ford, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Alvin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Armani | | 10470 Roxbury St | | | Detroit | MI | 48224-2412 | |
| Ford, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Carleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Carmalitta Monick | | 839 Edison St | | | Detroit | MI | 48202-1536 | |
| Ford, Chris | | 9051 Vaughan St | | | Detroit | MI | 48228-1663 | |
| Ford, Clay R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Cornelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 270 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 99 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ford, Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Crystal | | 2195 Eastlawn St | | | Detroit | MI | 48215-2650 | |
| Ford, Dandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Franklin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, George T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Gerald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Hattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Isaiah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Isaiah D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Junetta | | 13910 E State Fair St | | | Detroit | MI | 48205-1865 | |
| Ford, Keisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Keith I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Keith I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Keshia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Kimberly | | 16428 E 8 Mile Rd | | | Detroit | MI | 48205-1517 | |
| Ford, Larue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Latarsha Nicole | | 20506 Norwood St | | | Detroit | MI | 48234-1826 | |
| Ford, Lebron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Lebron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Leon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Louie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Mable | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Marus D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Michael | | 16237 Steel St | | | Detroit | MI | 48235-4213 | |
| Ford, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Nathan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Nathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Nicole | | 3869 Burns St | | | Detroit | MI | 48214-1272 | |
| Ford, Pamela | | 8500 Minock St | | | Detroit | MI | 48228-3039 | |
| Ford, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Paula K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Reginald | | 20287 Avon Ave | | | Detroit | MI | 48219-1525 | |
| Ford, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Roderick Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Rose Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Shanae | | 18551 St Aubin St | | | Detroit | MI | 48234-1218 | |
| Ford, Shawn | | 12087 Marlowe St | | | Detroit | MI | 48227-2740 | |
| Ford, Shrywee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ford, Tiffany | | 7436 Erbie | | | Detroit | MI | 48213 | |
| Ford, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Valerie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford, Willie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford-anderson, Valerie Y. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fordham, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ford-Malik, Kamira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fordson Medical Group | Attn Accounts Payable | 800 Livernois | | | Ferndale | MI | 48220 | |
| Foreman, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Carlton L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Gaylord S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Mlahn | | 19601 Orleans St | | | Detroit | MI | 48203-1351 | |
| Foreman, Taryn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foreman, Walter S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foremost Promotions | Attn Accounts Payable | 1270 Glen Ave | | | Mooretown | NJ | 08057 | |
| Foresi, Gregory V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foresi, Rita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forest Painting Inc | | 32485 Northampton | | | Warren | MI | 48093-6160 | |
| Forest Painting Inc | Attn Accounts Payable | 32485 Northampton Dr | | | Warren | MI | 48093-6160 | |
| Forest, Ebony | | 19515 Braile St | | | Detroit | MI | 48219-2073 | |
| Forest, Keyauna | | 4629 Elmwood | | | Detroit, | MI | 48207 | |
| Forfinski, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forgacs, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forgotten Harvest Inc | Attn Accounts Payable | 21800 Greenfield Rd | | | Oak Park | MI | 48237 | |
| Forkin, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forman, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forman, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Formes, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forms Trac Enterprises Inc | Attn Accounts Payable | 637 East Big Beaver Rd | Suite 211 | | Troy | MI | 48083 | |
| Fornash, Kristopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fornash, Kristopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fornell, Julianne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forney, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forney, Raven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest, Arturo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest, Arturo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrest, Merry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forrester, Jeremy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forris, Cleopatria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forris, Tamara D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forshee, Wade R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forst, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forster, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forsyth, Donald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forsythe, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forsythe, Carol W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forsythe, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fort Custer Training Center | Attn Accounts Payable | 2501 26th Street | | | Augusta | MI | 49012 9205 | |
| Fort Street Presbyterian Church | Attn Accounts Payable | 631 W Fort St | | | Detroit | MI | 48226 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 272 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 101 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fort Wayne Construction Inc | Attn Accounts Payable | 28500 Beck Road | | | Wixom | MI | 48393 | |
| Fort Wayne Contracting Inc | | 600 E Seven Mile Rd | | | Detroit | MI | 48203 | |
| Fort Wayne Contracting Inc | Attn Accounts Payable | 300 E Seven Mile Rd | | | Detroit | MI | 48203 | |
| Fort, Brie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fort, Edna E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forte, Laurie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forte, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forte, Renee M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortenberry, Anita | | 12310 Wisconsin St | | | Detroit | MI | 48204-1048 | |
| Fortenberry, Nannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortier , Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortier, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortier, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortier, Pierre A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortin, Marie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forton , Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forton, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortson, Marion J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortson, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortunato, Gelsomina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortunato, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortune Vereen | | 2412 Twin Lakes Drive | | | Ypsilanti | MI | 48197 | |
| Fortune, Myron R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fortune, Myron R. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Forystek, Anita Louise | | 7730 Senator | | | Detroit | MI | 48111 | |
| Foshey, Lawrence M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Group Llc | Attn Accounts Payable | P O Box 26282 | | | Leawood | KS | 66225 | |
| Foster III, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Jr, Mckinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Jr, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Jr., McKinley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Jr., Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Sr, Roderic | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster Sr., Roderick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Angela Ann | | 19425 Hoover St | | | Detroit | MI | 48205-2136 | |
| Foster, Barbara M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Bruce R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Byron K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Chantell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Cherie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Clois E | | 7811 Westwood St | | | Detroit | MI | 48228-3341 | |
| Foster, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Deborah | | 19740 Hasse St | | | Detroit | MI | 48234-2156 | |
| Foster, Don R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Don R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Donnell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Eugenia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Eugenia C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Fonda | C/o David J Jarret | David J Jarret PC | 12820 Ford Rd Ste 1 | | Dearborn | MI | 48126-3350 | |
| Foster, Fonda | | David J. Jarrett | 12820 Ford Rd., Suite 1 | | Dearborn | MI | 48126 | |
| Foster, Gemma Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Jamika | | 5219 Three Mile Dr | | | Detroit | MI | 48224-2641 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foster, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Joyce Mari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Juwana | | 4701 Eastlawn St | | | Detroit | MI | 48215-2148 | |
| Foster, Karlli | | 15686 Saratoga St | | | Detroit | MI | 48205-2932 | |
| Foster, Karniece | | 10032 Dine St | | | Redford | MI | 48239 | |
| Foster, Kenyetta | | 15440 Archdale St | | | Detroit | MI | 48227-1506 | |
| Foster, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Kimberly | | 20240 Pierson St | | | Detroit | MI | 48219-1311 | |
| Foster, Latoya | | 18068 Runyon St | | | Detroit | MI | 48234 | |
| Foster, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Lillie | | 4235 Van Dyke | | | Detroit | MI | 48214 | |
| Foster, Marie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, MckinleyJr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Meshawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Paul Anthony | | 15047 Mark Twain | | | Detroit | MI | 48227 | |
| Foster, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Renee | | 18087 Pennington Dr | | | Detroit | MI | 48221-2636 | |
| Foster, Reynold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Reynold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Rose Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Simon P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Tarran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Tarran | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Tarran T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Vicky | | 20514 Schoenherr St | | | Detroit | MI | 48205-1110 | |
| Foster, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foster, Yvette | | 16661 Ardmore St | | | Detroit | MI | 48235-4052 | |
| Fouchong, Carolyn | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Fouchong, Carolyn | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Foulks, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foulks, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foundation For Behavioral Resources | Attn Accounts Payable | 600 S Lincoln Street | | | Augusta | MI | 49012 | |
| Foundation, Do | | 9412 Steel St | | | Detroit | MI | 48228-2682 | |
| Fountain Court Community Bldg | Attn Accounts Payable | 3088 Lawton | | | Detroit | MI | 48216 | |
| Fountain Court Consumer Housing Cooperative | c/o Randall A. Pentiuk, Esq. | Pentiuk, Couvreur & Kobiljak, P.C. | 2915 Biddle Avenue, Suite 200 | | Wyandotte | MI | 48192 | |
| Fountain, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Durena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Elmira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fountain, Tyresha | | 5817 Eastlawn St | | | Detroit | MI | 48213-3611 | |
| Fountain, Veronica | | 8270 Trinity St | | | Detroit | MI | 48228-2842 | |
| Fourment , Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fourment, Vincent W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier , Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier , Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fournier, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foust, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foutner, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foutner, Henry Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foutner, Lamar | | 20194 Packard St | | | Detroit | MI | 48234-3169 | |
| Fowle, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowle, Kyle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Charlene | | 18650 Conley St | | | Detroit | MI | 48234-2214 | |
| Fowler, Charlie | | 3500 S Ethel | | | Detroit | MI | 48217 | |
| Fowler, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Franscott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Vanesa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler-Joseph, Linda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowler-Wallace, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Dorothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Ervin | | 20510 Ferguson | | | Detroit | MI | 48235 | |
| Fowlkes, Kendra | | 20477 Pinehurst St | | | Detroit | MI | 48221-1061 | |
| Fowlkes, Latonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Latonya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Lucile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fowlkes, Noah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox Parking Garage, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Fox Sr, Dean E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Angel L. | | 13194 E. Outer Dr. | | | Detroit | MI | 48224 | |
| Fox, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Cherunda L | | 17145 Gable St | | | Detroit | MI | 48212-1321 | |
| Fox, Christian | | 15819 Tuller St | | | Detroit | MI | 48238-1239 | |
| Fox, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Cynthia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Darvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Dorena Joanne | | 6470 Evergreen Ave | | | Detroit | MI | 48228-3966 | |
| Fox, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Douglas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Johnny A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Rose N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Sheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Virdia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fox, Winifred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foxhall, Derrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foxhall, Derrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foxhall, Pamela R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foxley, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foy, Benjamin | | 13526 Northlawn St | | | Detroit | MI | 48238-2436 | |
| Foy, Jerome | c/o David A Robinson & Associates, PC | 28145 Greenfield Rd., Ste 100 | | | Southfield | MI | 48076 | |
| Foy, Lloyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foy, Shelley I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Foydel, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Foye, Euthressa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frabotta, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frabotta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frabotta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frabotta, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frabotta, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frager, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frahm, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frahm, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraiser, James | | 19484 Murray Hill St | | | Detroit | MI | 48235-2425 | |
| Fraizer, Debra | | 9534 Prest St | | | Detroit | MI | 48227-2038 | |
| Frakes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frakes, Charles B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraley, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraley, Bernice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frame Usa Inc | Attn Accounts Payable | 225 Northland Blvd | | | Cincinnati | OH | 45246 | |
| France Jr, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France Jr., William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France, Azuradee | | 3000 Town Center | Suite 1601 | | Southfield | MI | 48075 | |
| France, Heather Hunny | | 6002 Grandville Ave | | | Detroit | MI | 48228-3943 | |
| France, Kathey B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France, Kathey B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France, Kellie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| France, Lakisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francene G Harris | | 5530 Ivanhoe | | | Detroit | MI | 48204 | |
| Francene G Harris | Clerk III | City of Detroit | 2 Woodward | | Detroit | MI | 48226 | |
| Francene G Harris | Francene G Harris | Clerk III | City of Detroit | 2 Woodward | Detroit | MI | 48226 | |
| Frances B Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frances Harrison | | 87 Stock Lane | | | Rensselaer | NY | 12144 | |
| Frances Lehrman TTEE U/W Joseph Lehrman Family Trust | Frances Lehrman | 206 Bluffknoll | | | San Antonio | TX | 78216-1915 | |
| Franchini, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franchy, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francine M. Duncun-Martin | | 19015 Elsmere | | | Eastpointe | MI | 48021 | |
| Francis A Dombrowski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Dorothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Latitia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Louis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francis, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franco, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Francotyp Postalia Inc | Attn Accounts Payable | 140 N Mitchell Ste # 200 | | | Addison | IL | 60101 | |
| Franczak, Albina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franczak, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank , Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank Bacon Machinery Sales Company | Attn Accounts Payable | 4433 E 8 Mile Rd P O Box 886 | | | Warren | MI | 48090-0886 | |
| Frank Bayer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank Bayer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank Daviston Jr | | 13911 Robson | | | Detroit | MI | 48227 | |
| Frank Ernest Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank G Becker & Assoc Pc Attys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank Haron Weiner PLC | David L. Haron | Foley & Mansfield | 130 East Nine Mile Road | | Ferndale | MI | 48220 | |
| Frank J Pagliaro | | 1396 Maseno Drive | | | Venice | FL | 34292 | |
| Frank J. Grady | | PO Box 369 | | | Lake Jackson | TX | 77566 | |
| Frank K Penirian Jr Pc Atty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank M Sloan Jr | | 18953 Pennington Dr | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frank Marceau | Steven M. Gilbert | Law Offices of Steven M. Gilbert | 17000 W. Ten Mile Rd. Ste. 100 | | Southfield | MI | 48075 | |
| Frank Valenti | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Dainesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Danny S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Danny S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Darius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Dennis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Reuben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Rueben D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frank, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frankie Davis-Anderson | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| Frankie Davis-Anderson | | 9175 Cheyenne | | | Detroit | MI | 48228 | |
| Frankie Davis-Anderson | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Franklin | Law Department | 32325 Franklin Rd | | | Franklin | MI | 48025 | |
| Franklin Covey Co | Attn Accounts Payable | 2200 West Parkway Boulevard | | | Salt Lake City | UT | 84119 2331 | |
| Franklin Jr, Gerard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin Jr., Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin Wright Settlements Inc | Attn Accounts Payable | 3360 Charlvoix | | | Detroit | MI | 48207 | |
| Franklin, Alfonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Amy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Angela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Audrey D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Candice M | | 21769 Mccormick St | | | Detroit | MI | 48236-2109 | |
| Franklin, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Chenise | | 14855 Mettetal St | | | Detroit | MI | 48227-1804 | |
| Franklin, Cherrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Delois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Drew I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Elizabeth | | 7627 Stahelin Ave | | | Detroit | MI | 48228-3309 | |
| Franklin, Ella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Errol D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Jon-erik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Keisha | | 12191 E Outer Dr | | | Detroit | MI | 48224-2633 | |
| Franklin, Khiara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Lasandra | | 19308 Patton St | | | Detroit | MI | 48219-2563 | |
| Franklin, Latosha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Latosha N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Lavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Martinus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Ramarr | | 15041 Hartwell St | | | Detroit | MI | 48227-3631 | |
| Franklin, Rollie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Franklin, Ross R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Sharon | | 14551 Archdale St | | | Detroit | MI | 48227-1441 | |
| Franklin, Sherron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Sherry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, Toccarra | | 11431 Minden St | | | Detroit | MI | 48205-3762 | |
| Franklin, Visel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franklin-Cannon, Ther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Gloria Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Jerry Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Michael | | 19140 Montrose St | | | Detroit | MI | 48235-2309 | |
| Franks, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franks, Steven Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frantti, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franz, Anselm G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Franz, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frasard, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraser | Law Department | 33000 Garfield Rd | | | Fraser | MI | 48026 | |
| Fraser & Souweidane Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraser Tool & Gauge | Attn Accounts Payable | 1352 Harvrd Rd | | | Grosse Pointe | MI | 48230 | |
| Fraser, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fraser, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| FraserTrebilcock Lawyers | | 124 West Allegan Street, Suite 1000 | | | Lansing | MI | 48933 | |
| Fraustin Williams | | 11975 Indiana | | | Detroit | MI | 48204 | |
| Frazher, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Caroline | | 19335 Hartwell | | | Detroit | MI | 48235 | |
| Frazier, Deandre | | 10120 Traverse St | | | Detroit | MI | 48213-1140 | |
| Frazier, Doreen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Duane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Jacqueline M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Lisa K | | 8580 Lauder St | | | Detroit | MI | 48228-2422 | |
| Frazier, Marc A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Mariann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier, Rhonda | | 15835 Heyden St | | | Detroit | MI | 48223-1242 | |
| Frazier, Voncile | | 18317 Rutherford St | | | Detroit | MI | 48235-3159 | |
| Frazier, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frazier-thomas, Linda | | 18127 Jos Campau | | | Detroit | MI | 48234-1532 | |
| Fred Douglas Wheeler | Orene Bryant, Attorney at Law | Bryant, Logan, Wheeler Law Group, PLC | 26032 Five Mile Road | | Redford | MI | 48239 | |
| Fred Morgan | Carl Collins III | 20755 Greenfield Rd., Ste. 1100 | | | Southfield | MI | 48075 | |
| Fred Pryor Seminars | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fred, Juana | | 5645 Springwells St | | | Detroit | MI | 48210-1960 | |
| Freddie Brewer Sr | | 12874 East Outer Drive | | | Detroit | MI | 48224 | |
| Frederick D Wynn | Frederick D. Wynn | | 15779 Fielding | | Detroit | MI | 48223 | |
| Frederick D Wynn | Steven Lee Hirsch | Allan Studenberg PC | 4000 Town Center Ste 1470 | | Southfield | MI | 48075 | |
| Frederick D. Wynn | | 15779 Fielding | | | Detroit | MI | 48223 | |
| Frederick Fay Hoye | | 10878 W Santa Fe Dr | | | Sun City | AZ | 85351 | |
| Frederick M Hartmann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick M Rosen Atty | Attn Accounts Payable | 500 Woodward Ave Ste 2040 | | | Detroit | MI | 48226 | |
| Frederick T Long | | 8224 Mandalay | | | Detroit | MI | 48204 | |
| Frederick T. Hadeed | | 1517 SE 2nd Street | | | Fort Lauderdale | FL | 33301 | |
| Frederick, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick, Emmett B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frederick, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frederick, Roland L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fredrick, Micheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freds Key Shop | Attn Accounts Payable | 3470 Second Avenue | | | Detroit | MI | 48201 | |
| Freds Key Shop | | 3470 Second Ave | | | Detroit | MI | 48201 | |
| Free Press Holdings Llc | Hoffert, Myles | Hoffert & Associates PC | 32255 Northwestern Hwy, Ste 290 | | Farmington Hills | MI | 48334 | |
| Freeburn, Francis W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freed, Mary Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freed, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freedman Lessing Kutinski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freedom House | Attn Accounts Payable | 2630 W Lafayette | | | Detroit | MI | 48216 | |
| Freedom Technologies Corporation | Attn Accounts Payable | 1-370 Citation Drive Ste 200 | | | Brighton | MI | 48116 | |
| Freel, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeland, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freelon, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freels, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman Decorating Co | Attn Accounts Payable | 1421 West Mockingbird Lane | | | Dallas | TX | 75247 4978 | |
| Freeman Jr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman Sr, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman Sr, Darrius B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman Sr., Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Arnold | c/o Bruce B Elfvin Barbara Besser Stuart Torch | Elfvin & Besser | 4070 Mayfield Rd | | Cleveland | OH | 44121 | |
| Freeman, Arnold | c/o Dennis R Thompson Christy B Bishop | Thompson & Bishop Law Offices | 946 Kenmore Blvd | Village of Kenmore | Akron | OH | 44314 | |
| Freeman, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Arnold Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Charley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Cleveland | | 16780 Evergreen Rd | | | Detroit | MI | 48219-3352 | |
| Freeman, Cyprian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Darrell E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Douglas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Frances B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Howard R | | 3487 Parker | | | Detroit | MI | 48214 | |
| Freeman, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Kelly C | | 18035 Ilene St | | | Detroit | MI | 48221-2436 | |
| Freeman, Lawrence David | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Mary F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, McKinley H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Quinn | | 9532 Boyden | | | Detroit | MI | 48204 | |
| Freeman, Sharon | | 20490 Freeland St | | | Detroit | MI | 48235-1517 | |
| Freeman, Stephanie | | 6348 Forrer St | | | Detroit | MI | 48228-3713 | |
| Freeman, Stevie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Terry Ann | | 7542 Saint Marys St | | | Detroit | MI | 48228-3657 | |
| Freeman, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, Valeria | | 7336 Chatham St | | | Detroit | MI | 48239-1057 | |
| Freeman, Vernice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeman, W C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeze, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freeze, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Freigruber, Edward P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freiwald, Jeannine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frelick, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fremont, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| French, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| French, Melanie L | | 19940 Oakfield St | | | Detroit | MI | 48235-2243 | |
| French, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| French, Roderick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| French, Valerie L | | 7720 Memorial St | | | Detroit | MI | 48228-3523 | |
| Frendewey, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frendewey, Jonathan T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frenette, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fresh, Dimitric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fresh, Dimitric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fresh, Rodney L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freund, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Freytes, Andrea | | 6331 Barium | | | Detroit | MI | 48210 | |
| Friberg, Sonia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday , Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday Jr., Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Charlotte | | 5285 Audubon Rd | | | Detroit | MI | 48224-2660 | |
| Friday, Charmaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Christina | | 18637 Biltmore St | | | Detroit | MI | 48235-3030 | |
| Friday, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Sean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friday, Sean D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friedrich Dutka Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friedrich, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friend, Janice M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frierson, P A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fries, Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Friley, V L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frink, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frink, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frinkley, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frinkley, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frinkley, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisbie Moving & Storage Co | Attn Accounts Payable | 14225 Schaefer Hwy | | | Detroit | MI | 48227 | |
| Frisby, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisby, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisch Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frisch, Leonard Josep | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frison, Ada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritts, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz, Karl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fritz, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fromius, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fromm, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fronczak, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fronczak, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frontier | Attn Accounts Payable | PO Box 20550 | | | Rochester | NY | 14602-0550 | |
| Frontier | | PO Box 20550 | | | Rochester | NY | 14602-0550 | |
| Frost, Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Frost, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Erica Nicole | | 14316 Bentler St | | | Detroit | MI | 48223-2608 | |
| Frost, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frost, Ruth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fruge, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fruge, Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fruge, Jeanette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frunek, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fry, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fry, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fryc, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frye, Edric S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frye, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frye, RickeyJr | | 8161 Terry St | | | Detroit | MI | 48228-2460 | |
| Fryer, Clara P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fryer, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fryer, Minnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Frys , Zdzislaw S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fudge, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fudge, Harriet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fudge, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fudge, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fugiel, Todd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fugiel, Todd F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuhrman, Martin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fujirebio Diagnostics Inc | Attn Accounts Payable | 201 Great Valley Parkway | | | Malvern | PA | 19355-1307 | |
| Fujita, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fular, Eugene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulbright, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulbright, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulford, Carmen | Harris, Brad B | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 | |
| Fulgenzi, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulghum, Jasimne | | 14636 Archdale St | | | Detroit | MI | 48227-1444 | |
| Fulks, Arthur Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulks, Ida E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulks, Matthew G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Full Circle Catering Co | Attn Accounts Payable | 8851 W Parkway | | | Redford | MI | 48239 | |
| Full Gospel Baptist Church | Attn Accounts Payable | 2440 W Mcnichols | | | Detroit | MI | 48221 | |
| Full Spectrum Solutions Inc | Attn Accounts Payable | P.O. Box 1087 | | | Jackson | MI | 49204 | |
| Fuller Life Water Detroit | Attn Accounts Payable | 23251 Rosewood Street | | | Oak Park | MI | 48237 | |
| Fuller, Bridget | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Charisse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Damian | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Fuller, Damien | c/o Phillip S Serafini | Serafini Michalowski Derkacz & Associates PC | 44444 Mound Rd Ste 100 | | Sterling Heights | MI | 48314-1341 | |
| Fuller, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Gerald | | 3234 Ewald Cir | | | Detroit | MI | 48238-3121 | |
| Fuller, Latasha | | 14425 E Jefferson Ave | | | Detroit | MI | 48215-2933 | |
| Fuller, Lester B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Lester B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Matt | | 9646 Balfour | | | Detroit | MI | 48224 | |
| Fuller, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fuller, Rhonda | | 12819 Visger St | REDACTED | REDACTED | Detroit | MI | 48217-1055 | |
| Fuller, Stacey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller, Wonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller-malcom, Jac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuller-Malcom, Jacqueline Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Alecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Booker T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Cory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Cory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Kanitha | | 12003 Appoline St | | | Detroit | MI | 48227-3814 | |
| Fullilove, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullilove, Lisa Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fullove Jr., Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton , Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Mattie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Najuma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Najuma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulton, Wilma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fultz, Janie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fultz, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fultz, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fulwiley, Krystal M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fumerola, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funches, Otis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Atiim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Maurice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funchess, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fundamental Advisors LP | Attn Laurence L Gottlieb | 745 5th Avenue 30th Floor | | | New York | NY | 10151 | |
| Funderburg, Gerod R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funderburg, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funderburg, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funderburg, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funderburg, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Funding, Crestwood | | 8257 Rosemont Ave | | | Detroit | MI | 48228-3116 | |
| Fuoco, Vacca Domenica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuqua, Argartha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuqua, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuqua, Latasha | | 19819 San Juan Dr | | | Detroit | MI | 48221-1703 | |
| Fuqua, Latasha | Latasha Fuqua | | 6789 Asbury Park | | Detroit | MI | 48228 | |
| Fuqua, Rashad | | 2226 Hazelwood | | | Detroit | MI | 48206 | |
| Fuqua, Wardell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuqua, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuqua, Yvette | | 12042 Wilshire Dr | | | Detroit | MI | 48213-1728 | |
| Fuquay, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furby, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furkovich, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furlong, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furmanski, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furnari, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furnari, Paul L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furr, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Furstenau, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Furton, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fushianes, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fuson, Gary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Fussell, Irma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Futch, Jeanetta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Futrell, Sharia | | 18450 Robson St | | | Detroit | MI | 48235-2864 | |
| Futris, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Futurenet Group Inc | | 19215 W Eight Mile Rd Ste B | | | Detroit | MI | 48219 | |
| Futurenet Group Inc | Attn Accounts Payable | 12801 Auburn St | | | Detroit | MI | 48223 | |
| Futurenet Group Inc | Attn Accounts Payable | 43169 Ashbury Drive | | | Novi | MI | 48375 | |
| Fye, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| G & K Services | Attn Accounts Payable | 12875 S Huron Dr | | | Romulus | MI | 48174 | |
| G Allen Bass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| G Neil Corp | Attn Accounts Payable | P.O.Box 451179 | | | Sunrise | FL | 33345 1179 | |
| G, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| G4s Secure Solutions Usa Inc | Attn Accounts Payable | 29200 Vassar St Ste 240 | | | Livonia | MI | 48152 | |
| G4S Secure Solutions Usa Inc | Attn Accounts Payable | P.O.Box 277469 | | | Atlanta | GA | 30384-7469 | |
| Gaabo, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabalis, Albert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabalski, Estelle G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabert, Clarence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gable, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gable, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel Mercado Acosta | | 1484 West Grand Blvd | | | Detroit | MI | 48208 | |
| Gabriel Roeder Smith & Company | Attn Accounts Payable | Department 78009 P.O.Box 78000 | | | Detroit | MI | 48278 0009 | |
| Gabriel Roeder Smith & Company | | One Town Sq Ste 800 | | | Southfield | MI | 48076 | |
| Gabriel, Amando P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Daniel | | 22805 Kelly Rd | | | Eastpointe | MI | 48021-2073 | |
| Gabriel, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabriel, Marianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gabrys, Karl F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadde, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadde, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadde, Marvin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaddie, Shelia | | 10030 Mark Twain St | | | Detroit | MI | 48227-3050 | |
| Gaddies, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaddis, Danedra | | 16740 Bramell St | | | Detroit | MI | 48219-3753 | |
| Gaddis, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaddy, Arnaz | | 5912 John R St | | | Detroit | MI | 48202-3544 | |
| Gaddy, Taft | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadigian, Jessica | | 1568 Livernois | | | Detroit | MI | 48209 | |
| Gadson, Brittany | | 4236 Cadieux Rd | | | Detroit | MI | 48224-2307 | |
| Gadson, Loretta S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadson, Paulette O | | 18419 Meyers Rd | | | Detroit | MI | 48235-1308 | |
| Gadwell, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gadwell, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaereminck, G C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaffke, Philip N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaffney Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaffney, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gafford, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gage, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaglio, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gagne, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gagnon, Cindy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gagnon, Cindy Leun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gahman, Marilena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gahman, Terence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gai, Shamara | | 8851 Mansfield St | | | Detroit | MI | 48228-2119 | |
| Gaide, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gail Banks | Attn Accounts Payable | 20466 Revere | | | Detroit | MI | 48234 | |
| Gail Lawrence Shakoor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gail Lipscomb | Attn Accounts Payable | 8410 Carrie | | | Detroit | MI | 48211 | |
| Gail M Shaffer | | 47113 Milonas Dr | | | Shelby Twp | MI | 48315 | |
| Gail M Shaffer | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| Gail Pryor | | 19507 Ashtoal | | | Detroit | MI | 48216-2104 | |
| Gailes, Keith J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gailes, Renda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gainer, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gainer, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Bashawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Christopher | | 19495 Houghton St | | | Detroit | MI | 48219-1838 | |
| Gaines, Conrad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Deandre C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Earl, Et Al | Derouin, Amy | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Gaines, Earl, Et Al | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Gaines, Earl, Et Al | Trainor, Christopher J. + Shawn C. Cabot | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Gaines, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Ernest | | 8656 Marcus | | | Detroit | MI | 48213 | |
| Gaines, George D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Isha | | 5526 Somerset Ave | | | Detroit | MI | 48224-3145 | |
| Gaines, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Joanne | | 36875 Mckinney | | | Westland | MI | 48185 | |
| Gaines, Kenyetta | | 13614 Mettetal St | | | Detroit | MI | 48227-1704 | |
| Gaines, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Pilar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Rashoka | | 2313 Solan | | | Flint | MI | 48504 | |
| Gaines, Royallii | | 15508 Braile St | | | Detroit | MI | 48223-1610 | |
| Gaines, Sorl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines-Elliott, Rita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaines-Hanna, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gainey, Leary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gainous, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaiter, Lisa | | 17699 Avon Ave | | | Detroit | MI | 48219-3501 | |
| Gaiters, Osie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Rebecca | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Rebecca M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajeski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewczyk, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Sylvester E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gajewski, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Galang, Teresita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galazka, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galbraith, Patricia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galbreth, Stanley E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galco Industrial Electronics | Attn Accounts Payable | 26010 Pinehurst Dr | | | Madison Heights | MI | 48071 | |
| Gale, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gale, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galea, Alfred T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galeanas Van Dyke Dodge Inc | Attn Accounts Payable | 28400 Van Dyke | | | Warren | MI | 48093 | |
| Galeczka, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galen, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galen, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galen, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galhotra, Munshi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galhotra, Munshi R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher Bassett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher Fire Equipment | Attn Accounts Payable | 30895 W Eight Mile Rd | | | Livonia | MI | 48152 | |
| Gallagher, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher, D P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallagher, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallaher, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallaher, Kathleen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallant Jr., Laverne G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallant, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallant-Givens, Monethia Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallaway , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallaway, Sigrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallegos, Clark H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallerani, Clavio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galli, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallimore, Reese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallinat, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallman, Lori | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallman-Gomes, Dannie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallmore, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallo, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallo, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallon, Bernard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gallon, Edward | | 19818 Greenlawn St | | | Detroit | MI | 48221-1642 | |
| Galloway, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Corzzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Corzzell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Johnnie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Joseph L | | 12676 Ilene St | | | Detroit | MI | 48238-3054 | |
| Galloway, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galloway, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galmish, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galster, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galster, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galuszka, Marceline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Galway, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamage Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambill, Shakimya | | 3752 S Deacon St | | | Detroit | MI | 48217-1530 | |
| Gamble, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamble, Gina Marie | | 8600 W 7 Mile | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gamble, Krista | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamble, Lyndia | | 20157 Monitor St | | | Detroit | MI | 48234-3222 | |
| Gamble, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamble, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamble, Timothy | | 16509 Collingham Dr | | | Detroit | MI | 48205-1507 | |
| Gamboe, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambotto, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambotto, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambril, Felesha T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambril, Juan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gambril, Juan F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamichia, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gamlin, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gammicchia , Salvatore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gampp Jr., John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gampp, Ann J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ganaway, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gandy, Anita | | 13410 Rosemary | | | Detroit | MI | 48213-1452 | |
| Gandy, Dandra | | 19324 Littlefield St | | | Detroit | MI | 48235-1254 | |
| Gandy, Stacey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ganley, Sandra R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gans, Hester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gant, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gant-greer, Sharle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gant-Greer, Sharlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gantt, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gantz, Patrice | | 18410 Prairie St | | | Detroit | MI | 48221-2170 | |
| Gantz, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gantz, Rayseanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ganzie, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaona, Bedeanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gapa, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gapa, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gapske, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garan Lucow Miller P C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garanzini, Alex J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garavaglia, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garavaglia, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garavaglia, Velia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbacz, Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Arthur Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbarino, Philip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbe, Dustin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garber, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbie, Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garbie, Wade N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Candido | | 8183 South | | | Detroit | MI | 48209 | |
| Garcia, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Eric | | 13010 Richmond | | | Lincoln Park | MI | 48146 | |
| Garcia, Eva | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield | MI | 48075 | |
| Garcia, Hectar | | 4473 Cicotte St | | | Detroit | MI | 48210-2405 | |
| Garcia, Izick R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Josue | | 1732 Central | | | Detroit | MI | 48209 | |
| Garcia, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Martin | | 4362 Casper | | | Detroit | MI | 48210 | |
| Garcia, Noe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Ondina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Ramon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Robert | | 1623 Waterman | | | Detroit | MI | 48209 | |
| Garcia, Rodolfo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia, Salvador Martinez | | 843 North Green | | | Detroit | MI | 48209 | |
| Garcia, Sandra | | 8350 Longworth | | | Detroit | MI | 48209 | |
| Garcia, Stephen | | 2245 Latham St | Apt 23 | | Mountain View | CA | 94040 | |
| Garcia, Stephen R | | 2245 Latham Street Apt 23 | | | Mountain View | CA | 94040 | |
| Garcia, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcia-Lindstrom, Catherine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garcias, Maria | | 9652 Carlin St | | | Detroit | MI | 48227-3006 | |
| Garden City | Law Department | 6000 Middlebelt | | | Garden City | MI | 48135 | |
| Garden City Hospital | Attn Accounts Payable | 6900 Reliable Parkway | | | Chicago | IL | 60686 | |
| Garden, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardenhire, Bessie | | 131 Brighton | | | Highland Park | MI | 48203 | |
| Gardiner, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner , Ralph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner II, Wm F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner Jr, Timoth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner Jr., Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner Jr., Pleze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner S. Adams, Jr | | P.O. Box 403 | | | Bogalusa | LA | 70429-0403 | |
| Gardner, Alexandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Daniel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Daniel K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Daniel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Denise | Morgan, Courtney E., Jr. | Morgan & Meyers PLC | 3200 Greenfield Rd Ste 260 | | Dearborn | MI | 48120 | |
| Gardner, Denise | Pospiech, Debra N. | Morgan & Meyers PC | 3200 Greenfield Rd Ste 260 | | Dearborn | MI | 48120 | |
| Gardner, Denise N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Derek T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Edward D. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Gardner, Edwinna S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Ernest P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Ernest P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jimmy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jimmy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Jon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Juan | | 24901 Northwestern Hwy., Ste 700 | | | Southfield | MI | 48075 | |
| Gardner, Juan | | 2996 Clairmount | | | Detroit | MI | 48206 | |
| Gardner, KelvinJr. | | 18842 Moross Rd | | | Detroit | MI | 48224-1026 | |
| Gardner, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gardner, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Lakecia | | 16761 Ferguson St | | | Detroit | MI | 48235-3444 | |
| Gardner, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Lester A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Lester A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Marva M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Maurice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Maurice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Melissa R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, Mona Ross | | 234 Winder | | | Detroit | MI | 48201 | |
| Gardner, RobertIv | | 7810 Faust Ave | | | Detroit | MI | 48228-3455 | |
| Gardner, Scott | | 3811 Woodman | | | Troy | MI | 48084 | |
| Gardner, Tracey Ellen | | 19280 Appleton St | | | Detroit | MI | 48219-1723 | |
| Gardner, Valeria I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardner, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardocki, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardula, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardula, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gardzinski, Ednamae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garela , Geraldine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garela, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garela, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garen, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garfield Real Estate Properties | | 76 Garfield | | | Detroit | MI | 48201 | |
| Garfield Woodberry | | 803 Gladstone | | | Detroit | MI | 48202 | |
| Garfield, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garfield, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garfield, Demetriu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gargalino, Shawn | Fetts, James K. | Fetts & Fields, P.C. | 805 East Main Street | | Pinckney | MI | 48169 | |
| Gargalino, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gargas, Sadie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garica, Martha A | | 2918 Western | | | Detroit | MI | 48209 | |
| Gariepy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gariepy, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garita, Alejandro | | 3540 28th Street | | | Detroit | MI | 48210 | |
| Garita, Norberto | | 3710 Junction | | | Detroit | MI | 48210 | |
| Garland, Andrew Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Armenta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Ayanna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Daja B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Davon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Dawayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Dawayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Dewain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Dewain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Jeffrey T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Kecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garland, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garlington, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garlington, Hannah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garlington, Willia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garmo, Tania | | 1798 Wilmet Dr | | | Troy | MI | 48085 | |
| Garmoo, Thaer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner Properties & Management | | 23944 Eureka Rd | | | Taylor | MI | 48180 | |
| Garner Properties & Management | Attn Accounts Payable | Lawrence Garner | 23944 Eureka Rd Ste 105 | | Taylor | MI | 48180 | |
| Garner Properties Management | | | | | Taylor | MI | 48180 | |
| Garner Properties Mgt. | | 23944 Eureka Rd Suite 105 | | | Taylor | MI | 48180 | |
| Garner Properties Mgt. | | 23944 Eureka Rd | | | Taylor | MI | 48180 | |
| Garner, Andrea | | 6080 Harrell St | | | Detroit | MI | 48213-3536 | |
| Garner, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Dworlett C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Felicia | | 6172 16th St | | | Detroit | MI | 48208-1302 | |
| Garner, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Florence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garner, Nagia K | | 12700 Strasburg St | | | Detroit | MI | 48205-3332 | |
| Garner, Tonya | | 12102 Roselawn St | | | Detroit | MI | 48204-5416 | |
| Garner, Tracey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garnett, Sherria L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garnick, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garnick, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garr, Eric W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garr, Jonathan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garr, Ricardo | | 15330 Grayfield St | | | Detroit | MI | 48223-1434 | |
| Garrett, Abner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Albert, Et Al. | Mack, Richard | Miller Cohen, P.L.C | 600 West Lafayette, Fourth Floor | | Detroit | MI | 48226 | |
| Garrett, Bertha | | 17795 Pierson St | | | Detroit | MI | 48219-2520 | |
| Garrett, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Felecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Frances J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Jacqueline N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Jene | | 4910 Underwood | | | Detroit | MI | 48204 | |
| Garrett, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Keith | | P.O. Box 760125 | | | Lathrup Village | MI | 48076 | |
| Garrett, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Malcolm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Meghan | | 5547 Cadieux Rd | | | Detroit | MI | 48224-2112 | |
| Garrett, Melvin Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Michael D | | 16340 Schoolcraft St | | | Detroit | MI | 48227-1702 | |
| Garrett, Mozelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Shalena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Shalena N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Sunceria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Tracee L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrett, Tremaine | c/o Cary M. Makrouer, Esq. | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Garrett, Yaleta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrick J Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrigan, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrigan, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garris, Tanisha | | 17139 Mansfield St | | | Detroit | MI | 48235-3523 | |
| Garrison, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, David | | 13211 Dexter | | | Detroit | MI | 48238 | |
| Garrison, David | Diallo, Lillian | Legal Warriors PLLC | 65 Cadillac Sq Ste 2605 | | Detroit | MI | 48226 | |
| Garrison, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Jennifer M | | 10253 Mckinney St | | | Detroit | MI | 48224-1878 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 289 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 118 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Garrison, Kyva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Luella Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Marlon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Marlon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Paul T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garrison, Wilbur S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garry, Charles M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garry, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garry, Rudine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garstecki, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth R Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartha, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garth-Ingram, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartin, Gibran E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartin, Gibran E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartland, Joan W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartner, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gartner, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvey, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvey, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvie, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvin Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvin, Easter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garvin, Lopez R. | | 5284 Cedar Shores Ct. | Apt 204 | | Flint, | MI | 48504 | |
| Garwood, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garwood, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garwood, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garwood, Reginald | | 4986 Hillcrest St | | | Detroit | MI | 48236-2102 | |
| Garwood, Sharon | | 14935 Westwood St | | | Detroit | MI | 48223-2252 | |
| Gary B Winston Jr | | 30542 Sandhurst Dr. Apt 107 | | | Roseville | MI | 48066 | |
| Gary B Winston Jr | City of Detroit | Gary Winston | Water System Investigator | 303 S Livernois | Detroit | MI | 48209 | |
| Gary B. Winston Jr | City of Detroit | Gary B. Winston Jr. | Water System Investigator | 303 S Livernois | Detroit | MI | 48209 | |
| Gary Baumgardner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary Bradfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary Chodoroff Md | Attn Accounts Payable | Craig E Whitmore Md | 30100 Telegraph #177 | | Bingham Farms | MI | 48025 | |
| Gary Chodoroff Md | Physician Billing Management Inc | Julie Sloan, Biller | 6825 Allen Rd. | | Allen Park | MI | 48101 | |
| Gary D Pickens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary Feucht Dds Pc | Attn Accounts Payable | 40400 Ann Arbor Rd Ste#103 | | | Plymouth | MI | 48170 | |
| Gary G Bettin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary G Watkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary Harrington | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Gary Kelly | | 36795 McKinney Apt 103 | | | Westland | MI | 48185 | |
| Gary Kelly | City of Detroit (Dept. of Trans.) | 36795 McKinney Apt 103 | | | Westland | MI | 48185 | |
| Gary M Fisher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary R Blumberg Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary Robinson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary Segatti and Associates PLLC | | 24001 Southfield Rd Suite L200 | | | Southfield | MI | 48075 | |
| Gary Winston | | 27795 Dequindre Apt. 208 | | | Madison Heights | MI | 48071 | |
| Gary, Bobbie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Cheryl R | | 12015 Robson St | | | Detroit | MI | 48227-2437 | |
| Gary, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Elizabell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Joi G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Karnika | | 17155 Griggs St | | | Detroit | MI | 48221-2426 | |
| Gary, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gary, Tomial | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza Jr, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Alex Avery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Gilberto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Kimberley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Margaret W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Miguel | | 1006 Springwells | | | Detroit | MI | 48209 | |
| Garza, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Oscar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Garza, Valentina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasaway Iii, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasaway Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gascon, Carmella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasiorek, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasiorek, Paul J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Anthony T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Brian | | David T. Hill | 28900 Woodward | | Royal Oak | MI | 48067 | |
| Gaskin, Deborah J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Jesse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskin, Talana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaskins, Latonya Gene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasparetto , Noreen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasparetto, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasparovich, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gasparovich, Elsie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gassaway, Thaddeus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gassel, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gassel, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, Isaiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, Theodore R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaston, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gater, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gater, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gater, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Annie | | 12669 Washburn St | | | Detroit | MI | 48238-3059 | |
| Gates, Ariana | | 19466 Burgess | | | Detroit | MI | 48219-1820 | |
| Gates, Bonnie | | 6700 Minock St | | | Detroit | MI | 48228-3923 | |
| Gates, Charletta | | 16896 Salem St | | | Detroit | MI | 48219-3666 | |
| Gates, Claude M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, David | | 13606 Cherrylawn | | | Detroit | MI | 48238-2470 | |
| Gates, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Frank W Sr. | | 20155 Lichfield Rd | | | Detroit | MI | 48221-1329 | |
| Gates, Gerald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Lesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Lois J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Myrtle | | 14898 Appoline St | | | Detroit | MI | 48227-3956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gates, Reno L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gates, Shari D | | 6119 Huber St | | | Detroit | MI | 48211-1530 | |
| Gatewell, Mary Ann | | 15656 Saratoga St | | | Detroit | MI | 48205-2932 | |
| Gatewood, Katrina J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatewood, Kenneth | Attn Accounts Payable | 10031 Arcola | | | Livonia | MI | 48150 | |
| Gatewood, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatewood, Pamala M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatson, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatson, Michelle J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatson, Otis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatson-White, Taranta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatteno, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatto, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gatzke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaubis, Theodore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gauchey, Nancy Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaughan, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, Dessierai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, Dessierai E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaul, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gause, Dorothy Cordelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gauszka, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaut, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaut, Sidney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gauvin, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gavel, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gavins, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gavins, Monique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gavins, Nakea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawlik, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawlowski, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawlowski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawlowski, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawronski, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gawthrop, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gay, Cheri Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gay, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gay, Madeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gay, Shelia | | 16132 Wildemere St | | | Detroit | MI | 48221-3159 | |
| Gay, Victoria N | | 15751 Lawton St | | | Detroit | MI | 48238-1425 | |
| Gay, Willie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayden Iii, Nephus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayden, Lester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayden, Shawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayden-Miller, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaye, Tierra | | 18468 Gilchrist St | | | Detroit | MI | 48235-3033 | |
| Gayk, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayle, Ezell | | 15825 Normandy St | | | Detroit | MI | 48238-1410 | |
| Gayles, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayles, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayles, Steven | | 18683 Snowden | | | Detroit | MI | 48235 | |
| Gayles, Tanitha | | 15000 Bringard St | | | Detroit | MI | 48205 | |
| Gaymon, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gayner, David | | 25846 W 9 Mile Rd | | | Southfield | MI | 48033-3402 | |
| Gaynett, Catherine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaynor, Floyd D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gaynor, Martin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gazdag, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gazdag, Marilyn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gazdag, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gazoul, Allan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gazzarato, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gdowski, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| GE Capital Public Finance, Inc | Attn Municipal Derivatives | Div Of Transport Intl | 51300 N I 94 | | Belleville | MI | 48111-2268 | |
| Ge Distribution Services | Attn Accounts Payable | 16215 W 12 Mile Rd Ste 105 | | | Southfield | MI | 48076 | |
| Geary Jr, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geary Jr, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gebhardt, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gebis, Kimberley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gebis, Kimberley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gebis, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geck, Diane M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee Edmonson Academy | | 1300 W Canfield | | | Detroit | MI | 48201 | |
| Gee White Academy | | 5161 Charles Street | | | Detroit | MI | 48212 | |
| Gee White Academy | Attn Accounts Payable | 5161 Charles St | | | Detroit | MI | 48212 | |
| Gee, Charles L Ii | | 15080 Biltmore St | | | Detroit | MI | 48227-1468 | |
| Gee, Cynthia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Jacqulyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Jacqulyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Kerwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Khiantae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Kiwana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gee, Stephanie | | 20057 Schaefer Hwy | | | Detroit | MI | 48235-1541 | |
| Gee, Tonja | | 20463 Riopelle St | | | Detroit | MI | 48203-1253 | |
| Geeko Enterprises Llc, Et Al | Abbate, Nathaniel, Jr. | Makower Abbate PLLC | 30140 Orchard Lake Rd | | Farmington Hills | MI | 48334 | |
| Geeko Enterprises Llc, Et Al | Calvin, John F. | Makower Abbate PLLC | 30140 Orchard Lake Rd | | Farmington Hills | MI | 48334 | |
| Geeko Enterprises Llc, Et Al | Guerra, Stephen M. | Makower Abbate PLLC | 30140 Orchard Lake Rd | | Farmington Hills | MI | 48334 | |
| Geelhood, Stephen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geevarghese, Samue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geevarghese, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gehart Jr, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gehart, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gehling, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geiger, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geisler Marking Inc | Attn Accounts Payable | 28750 Lorna Avenue | | | Warren | MI | 48092 | |
| Geisler, Josephine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gekiere, Morris C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gekko Enterprises LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Geller, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geloneck, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gelsleichter, Jan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gelso, Christopher O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gene Schnelz Attorney | Attn Accounts Payable | 280 North Old Woodward | | | Birmingham | MI | 48009 | |
| Gene Shirley & Connie Mullin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| General Binding Corporation | Attn Accounts Payable | P.O.Box 71361 | | | Chicago | IL | 60694 | |
| General Radiology Associates Pc | Attn Accounts Payable | Dept 160901 P.O.Box 67000 | | | Detroit | MI | 48267 | |
| General Retirement System | Castle, Aaron L. | VanOverbeke Michaud & Timmony PC | 79 Alfred St | | Detroit | MI | 48201 | |
| General Retirement System | Vanoverbeke, Michael J. | VanOverbeke Michaud & Timmony PC | 79 Alfred St | | Detroit | MI | 48201 | |
| General Retirement System of the City of Detroit | | Coleman A. Young Municipal Center, Room 908 | 2 Woodward Ave | | Detroit | MI | 48226 | |
| General Retirement System of the City of Detroit | Vanoverbeke, Michaud & Timmony, P.C. | Attn Michael J. VanOverbeke, Esq. | 79 Alfred Street | | Detroit | MI | 48201 | |
| General Retirement System of the City of Detroit | c/o VanOverbeke Michaud & Timmony PC | Michael VanOverbeke, General Counsel | 79 Alfred Street | | Detroit | MI | 48201 | |
| General Retirement System of the City of Detroit | General Retirement System of the City of Detroit | c/o VanOverbeke Michaud & Timmony PC | Michael VanOverbeke, General Counsel | 79 Alfred Street | Detroit | MI | 48201 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 293 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 122 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| General Retirement System Retirees and their Beneficiaries by The Official Committee of Retirees | Carole Neville & Claude Montgomery | Dentons US LLP - Counsel to the Official Committee of Retirees | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| General Shale Brock Company | c/o John Colucci, Esq. | 33659 Angeline | | | Livonia | MI | 48150 | |
| Genes Towing | | 2411 Vinewood | | | Detroit | MI | 48216 | |
| Genes Towing | Attn Accounts Payable | 7900 Dix | | | Detroit | MI | 48209 | |
| Genes Towing | Attn Nicholas Bachand, Esq. | 2411 Vinewood | | | Detroit | MI | 48216 | |
| Genesee County Treasurer | Attn Accounts Payable | 1101 Beach St Ste 144 | | | Flint | MI | 48502 | |
| Genesis Physicians Group, PLLC (Arnold Coleman) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Genesys Regional Medical Center | Attn Accounts Payable | P.O.Box 19007 | | | Palatine | IL | 60055 | |
| Geneva Kennedy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genex Physical Therapy, Inc. | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Genga, Luanne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gennari, Armando A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gennari, Armando A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genord, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genovese, Gaspare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genrich, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gensler, Neal P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gensley, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genther, Johnnie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentner, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentris, Ellis G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry , Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry Ii, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Curtis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Eudora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Garey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Jack | | 2815 St Joseph | | | Detroit | MI | 48207 | |
| Gentry, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Monique M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Penny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry, Shde | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gentry-Horner, Mayme J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Genuine Parts Co | Attn Accounts Payable | 30550 Ecorse Rd | | | Romulus | MI | 48174 | |
| Genuine Parts Company | c/o Kimberly J. Robinson | Barack Ferrazzano Kirschbaum & Nagelberg LLP | 200 W. Madison St, Ste 3900 | | Chicago | IL | 60606 | |
| Genuine Parts Company | Genuine Parts Company | Kathleen F. Eidbo | 2999 Circle 75 Parkway | | Atlanta | GA | 30339 | |
| Genuine Parts Company | Kathleen F. Eidbo | 2999 Circle 75 Parkway | | | Atlanta | GA | 30339 | |
| Genus, Gina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geoffrey Morrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George A. Kaw | | 1843 Delta Dr | | | Troy | MI | 48085 | |
| George Andrew Turrill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Calhoun | | 18615 Hubbell | | | Detroit | MI | 48126 | |
| George Calhoun | | 9300 W. Jefferson | | | Detroit | MI | 48209 | |
| George Calhoun | George Calhoun | | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| George Calhoun | | 21003 Blackmar | | | Warren | MI | 48091 | |
| George Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Dillon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George E Henderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Edward Galster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George El Rayes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George H Lovell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Ii, Lawrence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Instrument Co Inc | Attn Accounts Payable | 4949 Delemere Ave | | | Royal Oak | MI | 48073 | |
| George Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George L Miller Charper 7 Trustee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| George M. Pieprzyk | | 22527 Fullerton | | | Detroit | MI | 48223-3106 | |
| George Mcgee | Attn Accounts Payable | 3800 Mt Charity | | | Carthage | MS | 39501 | |
| George Moss | | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| George N Reynolds Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George Patrick Kearns | | 25505 Madden | | | Taylor | MI | 48180 | |
| George T Roumell Jr | Attn Accounts Payable | 615 Griswold 6th Floor | | | Detroit | MI | 48226 | |
| George W Kuhn Drainage District | Law Department | 1400 Ajax Drive | | | Madison Heights | MI | 48071 | |
| George Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Andre Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Hazel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Latoya | | 5727 Belvidere St | | | Detroit | MI | 48213-3005 | |
| George, Latricia | | 13607 Asbury Park | | | Detroit | MI | 48227-1329 | |
| George, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Rosam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Sajit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Stephanie | | 20459 Yonka St | | | Detroit | MI | 48234-1833 | |
| George, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| George, Tiffany S | | 19734 Burgess | | | Detroit | MI | 48219-1871 | |
| Georgeas, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerak, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald A Shiener Md Pc | Attn Accounts Payable | 251 Merrill Ste 230 | | | Birmingham | MI | 48009 | |
| Gerald and Alecia Wilcox | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Gerald Beckem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald G. Thompson | | 21230 Arcyle | | | Clinton Township | MI | 48035 | |
| Gerald Glenn Thompson | | 21230 Arcyle | | | Clinton Township | MI | 48035 | |
| Gerald Hanson And Associates Inc | Attn Accounts Payable | 400 Renaissance Ctr Ste 2160 | | | Detroit | MI | 48243 | |
| Gerald J Norgren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald K Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald L Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald L. Williams c/o Kevin P. Kales, Esq. | Kevin P. Kales, Esq. | 306 S. Washington Suite 600 | | | Royal Oak | MI | 48067 | |
| Gerald Long | Attn Accounts Payable | 2236 Clements | | | Detroit | MI | 48204 | |
| Gerald Long | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald Long And Sherrad Patton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald Mallory | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Gerald Mallory | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Gerald Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerald Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geraldine Dockery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geraldine Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geran, Ann C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerard Davis Ltd | Attn Accounts Payable | 422 Buxton St | | | Statersville | RI | 02876 | |
| Gerard Davis Ltd | Attn Accounts Payable | P.O.Box 1424 | | | Woonsocket | RI | 02895 | |
| Gerard R Davis Ltd | Attn Accounts Payable | P.O. Box 1424 | | | Woonsocket | RI | 02895 | |
| Gerard Shaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerard, Frankie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerardy II, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 295 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 124 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gerardy Ii, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerardy, Rosaria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerben, Madonna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerber , Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerds, Charles F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerds, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerhard Eady | | 24880 Almond | | | Eastpointe | MI | 48021 | |
| Gering, Lisa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerling, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerling, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germain, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germaine, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germania Seed Company | Attn Accounts Payable | P.O.Box 31787 | | | Chicago | IL | 60631 | |
| Germany, A Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germany, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germany, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Germany, Doris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gernand , Peter H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerner, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerometta, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerometta, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerometta, Eula | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerrow, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gersch , Hubert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gersch, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gertrude Lerner TTEE Gertrude Lerner | Gertrude Lerner | 5660 Piping Rock Dr. | | | Boyton Beach | FL | 33437 | |
| Gertz, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gerulis, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gervin, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gervin-barnes, Jaleel | Cabot, Shawn C. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Gervin-barnes, Jaleel | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Geryon Construction | Attn Accounts Payable | 24516 Harper | | | St Claire Shores | MI | 48080 | |
| Gesing, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gesner, Willie Gesner | | 19264 Anglin St | | | Detroit | MI | 48234-1409 | |
| Get Back Up Inc | | 40421 Village Wood Road | | | Novi | MI | 48375 | |
| Get Well Medical Transport Co. (re S. Yharbrough) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Get Well Medical Transport Co. (re Tamkia Addy) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Get Well Transport, et al (Arnold Coleman) and additional plaintiffs | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Geter, Allen | | 17233 Goddard St | | | Detroit | MI | 48212-1539 | |
| Geter, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Geter, Fannie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gethsemane Cemetary Assoc | Attn Accounts Payable | 10755 Gratiot Ave | | | Detroit | MI | 48213 | |
| Gettinger, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Getwell Medical Transport Inc | Attn Accounts Payable | P.O.Box 692 | | | Dearborn | MI | 48120 | |
| Gfi Genfare | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghaleb, Theresa | Romano Law PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Ghant, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghawi, Basil G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghee, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghee, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghee, Sharon Mc | | 16446 E State Fair St | | | Detroit | MI | 48205-2039 | |
| Ghei, Daljit S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghesquiere, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghesquiere, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghesquiere, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gholston, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gholston, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gholston, Sedalia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghosh, Partho | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ghougoian, Joan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giacabozzi, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giacalone, Concetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giamarco Mullins & Horton Pc | Attn Accounts Payable | Ben M Gonek Pc | 101 Big Beaver Rd | | Troy | MI | 48084 | |
| Giammaria, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gianasmidis, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giannico, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gianotto, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giant Plumbing & Heating Supply Co | Attn Accounts Payable | 350 W 8 Mile Rd | | | Hazel Park | MI | 48030 | |
| Giaquinto, Leeah D B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giaquinto, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giaquinto, Nicholas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giarmarco, Mullins & Horton, P.C. | Ben M. Gonek (P43716) | Attorney for Plaintiff | Tenth Floor Columbia Center | 101 W. Big Beaver Road | Troy | MI | 48084-5280 | |
| Giattino, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbings, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbons Jr, Richar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbons Jr, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbons, Alice | | 8541 American St | | | Detroit | MI | 48204-3324 | |
| Gibbons, Nicole | | 10039 Balfour Rd | | | Detroit | MI | 48224-2510 | |
| Gibbons-Allen, Claryce V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Alya | | 13988 Prevost St | | | Detroit | MI | 48227-1756 | |
| Gibbs, Benjamin | | 17125 Mansfield St | | | Detroit | MI | 48235-3523 | |
| Gibbs, Jacqueline | | 18492 Oakfield St | | | Detroit | MI | 48235-3057 | |
| Gibbs, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Jermaine H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Lasondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibbs, Tiniki K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibralter | Law Department | 29450 Munro | | | Gibralter | MI | 48173 | |
| Gibson Jr, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Christopher L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Clarence T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Dana | | 18520 Wexford St | | | Detroit | MI | 48234-1856 | |
| Gibson, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Debra C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Eric | | 24423 Southfield Rd. | Suite 200 | | Southfield | MI | 48075 | |
| Gibson, Evelyn | | 19370 Evergreen Rd | | | Detroit | MI | 48219-2680 | |
| Gibson, Florine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Gail O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Gail O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Gerald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Gina B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Kim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Lachanda | | 16242 Carlisle St | | | Detroit | MI | 48205-1410 | |
| Gibson, Laditric | | 9769 Somerset Ave | | | Detroit | MI | 48224-2554 | |
| Gibson, Lisa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Lori Patrice | | 3359 W Buena Vista St | | | Detroit | MI | 48238-3322 | |
| Gibson, Lorraine | | 15833 Fairmount Dr | | | Detroit | MI | 48205-1447 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gibson, Mariano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Monestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Monestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Randy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Rita Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Ronald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Sabionne | | 9161 Norcross | | | Detroit | MI | 48213 | |
| Gibson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Shawn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Shawn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Terri | | 7602 Dacosta St | | | Detroit | MI | 48239-1007 | |
| Gibson, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Vincent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gibson, Yvonnne | | 15350 Mark Twain St | | | Detroit | MI | 48227-2920 | |
| Giddens, Ordie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giddens, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giddings, Falon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giddings, Niketa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gidner Jr., Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gies, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giesler , Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gifford, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gifford, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gifford, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gifford, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giganic, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giganti, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giger, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gigger, Esther L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gignac , George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giguere, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gil, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gil, Jeffrey Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbeau, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Hill Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Ii, Lamonte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Jr, Hershe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Jr., Hershel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Jr., Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert L Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert Lamonte D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Alice | | 14881 Ashton Ave | | | Detroit | MI | 48223-2346 | |
| Gilbert, Andre Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Arvilla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Brandon | | Michael Morse | 24901 Northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Gilbert, Brandon | Okoli, Stanley I | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Gilbert, Brent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Brent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Helen | | 9933 Mansfield St | | | Detroit | MI | 48227-1603 | |
| Gilbert, Helen P | | 13217 Coyle St | | | Detroit | MI | 48227-2503 | |
| Gilbert, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gilbert, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Joanna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Jo-era-street | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Gilbert, Lamonte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Natasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Robert Le | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Roy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Shaunnise M. | | 615 Griswold | Suite 1805 | | Detroit, | MI | 48226 | |
| Gilbert, Steven | | 19149 Edinborough Rd | | | Detroit | MI | 48219-2726 | |
| Gilbert, Tajuanna | | 19149 Edinborough Rd | | | Detroit | MI | 48219-2726 | |
| Gilbert, Tosa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbert-king, Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilbreath, Katherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilchrist, Ervin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilchrist, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilchrist, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gildersleeve, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gildon, Sonja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gidyard, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gidyard, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Brandai D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Denise | | 2635 Pingree St | | | Detroit | MI | 48206-2119 | |
| Giles, Dewayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Dewayne S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, DeWayne Stephen | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 | |
| Giles, Dianne W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Eric D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Latressa | | 4443 Oregon St | | | Detroit | MI | 48204-5003 | |
| Giles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Nerissa | | 19356 Charleston St | | | Detroit | MI | 48203-1619 | |
| Giles, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giles, Robert | | 15368 Woodingham | | | Detroit | MI | 48238 | |
| Giles, Tamika | | 15771 Coyle St | | | Detroit | MI | 48227-2674 | |
| Giles, Tonette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilford, Angelita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilford, Kajauana | | 19205 Hickory St | | | Detroit | MI | 48205-2236 | |
| Gill Jr., Burleigh D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Altie | | 14941 Penrod | | | Detroit | MI | 48223 | |
| Gill, Cynthia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Mohammad Akram | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Monya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Rosalind T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Tonya | | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Gill, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gill, Vito R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillam, Chaena | | 12850 Longacre St | | | Detroit | MI | 48227-1225 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gillam, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillam, Shamel | | 12273 Longview St | | | Detroit | MI | 48213-1749 | |
| Gillard, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillenwater, Martha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Frank L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Frank Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Gail L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Gloria G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillespie, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilliam Iii, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilliam, Bruce D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilliam, Derrick | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Gilliam, Joel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillian Jr., Edgar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilliatt, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillig Corporation | Attn Accounts Payable | P O Box 3008 | | | Hayward | CA | 94540 | |
| Gillig Corporation | Attn Accounts Payable | P.O.Box 45569 | | | San Francisco | CA | 94145-0569 | |
| Gillis, Beulah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillom, Kellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillon, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gillon, Xavier | | 15816 Glastonbury Ave | | | Detroit | MI | 48223-1319 | |
| Gilman, Gail | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmer , Mezerine C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmer, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmer, Nicole M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmer, Timothy P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore Jr., James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Garland E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Harry | | 20251 Ashton Ave | | | Detroit | MI | 48219-1503 | |
| Gilmore, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Jarrod | | 5737 Courville St | | | Detroit | MI | 48224-2670 | |
| Gilmore, Jill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Josh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Josh J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Julis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Julis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Nicholas Francis | | 4657 Toledo St | | | Detroit | MI | 48209-1370 | |
| Gilmore, Ray Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Russell | Bundarin, Peter B. | Law Offices of Peter B. Bundarin | 7264 N Sheldon Rd | | Canton | MI | 48187 | |
| Gilmore, Sean N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilmore, Spring | | 14912 Grandville Ave | | | Detroit | MI | 48223-2233 | |
| Gilmore, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilpin, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilson Co Inc | Attn Accounts Payable | P.O.Box 337 | | | Powell | OH | 43065-0337 | |
| Gilson, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gilstrap, Jenniger | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Gilstrap, Jenniger | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Gimbel, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gingiloski, G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gingles, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ginyard, Sharondel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giordano, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giorgi Concrete LLC | Attn Accounts Payable | 20450 Sherwood | | | Detroit | MI | 48234 2929 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Giorgi Concrete LLC and Major Cement Co., Joint Venture | | 20450 Sherwood | | | Detroit | MI | 48234 | |
| Giorgio Gavdenzi | | P.O. Box 229 | | | Eastpointe | MI | 48021 | |
| Giovannini, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Denise L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Doris R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Jeriesha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Jeriesha S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Vashawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gipson, Vashawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gira, Agnes P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gira, Agnes P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girard, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girard, Viola Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girardin, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girardini, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giraud, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girl Scouts Of Metro Detroit | Attn Accounts Payable | 3011 W Grand Blvd Ste 500 | | | Detroit | MI | 48226 | |
| Girouard-bono, Carol | | 1056 Hesser | | | St. Clair | MI | 48063 | |
| Girty, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girty, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girty-williams, Ad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Girty-Williams, Adriane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gissentanner, Chiqui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gissentanner, Chiquia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gist, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gist, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gist, Leona A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gitari , George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giuliani, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Giuliani, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givan, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givan, Anthony K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givans, Trevis | | 22522 Argus | | | Detroit | MI | 48219-3105 | |
| Given, Eleanore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Given, Maureen T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givens, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givens, Jasmine | | 14575 Greenview Ave | | | Detroit | MI | 48223-2326 | |
| Givens, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Givens, Patreese | | 8858 Artesian St | | | Detroit | MI | 48228-3049 | |
| Givens, Phillip | C/o Donald John Cummings | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075-2203 | |
| Givens, Phillip | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Givens, Phillip | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Givens, Phillip | | Michael Morse | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |
| Givens, Stacy | | 645 Griswold | Suite 3156 | | Detroit | MI | 48226 | |
| Givhan, Angela | | 20114 Meyers Rd | | | Detroit | MI | 48235-1106 | |
| Givinsky, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gizzi, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gjarich, Milan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gjergjaj, Liz | | 13611 Grand River | | | Detroit | MI | 48227 | |
| Gjergji, Gjush | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Gjergji, Gjush | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| GI Transportation, Llc | C/o Heather J Atnip | Romanzi Atnip PC | 2850 Dixie Hwy | | Waterford | MI | 48328 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glab, Julius C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladden, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladhill, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladhill, Harvey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladney, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladney, William Niqu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladue , Howard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gladys M Cannon | | 1259 S. Beatrice | | | Detroit | MI | 48217 | |
| Gladys Wright | | P.O. Box 303 | | | Cobb | GA | 31735 | |
| Glaeser, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glancy, Kelley L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glanton, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glanton, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glanton, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaser, Gary | | 20012 Moross Rd | | | Detroit | MI | 48224-1180 | |
| Glaser, Susan | | 30627 Constance Ct | | | Chesterfield | MI | 48051 | |
| Glaser, Susan | Glaser, Susan | | 30627 Constance Ct | | Chesterfield | MI | 48051 | |
| Glaser, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaser, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glasker, Pamella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glasper, Ivory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaspie, Cynthia | | 9593 Terry St | | | Detroit | MI | 48227-2405 | |
| Glaspie, Edith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glass, Bernadette A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glass, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glass, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glasser, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaub, Christoper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaub, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaucoma Center Of Michigan | Attn Accounts Payable | 29201 Telegraph Ste 301 | | | Southfield | MI | 48034 | |
| Glavac, Doug E | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaza, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaza, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaza, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaze, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glaze, Carey | | 20533 Stansbury St | | | Detroit | MI | 48235-1568 | |
| Glaze, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glazer, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glazier, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glease, Norma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gleason, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gleason, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenda D Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenda Hicks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glendale Neuro Associates, P.C | Attn Accounts Payable | 28595 Orchard Lake Road #200 | | | Farmington Hills | MI | 48334 | |
| Glendening, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn , Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Anderson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Bevelle | | 18643 Eureka | | | Detroit | MI | 48234 | |
| Glenn D Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Jr, Mc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Jr, Ralph | c/o Bruce B Elfvin Barbara Besser Stuart Torch | Elfvin & Besser | 4070 Mayfield Rd | | Cleveland | OH | 44121 | |
| Glenn Jr, Ralph | c/o Dennis R Thompson Christy B Bishop | Thompson & Bishop Law Offices | 946 Kenmore Blvd | Village of Kenmore | Akron | OH | 44314 | |
| Glenn Jr, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Sr, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn Wing Power Tools | Attn Accounts Payable | 33656 Woodward Ave | | | Birmingham | MI | 48009 | |
| Glenn, Cleo J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Cora | | 471 New Town St | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glenn, Daryl T | | 20434 Hubbell St | | | Detroit | MI | 48235-1639 | |
| Glenn, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Ernestine | | 15872 Snowden St | | | Detroit | MI | 48227-3364 | |
| Glenn, Everlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Gloria J | | 19009 Rolandale St | | | Detroit | MI | 48236-2046 | |
| Glenn, Haywood | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Juanita N | | 19480 Montrose St | | | Detroit | MI | 48235-2313 | |
| Glenn, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Levie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Levie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Nyoka | | 19174 Santa Rosa Dr | | | Detroit | MI | 48221-1732 | |
| Glenn, Pamalar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Pamalar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Salena | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | | Troy | MI | 48084 | |
| Glenn, Sherry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Vernita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Victor A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glenn, Vivian D | | 4301 Allendale St | | | Detroit | MI | 48204-3794 | |
| Gleton, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glide, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glinton, Simeon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glisman, Josephine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glisson, Barry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gllavata, Artan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glo Wrecking | Attn Accounts Payable | 20169 James Couzens | | | Detroit | MI | 48235 | |
| Global Education Excellence | | 3022 W Grand Blvd-suite 14-652 | | | Detroit | MI | 48202 | |
| Global Educational Excellence | | 2455 S. Industrial Hwy | Suite A | | Ann Arbor | MI | 48104 | |
| Global Knowledge Training LLC | Attn Accounts Payable | 9000 Regency Parkway Ste 500 | | | Cary | NC | 27518 | |
| Global Premier Asset Servicing | | 888 Huguenot Ave | | | Staten Island | NY | 10312 | |
| Global Resolutions PLLC | Attn Accounts Payable | 44 First St | | | Mt Clemens | MI | 48043 | |
| Global Weather | Attn Accounts Payable | 10401 Lanark St | | | Detroit | MI | 48224 | |
| Globe, Brenda | | 8203 Rosemont Ave | | | Detroit | MI | 48228-3116 | |
| Globe, Lashanda | | 15830 Archdale St | | | Detroit | MI | 48227-1510 | |
| Globe, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glogowski, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gloria Chriswell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gloria Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gloria Easley | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | | Southfield | MI | 48075 | |
| Gloria Garrett | Attn Accounts Payable | 8074 Hartwell | | | Detroit | MI | 48228 | |
| Gloria Griggs | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gloria Lowery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gloria M. Patterson | | 17147 Stahelin | | | Detroit | MI | 48219 | |
| Gloria Richards | | 13373 Wilshire | | | Detroit | MI | 48213 | |
| Gloria Stokes | | 17402 Woodingham Dr | | | Detroit | MI | 48221 | |
| Gloria Stokes | Attn Accounts Payable | 16501 Mendota | | | Detroit | MI | 48221 | |
| Gloria Stokes | Gloria Stokes | | 17402 Woodingham Dr | | Detroit | MI | 48221 | |
| Gloria Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glossender, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glossett, Lee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glotta & Assoc P C | Attn Accounts Payable | 220 Bagley Ste 808 | | | Detroit | MI | 48226 | |
| Glover, Alice Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Bryan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Claudia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Dewaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Glover, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Gabrielle | | 20411 Spencer St | | | Detroit | MI | 48234-3175 | |
| Glover, George W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Gerald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Katherine O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Latina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Latina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Latina S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Lodiska | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Lynetta | | 2003 E. Outer Drive | | | Detroit | MI | 48234 | |
| Glover, Lynetta | | 333 W. Fort Street | | | Detroit | MI | 48226 | |
| Glover, Lynetta | Berger, Jason M. | Berger, Miller & Strager, P.C. | 333 West Fort Street, Suite 1400 | | Detroit | MI | 48226 | |
| Glover, Lynetta | Glover, Lynetta | 2003 E. Outer Drive | | | Detroit | MI | 48234 | |
| Glover, Lynetta | Glover, Lynetta | Berger, Jason M. | Berger, Miller & Strager, P.C. | 333 West Fort Street, Suite 1400 | Detroit | MI | 48226 | |
| Glover, Maletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Maletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Roderick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Roderick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Shereta | | 11681 Marlowe St | | | Detroit | MI | 48227-2738 | |
| Glover, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glover, Tanya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Glubaskas, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gnatek, Ataiba Moniqu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gnatek, Matthew M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gniewek , Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gniewek, Cathleen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gnotek , John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gobah, Ali | | 11940 Radom St | | | Detroit | MI | 48212-2843 | |
| Gocha, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Leonard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Leonard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbee, Yolanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbold , Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbold Jr, Odell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbold, Latina V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbold, Odell | | 5073 Gateshead | | | Grosse Pointe | MI | 48324 | |
| Godbold, Odell | Godbold, Odell | | 5073 Gateshead | | Grosse Pointe | MI | 48324 | |
| Godbold, Odell | Gottlieb, Charles | Gottlieb & Goren PC | 30150 Telegraph Rd Ste 249 | | Bingham Farms | MI | 48025 | |
| Godboldo, Maryann | c/o David A Robinson & Associates, PC | 28145 Greenfield Rd Ste 100 | | | Southfield | MI | 48076 | |
| Godboldo, Maryann, Godboldo, Ariana Et Al | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Godbolt, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godbott, Darrin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godell, Grace E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godell, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Albert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Debra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Patricia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godfrey, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godley, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godley, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Godley, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godra, Steve F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gods City Of Refuge Church | | 10720 Mack Ave | | | Detroit | MI | 48214-2192 | |
| Godwin Legal Services, P.l.c. | Haddad, Issa G. | Haddad Law Firm PLC | 470 N Old Woodward Ave Ste 250 | | Birmingham | MI | 48009 | |
| Godwin, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Godzwon Jr., Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goelet, Doris L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goeschel, Jeanne O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goettling, Cecelia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goetz, Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goetz, Judith D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goff, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goff, Fay D. | | 20403 Mendota | | | Detroit | MI | 48221 | |
| Goff, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goggins, Lenell | | 13610 Glenwood St | | | Detroit | MI | 48205-2824 | |
| Gogineni, Pardhiva | Attn Accounts Payable | 2053 Somerset Blvd Apt106 | | | Troy | MI | 48084 | |
| Gogineni, Pardhiva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gohl, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goik, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goik, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goik, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goines, Dewayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goines, Maria | | Elizabeth D. Klein | 31731 Norhtwestern Hwy., Suite 333 | | Farmington Hills | MI | 48334 | |
| Goines, Maria | Zaid, Brian | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | | Farmington Hills | MI | 48334 | |
| Goines, Shykesha | | Brian J. Nagy | 17000 W. 10 Mile Rd., 2nd Floor | | Southfield | MI | 48075 | |
| Goines, William | Zaid, Brian | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | | Farmington Hills | MI | 48334 | |
| Goins, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Candice | | 12145 Wyoming St | | | Detroit | MI | 48204-5434 | |
| Goins, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Milton V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Rahemma | | 20089 Waltham St | | | Detroit | MI | 48205-1011 | |
| Goins, Tazzie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goins, Tony W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golabek, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golap Miah Chowdury & | Attn Accounts Payable | Syed Mohsin Monnon | 11614 Sobieski | | Hamtramck | MI | 48212 | |
| Gold, Addie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Addie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gold, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldberg, Irving | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden Dental | Attn Suzane Dinkel | 29377 Hoover Road | | | Warren | MI | 48093 | |
| Golden Jr., Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Bettie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Cerell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Gwendolyn | | 9007 Ohio St | | | Detroit | MI | 48204-2742 | |
| Golden, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golden, Lanetta | | 18052 Gruebner St | | | Detroit | MI | 48234-3854 | |
| Golden, Larry | | 11636 Kentucky St | | | Detroit | MI | 48204-1975 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Golden, Maja | | 1247 Edison St | | | Detroit | MI | 48202-1538 | |
| Golden, Rosetta | | 17617 Albion St | | | Detroit | MI | 48234-3812 | |
| Golden, Von | | 2245 Harding St | | | Detroit | MI | 48214-4040 | |
| Goldman Sachs & Co | Attn Robert Ehudin&Bruce Mendelsohn | 200 West Street | | | New York | NY | 10282 | |
| Goldman, Arnold | | 27200 Lahser Rd., Suite 200 | | | Southfield | MI | 48037 | |
| Goldman, Barry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldman, Bruce N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldman, Ilene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldman, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsby, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsby, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsby, Eurma J | | 9265 Evergreen Ave | | | Detroit | MI | 48228-1755 | |
| Goldsby, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Alvin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Ieasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Looree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Terrace T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Zaire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldsmith, Zaire R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldstein, Bershad & Fried | 4000 Town Center, Suite 1200 | | | | Southfield | MI | 48075 | |
| Goldstein, Bershad & Fried | | 4000 Town Center, Suite 1200 | | | Southfield | MI | 48075 | |
| Goldstein, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldstein, Deborah M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldstein, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldston, Benyne V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldston, Benyne V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldston, Giovanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goldston, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golec, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golec, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golembieski, Thomas F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golembiewski, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golembiewski, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golembiewski, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goler, Deangela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goleski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golfin III, Day A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golfin, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golicic, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golinske , Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goll, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goll, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goll, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golliday-champagn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gollman, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golly, Lacey | Fortner, Michael H. | Law Offices of Michael H. Fortner | 31731 Northwestern Hwy Ste 280W | | Farmington Hills | MI | 48334 | |
| Golson, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golson, Kimbley | | 12643 Riad St | | | Detroit | MI | 48224-1007 | |
| Golson, Mildred C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golson, Tamara | | 20470 Balfour | Apt #2 | | Harper Woods | MI | 48225 | |
| Golson-Buford, Varnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golston, Karen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Golubosky, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomaa, Mona | | 5570 Nottinham | | | Dearborn | MI | 48216 | |
| Gomez, Cynthia | | 17300 Edinborough Rd | | | Detroit | MI | 48219-3557 | |
| Gomez, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gomez, Keitha | Misovski, Gordana | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Gomez, Keitha | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Gomez, Mario F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Mario F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Martin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez-Preston, Cheryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomez-Terlep, Rosa S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomillion, Roy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomillion, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomoll Jr., Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gomori, Barney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gondek, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goneckia Roddy | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | | Southfield | MI | 48033 | |
| Gongwer News Service | Attn Accounts Payable | 124 W Allegan Suite 1200 | | | Lansing | MI | 48733 | |
| Goniwicha, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonska, Lorraine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzales , Diane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzales, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzales, JavierJr | | 1635 Morrell | | | Detroit | MI | 48209 | |
| Gonzales, Markita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzales, Starr M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzales-sykes, Angela | | 18491 Marlowe St | | | Detroit | MI | 48235-2765 | |
| Gonzalez, Alejandro S | | 5379 31st Street | | | Detroit | MI | 48210 | |
| Gonzalez, Angel Lu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Carolyn Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Clemente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Clemente | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Concepcion | | 5934 Cecil | | | Detroit | MI | 48210 | |
| Gonzalez, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Elizandro Lopez | | 5638 Mcmillian | | | Detroit | MI | 48209 | |
| Gonzalez, Gonzalo | | 1966 Palms | | | Detroit | MI | 48209 | |
| Gonzalez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gonzalez, Marissa | | 1675 S Bassett St | | | Detroit | MI | 48217-1644 | |
| Gonzalez-Logart, Juli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good Samaritan Comfort Transportation | c/o A. Stephen Ramadan, PLC | 22201 Harper Ave | | | St. Clair Shores | MI | 48080 | |
| Good Taste Louisiana Famous Fried C | | 18456 Grand River Ave | | | Detroit | MI | 48223-2317 | |
| Good, Arvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Jamal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Kerry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Kimberly | | 9237 Birwood St | | | Detroit | MI | 48204-2640 | |
| Good, Tonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Good, Yolanda | | 17546 Rutherford St | | | Detroit | MI | 48235-3154 | |
| Goode, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Alfred P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Antoinette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Curtis K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Cynthia | | 20424 Stotter St | | | Detroit | MI | 48234-3110 | |
| Goode, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Eugene (recovery) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goode, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodells | Law Department | 1372 Wales Center Road | | | Goodells | MI | 48027 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gooden, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Marlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Marzette T | | 18261 Northlawn St | | | Detroit | MI | 48221-2017 | |
| Gooden, Morris | | 9311 Fielding St | | | Detroit | MI | 48228-1533 | |
| Gooden, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Trina T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gooden, Wanda | | 19203 Gruebner St | | | Detroit | MI | 48234-3533 | |
| Gooden, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodin, Trezella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodlett, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodlett, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodlett, Kimberly Tonise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodlett, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodloe Jr., Rufus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodloe, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman & Hurwitz Pc | Attn Accounts Payable | 1394 E Jefferson | | | Detroit | MI | 48207 | |
| Goodman Acker P C Attys | Attn Accounts Payable | & Marilyn A Hawkins | 17000 W Ten Mile Rd | | Southfield | MI | 48075 | |
| Goodman III, Noah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, Baby Ruth | | 21700 Northwestern Hwy. | Suite 920 | | Southfield | MI | 48075 | |
| Goodman, Brandie S | | 17616 Woodingham Dr | | | Detroit | MI | 48221-2559 | |
| Goodman, Cathy | | Ronald K. Weiner | 23077 Greenfield, Suite 557 | | Southfield | MI | 48075 | |
| Goodman, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, Earl Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, Jessica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, John G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodman, Kenneth | | Jason P. Kief | 21411 Civic Center Dr., Suite 306 | | Southfield | MI | 48076 | |
| Goodman, Kiya | | 9994 Vaughan St | | | Detroit | MI | 48228-1334 | |
| Goodman, Stacey | | 5338 Seminole | | | Detroit | MI | 48213 | |
| Goodness Gracious Florals & Gifts | Attn Accounts Payable | 2244 Helen | | | Detroit | MI | 48207 | |
| Goodrich, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodrich, Patrice | | 16245 Appoline St | | | Detroit | MI | 48235-4102 | |
| Goodrum, Mantrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson Jr., Rocelious | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson, Anthony J | | 8890 Robson St | | | Detroit | MI | 48228-2361 | |
| Goodson, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodson, Jade | | 15445 Fielding St | | | Detroit | MI | 48223-1618 | |
| Goodson, Nadirah | | 17330 Hoover St | | | Detroit | MI | 48205-3114 | |
| Goodson, Raemisha L | | 9098 Fielding St | | | Detroit | MI | 48228-1647 | |
| Goodspeed, Laura B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Celess J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Jesse F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Lynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Marcus T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goodwin, Philomena | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Goodwin, Philomena | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Goodwin, Roshelle | | 15088 Sussex St | | | Detroit | MI | 48227-2606 | |
| Goodwin, Tyrand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Goodwin, William | | Paul Wheatley | 24901 Northwestern Hwy., Suite 700 | | Southfield | MI | 48075 | |
| Goodwin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goolsby, Clarence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goolsby, Conrad E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goolsby, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goose Busters | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goosen, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopalkrishnan, Mad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopalkrishnan, Madathil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopalswami, Muruga | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gopalswami, Murugan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goralski, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goray, Genevieve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordan, Jessie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorden, Feetiana | | 12680 Terry St | | | Detroit | MI | 48227-2521 | |
| Gordert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordillo, Teresa | | 8409 Cahalan | | | Detroit | MI | 48209 | |
| Gordillo, Teresa C | | 8409 Cahalan | | | Detroit | MI | 48209 | |
| Gordon & Pont Pc | Attn Accounts Payable | 21700 Northwestern Hwy Ste 1100 | | | Southfield | MI | 48075 | |
| Gordon Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon P Rheaume Dpm | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon Sekerak | | 38777 6 Mile Road, Suite 101 | | | Livonia | MI | 48152 | |
| Gordon, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Alvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Andre | | 16119 Fielding St | | | Detroit | MI | 48219-3329 | |
| Gordon, Angela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Ann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Arletha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Bernard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Bernard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Dannie | | 14650 W. Warren | | | Dearborn | MI | 48126 | |
| Gordon, Darius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Daryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Daryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Donella | | 5299 Fairbrook St | | | Detroit | MI | 48224-1345 | |
| Gordon, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Hector | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Irene D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Jesse E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Kelvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Kenny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Larry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Latonia | | 16857 Littlefield St | | | Detroit | MI | 48235-4229 | |
| Gordon, Latonya | | 12882 Gable St | | | Detroit | MI | 48212-2528 | |
| Gordon, Latoya | | 18820 Morang Dr | | | Detroit | MI | 48205-2962 | |
| Gordon, Latressa | | 14685 Longacre | | | Detroit | MI | 48227 | |
| Gordon, Mario P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Orville | | 3788 Clairmount | | | Detroit | MI | 48206 | |
| Gordon, Patrick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gordon, Quincy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Shannae | | 18608 Greenfield Rd | | | Detroit | MI | 48235-2917 | |
| Gordon, Shantell | | 22330 Pickford St | | | Detroit | MI | 48219-2354 | |
| Gordon, Tamika | | 19264 Keystone St | | | Detroit | MI | 48234-2335 | |
| Gordon, Tania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Tonia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordon, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordy, Brent H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordy, Maurice C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gordy, Maurice W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gore, BarneyJr | | 8925 Prest St | | | Detroit | MI | 48228-2205 | |
| Gore, Jermaine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gore, Timothy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorecki, Angeline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Hazel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Parthena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goree, Parthena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goren Goren & Harris P C Atty | Attn Accounts Payable | 30400 Telegraph Rd Ste 470 | | | Bingham Farms | MI | 48025 | |
| Goren Goren & Harris P C Atty | Attn Accounts Payable | & Yvette Coleman | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 | |
| Gorial, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorman, Emma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorman, Jerryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorney, Arlene V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gorup, Ana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosa, Arthur W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosha, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosha, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goshay, Tameka L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goshea, Mandy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goshea, Mandy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosher, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosine, Anil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosine, Anil S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gosioco, Dennis B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss Co | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss Jr, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss Jr, Rayfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss Jr, Rayfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Arlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Christine | | 19967 Norwood St | | | Detroit | MI | 48234-1823 | |
| Goss, Cynthia | | 17159 Runyon St | | | Detroit | MI | 48234-3818 | |
| Goss, Dante L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Nelda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Qumisha D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goss, Steel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gossard, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gossett, David | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Gossman, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goston, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goston, Jimmy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gotcher, Addie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gotcher, Sondra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gotelaere, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gotelaere, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gotham, Mary Anne | | P O Box 14354 | | | Detroit | MI | 48214-4354 | |
| Gouch, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gouch, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gouda, Sean | | 18470 Glenwood Blvd | | | Lathrup Village | MI | 48076 | |
| Goudey, Norris | | 12779 Birwood | | | Detroit | MI | 48238-3045 | |
| Goudy, Larentinna | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Goudy, Larentinna | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Goudy, Larentinna | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Goudy, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goudy, Norris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gough, Kenya | Emanuel, Lennox | The National Law Group PC | 1950 Campbell St | | Detroit | MI | 48209 | |
| Goul, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gould, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gould, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goulette, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gouran, Keith W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gourlay, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gourlay, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Govan, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gover, Siyeeda | | 14972 Forrer St | | | Detroit | MI | 48227-2221 | |
| Governing Board of the City of Detroit Employee Benefit Plan | Clark Hill PLC | Robert D. Gordon | Shannon L. Deeby | 151 S. Old Woodward Ave, Suite 200 | Birmingham | MI | 48009 | |
| Governing Board of the City of Detroit Employee Benefit Plan | VanOverbeke Michaud & Timmony PC | Michael VanOverbeke | 79 Alfred Street | | Detroit | MI | 48201 | |
| Government Finance Officers Association | Attn Accounts Payable | 203 North Lasalle Street Suite 2700 | | | Chicago | IL | 60601 7476 | |
| Government Jobs.Com | Attn Accounts Payable | 222 N Sepulveda Blvd Ste 2000 | | | El Segundo | CA | 90245 | |
| Governor Computer Products | Attn Accounts Payable | 15260 S Commerce Dr S | | | Dearborn | MI | 48120 | |
| Gowens, Shante S. | Fieger, Geoffrey N. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Gowins, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Goy, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graber, Byron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grable, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabman, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabon, Shirley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Francis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Leonard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabowski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grabruck, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Celia | | 15385 Ilene St | | | Detroit | MI | 48238-1657 | |
| Grace, Clive | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Edward Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Fanny Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Jeanett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Jeanett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Maryann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grace, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracel Harris | Christopher Trainor & Associates | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Gracer , Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 311 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 140 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gracey, Myra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracey, Myra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracia, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gracia, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graddick, Devon K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady A Bishop | | 489 Henry # Apt 6 | | | Detroit | MI | 48201 | |
| Grady, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Hettie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Landis | | 15802 Hartwell St | | | Detroit | MI | 48227-3333 | |
| Grady, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grady, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graff, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton Jr, Gilber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton, Anna L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton, Antonis M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton, Philip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grafton, Urban A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gragg, Charles H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham , Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham Jr, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham Jr., Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Celeste S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Charlene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Charlene G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Glenn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Jacqueline | | 17421 Quincy St | | | Detroit | MI | 48221-2748 | |
| Graham, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Joan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Karen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Karl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Kimnola Re | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Kimnola Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Larence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Louis | | 16700 Chandler Park Dr | | | Detroit | MI | 48224-2075 | |
| Graham, Lydia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Miguel C | | 1331 Virginia Park St | | | Detroit | MI | 48202-1931 | |
| Graham, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graham, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Robert Earl | Miller, Racine M | We Fight The Law PLLC | 17600 Northland Park Ct Ste 210 | | Southfield | MI | 48075 | |
| Graham, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Scott D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Scott D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Steve H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graham, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grainger | Attn Accounts Payable | Dept 232 - 840866784 | | | Palatine | IL | 60038 | |
| Grainger | Attn Accounts Payable | Dept #803303148 | | | Palatine | IL | 60038-0001 | |
| Grainger Industrial Supply | Attn Accounts Payable | Dept 803303148 | | | Palatine | IL | 60038-0001 | |
| Grames, J A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grames, Lester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grammens, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberg, Becky Ilene | | 16547 Rutherford St | | | Detroit | MI | 48235-3644 | |
| Granberry Jr, Luke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry Jr., Luke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry, Aisha B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry, Latrice | | 7498 Beaverland St | | | Detroit | MI | 48239-1049 | |
| Granberry, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granberry, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grand Blanc Township | Attn Accounts Payable | 5371 S Saginaw St P.O.Box 1833 | | | Grand Blanc | MI | 48480-0057 | |
| Grand Hotel | Attn Accounts Payable | 2177 Commonds Parkway | | | Okemos | MI | 48864 | |
| Grand Trunk Western Railroad | c/o Credit Management | 935 de la Gauchetiere Street West 4th Floor | | | Montreal | QC | H3B 2M9 | Canada |
| Grand Trunk Western Railroad | Attn Accounts Payable | P O Nbox 95361 | | | Chicago | IL | 60694 | |
| Grand, Isadore | | 18969 Pierson St | | | Detroit | MI | 48219-2517 | |
| Grandberry, Cathy I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandberry, Ivory L And | | 5238 Eastlawn | | | Detroit | MI | 48213 | |
| Grandberry, Maquel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandberry, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandison , Rodney J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandison, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandison, Ruby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandmont Comm Volunteer #4 | Attn Accounts Payable | 14567 Woodmont | | | Detroit | MI | 48227 | |
| Grandon, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandon, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grandville Nixon | Attn Accounts Payable | Buiding And Saftey Engineering | | | Detroit | MI | 48226 | |
| Grandy, Cole | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grange Auto Insurance | Attn Accounts Payable | P.O.Box 182093 | | | Columbus | OH | 43272 | |
| Grange, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Jemmie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granger, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Granicus Inc | Attn Accounts Payable | 600 Harrison St | | | San Francisco | CA | 94107 | |
| Grant & Associates | Attn Accounts Payable | 63335 Berwick Ct | | | Washington Twp | MI | 48095 | |
| Grant Powell custodian for Benjamin Powell | | 9 Sherman Avenue | | | Summit | NJ | 07901 | |
| Grant, Al | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Althea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Alton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Alton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Bammar D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grant, Bobby J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Bradford E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Carolann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Cherise | | 19674 Rogge St | | | Detroit | MI | 48234-3029 | |
| Grant, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Dennis P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Doris Cannon | | 15062 Alma St | | | Detroit | MI | 48205-4107 | |
| Grant, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Ethan H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Grace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Ijania | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, James S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Janetta | | 14441 Greenview Ave | | | Detroit | MI | 48223-2913 | |
| Grant, Jerome W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Lee E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Millicent D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Shanitra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Sherilyn D | | 8306 Greenlawn St | | | Detroit | MI | 48204-3274 | |
| Grant, Sherman | | 18221 Lahser Rd | | | Detroit | MI | 48219-2338 | |
| Grant, Sherrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, T L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grant, Tamara | | 16529 Washburn | | | Detroit | MI | 48221 | |
| Grant, Vera | | 9243 Artesian St | | | Detroit | MI | 48228-1703 | |
| Grant, Wayne E | | 2547 Elmhurst St | | | Detroit | MI | 48206-1249 | |
| Grant, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grantham, Monya Teresa | | 4810 Harvard Rd | | | Detroit | MI | 48224-2348 | |
| Grantling, Lillian | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Grantz, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graphic Controls LLC | Attn Accounts Payable | P.O.Box 1271 | | | Buffalo | NY | 14240-1271 | |
| Graphic Enterprises Inc | Attn Accounts Payable | 3874 Highland Park Nw | | | N Canton | OH | 44720 | |
| Graphic Sciences Inc | Attn Accounts Payable | Dept 771378 | P.O.Box 77000 | | Detroit | MI | 48277 | |
| Grapp, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grasel, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grassel, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grassi, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grasty, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grasty, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grasty, Sam Ella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grates, Bertha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gratiot McDougall Homes, LLC, et al. | c/o Brian Akkashian | Paesano Akkashian, P.C. | 7457 Franklin Rd., Suite 200 | | Bloomfield Hills | MI | 48301 | |
| Gratiot Mcdougall Homes, Llc, Et Al. | Paesano, Anthony | Paesano Akkashian PC | 7457 Franklin Rd Ste 200 | | Bloomfield Hills | MI | 48301 | |
| Gratopp, Gary W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gratton, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gratton, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gratton, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graus, Patricia | | 2131 Magnolia | Apt 104 | | Detroit | MI | 48208 | |
| Grausam, Martin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravel, Retha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves Jr., George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Craig | Mitchell, Karri | Law Office of Karri Mitchell | 21900 Greenfield Rd | | Oak Park | MI | 48237 | |
| Graves, Daryel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graves, Diaz W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Dionne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Genevieve T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Georgetta | | 6122 Charles St | | | Detroit | MI | 48212-2514 | |
| Graves, Icilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Jivaughn | | 17310 Birwood St | | | Detroit | MI | 48221-2319 | |
| Graves, Joanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Kasha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Koren | | 4025 Hazelwood St | | | Detroit | MI | 48204-2409 | |
| Graves, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Malachi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Patti A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Graves, Timothy | | 20200 Heyden St | | | Detroit | MI | 48219-1449 | |
| Gravilla, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravina, Armand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravitt, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravitt, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravlin, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gravograph New Hermes Inc | Attn Accounts Payable | P.O.Box 934020 | | | Atlanta | GA | 31193-4020 | |
| Gray Jr., Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray Jr., Floyd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Adlena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Alicia | | 15719 Coyle St | | | Detroit | MI | 48227-2674 | |
| Gray, Belinda | | 19711 Prest St | | | Detroit | MI | 48235-2027 | |
| Gray, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Bridget F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Carolyn Carter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Cassandra Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Cydney | | 7635 Piedmont St | | | Detroit | MI | 48228-3327 | |
| Gray, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Deanna | | 16609 Collingham Dr | | | Detroit | MI | 48205-1509 | |
| Gray, Deshundra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Erma D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Felicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Gary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Geraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Herlinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Hillard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Hillard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Jessica | | 17384 Huntington Rd | | | Detroit | MI | 48219-3547 | |
| Gray, Jimmy | | 20454 Briarcliff Rd | | | Detroit | MI | 48221 | |
| Gray, Katricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gray, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Kjuana | | 16508 Heyden St | | | Detroit | MI | 48219-3368 | |
| Gray, Leanora T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Lee Dell | | 5045 Maceri Circle | | | Sterling Heights, | MI | 48314 | |
| Gray, Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Lynda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Marcellais | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Marrill L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Maurice T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Muriel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Ned Answer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Ned, Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Paul C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Raeshalette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Rita A | | 8391 W Outer Dr | | | Detroit | MI | 48219-3576 | |
| Gray, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Roy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Sheila D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Stephanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Ursula Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, Vanita | | Marc J. Shfman | 17000 W. 10 Mile Rd., suite 150 | | Southfield | MI | 48075 | |
| Gray, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gray-Dodds, Sheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayer Jr., Joe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayer, Yolanda | | 17650 Westbrook St | | | Detroit | MI | 48219-2519 | |
| Gray-Jackson, Charline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grays, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grays, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grayson, Keith | Hill, Ryan | Detroit Legal Group PLLC | 407 E Fort St Ste 103 | | Detroit | MI | 48226 | |
| Grayson, Tanya | | 19425 Harlow St | | | Detroit | MI | 48235-2240 | |
| Grayson, Tiffany | | 8151 Marlowe St | | | Detroit | MI | 48228-2427 | |
| Grayson, Tushuna | | 10333 Balfour Rd | | | Detroit | MI | 48224-1801 | |
| Grayson-Cheeks, Nan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grazes, Danielle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grden , Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grear-Mitchell, Janee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grear-Mitchell, Janeen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greason, Reko | | 15436 Iliad St | | | Detroit | MI | 48223-1439 | |
| Great Commission Baptist | | 19250 Riverview Avenue | | | Detroit | MI | 48219 | |
| Great Lakes Brain & Spine Inst | Attn Accounts Payable | 900 E Michigan Ave Ste 109 | | | Jackson | MI | 48201 | |
| Great Lakes Fence Company Inc | Attn Accounts Payable | 16540 Greenfield Avenue | | | Detroit | MI | 48235-3898 | |
| Great Lakes Medicine Plc | Attn Accounts Payable | 1746 Momentum Place | | | Chicago | IL | 60689-5311 | |
| Great Lakes Mri Of Michigan | Attn Accounts Payable | 27301 Schoenherr Rd Ste 100 | | | Warren | MI | 48088 | |
| Great Lakes Physiatrists Pc | Attn Accounts Payable | 4600 Investment Dr Ste 160 | | | Troy | MI | 48098 | |
| Great Lakes Physiatrists Pc | Attn Accounts Payable | 8301 Reliable Parkway | | | Chicago | IL | 60686 | |
| Great Lakes Physical Medicine And Rehabilitation Associates Pc | Attn Accounts Payable | 23255 Eureka Rd | | | Taylor | MI | 48180 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 316 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 145 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Great Lakes Power Inc | Attn Accounts Payable | 30 W Lantz | | | Detroit | MI | 48203 | |
| Great Lakes Process Controls | Attn Accounts Payable | 23373 Commerce Dr Ste A5 | | | Farmington Hills | MI | 48335 | |
| Great Lakes Professional Service, LLC d/b/a Docs Physical Therapy & Rehab Center | Stefania Gismondi | Gary R. Blumberg P.C. | 15011 Michigan Ave | | Dearborn | MI | 48126 | |
| Great Lakes Prosthetics & Orthotics | Attn Accounts Payable | 5315 Elliott Dr Ste 104 | | | Ypsilanti | MI | 48197 | |
| Great Lakes Scale Co | Attn Accounts Payable | 15231 E 10 Mile | | | Eastpointe | MI | 48021 | |
| Great Lakes Service Center Inc | | 8841 Michigan Ave | | | Detroit | MI | 48210 | |
| Great Lakes Service Center Inc | Attn Accounts Payable | 8841 Michigan | | | Detroit | MI | 48210 | |
| Great Lakes Service Group | Attn Accounts Payable | 3800 Maple | | | Dearborn | MI | 48126 | |
| Great Lakes Shorthand | Attn Accounts Payable | P.O. Box 2002 | | | Grand Rapids | MI | 49501 | |
| Great Lakes Spine Sports And Pain | Attn Accounts Payable | 4676 E Broomfield Rd | | | Mt Pleasant | MI | 48858 | |
| Great Lakes Spine Sports And Pain | Attn Accounts Payable | P Box 87 | | | Cadillac | MI | 49601 | |
| Great Lakes Welding LLC | Attn Accounts Payable | 21553 30 Mile Rd | | | Ray | MI | 48096 | |
| Great Outdoor Movies | Attn Accounts Payable | 2632 Hillendale | | | Rochester Hills | MI | 48309 | |
| Greater Christ Baptist Church | Attn Accounts Payable | 3544 Iroquois | | | Detroit | MI | 48214 | |
| Greater Detroit Resource Recovery Authority (GDRRA) | | 5700 Russell Street | | | Detroit | MI | 48211 | |
| Greater Faith For Deliverance | | 8530 Joy Rd | | | Detroit | MI | 48204-3263 | |
| Greater Grace Church | | 23500 West Seven Mile | | | Detroit | MI | 48219 | |
| Greater Grace Temple | Attn Accounts Payable | 23500 W 7 Mile Rd | | | Detroit | MI | 48219 | |
| Greater Lakes Ambulatory, Endosurgical Center & Greater Lakes Anesthesia (Arnold Coleman) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Greater Lakes Anesthesia (re Thelton Hutson), | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Greathouse, Raquel | | 7435 Hanover St | | | Detroit | MI | 48206-2649 | |
| Greathouse, Paul Davi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greathouse, Paul David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greco, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greeen, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greeley & Hansen LLC | Attn Accounts Payable | 211 West Fort Street | Ste 710 | | Detroit | MI | 48226-3202 | |
| Green , Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Jr, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Jr, Dwaine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Jr., Johnnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Jr., Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green Sheild Canada | Attn Accounts Payable | P.O.Box 1699 | | | Windsor | ON | N9A7G6 | CANADA |
| Green Tech Solutions, Llc | | Po Box 251086 | | | W Bloomfield | MI | 48325 | |
| Green, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Adam K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Adeela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Adrian | | 12244 E Outer Dr | | | Detroit | MI | 48224-2691 | |
| Green, Aisha D | | 19667 Carrie St | | | Detroit | MI | 48234-3040 | |
| Green, Alfie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Angelique | | 15430 Strathmoor St | | | Detroit | MI | 48227-2961 | |
| Green, Aquanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Athena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Bertha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Blanche E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Brenda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Camille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Cassandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, CharlesJr | | 14029 Westwood St | | | Detroit | MI | 48223-2875 | |
| Green, Cynthia E | | 20253 Moenart St | | | Detroit | MI | 48234-2322 | |
| Green, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Darren G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 317 of 2054
13-53846-tjt   Doc 2823-2   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 146 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Debra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Deirdre S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Demetrius | | 8608 Greenlawn St | | | Detroit | MI | 48204-3275 | |
| Green, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Dennis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Derrick | | 3476 Seminole St | | | Detroit | MI | 48214-1860 | |
| Green, Detric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Edison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Effie L | | 12950 Hayden | | | Detroit | MI | 48223-3445 | |
| Green, Eleanore M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Eric B | | 18115 Wyoming St | | | Detroit | MI | 48221-2416 | |
| Green, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Farimena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Farimena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Glenn | | 24901 Northwestern Hwy | Suite 613 | | Southfield | MI | 48075 | |
| Green, Glenn | Peri, Bradley M. | Goodman Acker PC | 17000 W 10 Mile Rd Fl 2 | | Southfield | MI | 48075 | |
| Green, Glenn | Sulolli, Tim | Goodman Acker PC | 17000 W. 10 Mile Rd, Second Floor | | Southfield | MI | 48076 | |
| Green, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Gregory V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Helen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Heshimu L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Heshimu L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Jafari | | 3510 S Electric St | | | Detroit | MI | 48217-1189 | |
| Green, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Janisse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Jeanette | | 14076 Eastburn | | | Detroit | MI | 48205 | |
| Green, Jermaine | | 17334 Salem St | | | Detroit | MI | 48219-3664 | |
| Green, Jermaine | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Green, Jill A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Johnny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Kelshontaya | | 19396 Riopelle St | | | Detroit | MI | 48203-1332 | |
| Green, Kevona M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Lamar | | 14914 Hazelridge St | | | Detroit | MI | 48205-3624 | |
| Green, Larry Donnell | | 7271 Penrod St | | | Detroit | MI | 48228-3469 | |
| Green, Lavar C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Lawilliam | | 19726 Teppert St | | | Detroit | MI | 48234-3549 | |
| Green, Lawrence | | 13927 Mettetal | | | Detroit | MI | 48227 | |
| Green, Linda | | 12058 Rutherford St | | | Detroit | MI | 48227-1110 | |
| Green, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Marcon | Posner, Gerald | Posner Posner and Posner | 645 Griswold St Ste 1400 | | Detroit | MI | 48226 | |
| Green, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Martez D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Melvin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Nathaniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Nehanda Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Pamela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Patricia A | | 6507 Auburn St | | | Detroit | MI | 48228-3910 | |
| Green, Paul F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Rainelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Green, Rainelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Robert K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Roderick | | 19168 Lahser Rd | | | Detroit | MI | 48219-1852 | |
| Green, Roger E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Roschawn | | 19160 Yonka St | | | Detroit | MI | 48234-1814 | |
| Green, Samuel | | 5764 Drexel St | | | Detroit | MI | 48213-3649 | |
| Green, Sarah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Saul A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Shalone M | | 8497 Greenview Ave | | | Detroit | MI | 48228-3148 | |
| Green, Shayla D | | 14121 Artesian St | | | Detroit | MI | 48223-2917 | |
| Green, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Stephanie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Tamara | | 16890 Saint Marys St | | | Detroit | MI | 48235-3520 | |
| Green, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Tonya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Treandis | | Scott R. Reizen | 28000 Woodward | | Royal Oak | MI | 48067 | |
| Green, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Victor H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Vincent M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Willene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green, Yvette | | 3078 Ewald Cir | | | Detroit | MI | 48238 | |
| Greenacres Woodward Community Cb Patrol | Attn Accounts Payable | 20155 Gardendale | | | Detroit | MI | 48221 | |
| Greenan, Mary B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenan, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenberg, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenberry, Jeraldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene Jr., Quintus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Antonio | | 19941 Rosemont Ave | | | Detroit | MI | 48219-1505 | |
| Greene, April E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Aubrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Desmond D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Edward | | 19988 Norwood St | | | Detroit | MI | 48234-1824 | |
| Greene, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Esther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Gabrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Gabrielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, HowardJr | | 17229 Dresden St | | | Detroit | MI | 48205-3133 | |
| Greene, Ingrid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Jerome (recovery) | | 20255 Damman St | | | Harper Woods | MI | 48225 | |
| Greene, Jimmie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Keith | | 616 Smith St | | | Detroit | MI | 48202-2851 | |
| Greene, Kenneth W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Kevin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Marcus | | 23530 Sunnyside | | | Detroit | MI | 48223-1046 | |
| Greene, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Pauletta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Phillip | | 383 Fiske Dr | | | Detroit | MI | 48214-2904 | |
| Greene, Pierre P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Greene, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Sondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Steadman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, William D Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greene, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenhill, Anthony | | 5751 Beaconsfield St | | | Detroit | MI | 48224-3157 | |
| Greenhill, Delores | | 9961 Grandmont Rd | | | Detroit | MI | 48227-1030 | |
| Greenhow, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenhow, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenlaw, Katrina | | 19303 Huntington Rd | | | Detroit | MI | 48219-2729 | |
| Greenlaw, Kyle | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Greenleaf, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenlee, Countess | | 19810 Blackstone St | | | Detroit | MI | 48219-1909 | |
| Greenlee, Hannah | | 15350 Stout St | | | Detroit | MI | 48223-1629 | |
| Greenlee, Melanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greeno, Jana L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Green-rose, Michelle | | 12012 Chatham St | | | Detroit | MI | 48239-1354 | |
| Greenwald, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwald, Steve D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwald, Steven D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenway Jr., Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwich Blackstone Radio Patrol | Attn Accounts Payable | 19491 Steel | | | Detroit | MI | 48235 | |
| Greenwood Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwood, Charlene | | 14845 Rutherford St | | | Detroit | MI | 48227-1807 | |
| Greenwood, Cletus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwood, Lakeysha | | 14118 Penrod St | | | Detroit | MI | 48223-3548 | |
| Greenwood, Lee O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwood, Roger Char | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greenwood-McPherson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Adrian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Annetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Bonnie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Daneen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Delarro T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Eddie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Emery | | 18080 Faiport St | | | Detroit | MI | 48205-2631 | |
| Greer, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Jesse W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Kathy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Mark L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Monet K | | 19429 Greydale Ave | | | Detroit | MI | 48219-1815 | |
| Greer, Nettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Rosa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Ruby P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Sharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer, Teresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-Obryant, Joanetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-Travis II, Almondo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-travis, Almo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-Travis, Devin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greer-Travis, Stacy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greg Deardorff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregg Chiropractic Life Center West Pc | Attn Accounts Payable | 1647 Inkster | | | Garden City | MI | 48135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gregg Chiropractic Life Center West Pc | Attn Accounts Payable | 33779 Five Mile Rd | | | Livonia | MI | 48154 | |
| Gregorich, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregorio C Guadiana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregorio Imperial | Attn Accounts Payable | 2239 S Linden Rd | | | Flint | MI | 48532 | |
| Gregory Baskin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory G Lapratt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Ii, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Iii, Cuba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Jr, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Jr., Cuba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory K.S. Smith | | 19724 Moross Road | | | Detroit | MI | 48224 | |
| Gregory M Sisoy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory McCurtis | | 30914 Country Ridge Cir | | | Farmington Hills | MI | 48331 | |
| Gregory Mchale Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Moots | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Nouhen | | 6230 Oldtown | | | Detroit | MI | 48224 | |
| Gregory P Schueller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Phillip Nolden | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory R Mackay PLLC | Attn Accounts Payable | P.O.Box 187 | | | Northville | MI | 48167 | |
| Gregory Ross | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Gregory Rzeppa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Simpson | | 9376 East Outer Drive | | | Detroit | MI | 48213 | |
| Gregory Spence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory Terrell & Company | Attn Accounts Payable | 535 Griswold Ste 2000 | | | Detroit | MI | 48226 | |
| Gregory Westbrook | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Cleveland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Jnet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Lakeshia | | 14234 Curtis St | | | Detroit | MI | 48235-2609 | |
| Gregory, Marteniz | | 15700 Rosemont Ave | | | Detroit | MI | 48223-1330 | |
| Gregory, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Maurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Orlando R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Precita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Ronald Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory, Sabrina | | 8595 Manor St | | | Detroit | MI | 48204-3026 | |
| Gregory, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory-Exton, Heathe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gregory-Ward, Loritha | | 18307 Monte Vista St | | | Detroit | MI | 48221-1948 | |
| Greif Inc | Attn Accounts Payable | 2315 Sanders Rd | | | Northbrook | IL | 60062 | |
| Greig, Bonnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greig, Christine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Greikon Llc | | P O Box 24728 | | | Detroit | MI | 48224 | |
| Grekonich, Dennis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grekowicz, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grenier, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grenke, Don P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grenn, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gresham Driving Aids Inc | Attn Accounts Payable | 30800 Wixom Rd | | | Wixom | MI | 48393 | |
| Gresham, Curtis | | 12474 Laing St | | | Detroit | MI | 48224-1042 | |
| Gresham, Danielle M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gresham, Frederick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gresham, Kent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gresham, Movita | | 15425 Ilene St | | | Detroit | MI | 48238-1035 | |
| Gresham, Raleigh G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gresham, Shante M | | 13670 Carlisle St | | | Detroit | MI | 48205-1113 | |
| Gretchen R Smith | | 3901 Grand River Ave No 913 | | | Detroit | MI | 48208 | |
| Gretchen R. Smith | | 3901 Grand River Ave #913 | | | Detroit | MI | 48208 | |
| Gretchin Smith | Andreopoulos & Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Gretechen Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grewal, Birinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grey House Publishing | Attn Accounts Payable | 4919 Route 22 | P.O.Box 56 | | Amenia | NY | 12501 | |
| Grey, Linda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gribbin, Irene I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gribble, Ernest G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grice, Ernestine | | Gerald H. Acker | 17000 W. 10 Mile Rd. 2nd Floor | | Southfield | MI | 48075 | |
| Grice, Linda Darnell | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grice, Rashee-Ta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grice, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grier & Copeland Pc | Attn Accounts Payable | 615 Griswold Ste 400 | | | Detroit | MI | 48226 | |
| Grier & Copeland Pc | Grier, Copeland & Williams, P.C. | | 615 Griswold Street, Ste 531 | | Detroit | MI | 48226 | |
| Grier, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grier, Bonita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grier, Copeland & Williams, P.C. | | 615 Griswold Street, Ste 531 | | | Detroit | MI | 48226 | |
| Grier, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grier, India | | 19347 Hoover St | | | Detroit | MI | 48205-2136 | |
| Grier, Latanya | | 20067 Fairport St | | | Detroit | MI | 48205-1124 | |
| Gries, Douglas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griese, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grieves, Billy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffey, Robert | | 4040 Tyler St | | | Detroit | MI | 48238-3222 | |
| Griffin Iii, Walte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin III, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin Jr., Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Adrain | | 5108 Neff Rd | | | Detroit | MI | 48224 | |
| Griffin, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Alonzo B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Amy | | 14890 Cheyenne St | | | Detroit | MI | 48227-3650 | |
| Griffin, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Brandon | | 15860 Forrer St | | | Detroit | MI | 48227-2335 | |
| Griffin, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Candace | | 8316 Heyden St | | | Detroit | MI | 48228-2945 | |
| Griffin, Carlos D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Charmica Evonette | | 4054 Pasadena | | | Detroit | MI | 48238 | |
| Griffin, Christine B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Clinton Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Deangelo A | | 13824 Collingham Dr | | | Detroit | MI | 48205-1213 | |
| Griffin, Debra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Dondi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Dwayne E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Elnora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Erick | | 9929 Ashton Ave | | | Detroit | MI | 48228-1101 | |
| Griffin, Fletcher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Gladys Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, James Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 322 of 2054
13-53846-tjt   Doc 2823-2   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 151 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Griffin, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Janetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Janetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Jasmine | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | | Detroit | MI | 48226 | |
| Griffin, Jasmine | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Griffin, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Jerome C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Jerome C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Joanna | | 11704 Greenview Ave | | | Detroit | MI | 48228-1122 | |
| Griffin, Kevin S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Lanita E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Leslie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Lymos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Mary P Harrell | | 30055 Northwestern Hwy Suite 200 | | | Farmington Hills | MI | 48334 | |
| Griffin, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Mikieba | | 19929 Southfield Fwy | | | Detroit | MI | 48235-2266 | |
| Griffin, Myrna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Necola | | 9964 Asbury Park | | | Detroit | MI | 48227-1047 | |
| Griffin, Nelson | | 2960 Algonquin St | | | Detroit | MI | 48215-2435 | |
| Griffin, Omari | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Griffin, Patricia | | 15066 Beaverland St | | | Detroit | MI | 48223-1805 | |
| Griffin, Rahszene R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Rockeshia | | 19949 Rogge St | | | Detroit | MI | 48234-3030 | |
| Griffin, Ronald | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ronald Hunte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ronald Hunter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Shaina | | 15099 Ardmore | | | Detroit | MI | 48227 | |
| Griffin, Sharhonda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Tina | | 15409 Rossini Dr | | | Detroit | MI | 48205-2054 | |
| Griffin, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Virginia | | 16185 Bramell St | | | Detroit | MI | 48219-3756 | |
| Griffin, Wade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Wanda Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Wayne T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Williams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Willie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Wilmern G. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin, Yvette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin-barnes, Candace | | 15420 Whitcomb St | | | Detroit | MI | 48227-2665 | |
| Griffin-Carr, Sondra B | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin-sole, Joyc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffin-Sole, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffis, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffith, Dawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffith, Dawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griffith, Melissa | | 12875 Grayfield | | | Detroit | MI | 48223 | |
| Griffiths, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Griffore, Russell J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grifka, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grifka, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigg Espinoza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigg, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griggs, Charles | Benavides, Marcel S. | The Marcel S. Benavides Law Office | 240 Daines St | | Birmingham | MI | 48009 | |
| Griggs, Charles | Culpepper, W. Otis | Culpepper Kinney | 615 Griswold St Ste 1300 | | Detroit | MI | 48226 | |
| Griggs, Cynthia C | | 18455 James Couzens | | | Detroit | MI | 48235 | |
| Griggs, David K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griggs, Lisa | | 19723 Harlow St | | | Detroit | MI | 48235-2242 | |
| Griggs, Mageline | Benavides, Marcel S. | The Marcel S. Benavides Law Office | 240 Daines St | | Birmingham | MI | 48009 | |
| Griggs, Mageline | Culpepper, W. Otis | Culpepper Kinney | 615 Griswold St Ste 1300 | | Detroit | MI | 48226 | |
| Griggs, Michelle | | 19479 Sunderland Rd | | | Detroit | MI | 48219-2139 | |
| Griggs, Nakida | | 7709 Dolphin St | | | Detroit | MI | 48239-1012 | |
| Griggs, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griggs, Welborn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigsby, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigsby, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigsby, Juan | | 19142 Ryan Rd | | | Detroit | MI | 48234-1920 | |
| Grigsby, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grigsby, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grillier, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grillier, Mia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grillo, Jerry | | 19191 Filer | | | Detroit | MI | 48234 | |
| Grimaldi, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimaldi, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes Ebony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes Ii, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes II, Vernon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes Jr., Earl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Katherine | | 15510 Rockdale St | | | Detroit | MI | 48223-1533 | |
| Grimes, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Monique | | 20120 Bramford St | | | Detroit | MI | 48234-3202 | |
| Grimes, Portia | | 2105 Sheldon Rd. | Apt. 205 | | Canton | MI | 48187 | |
| Grimes, Roderick I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Roderick I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Rosalind | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Terrance L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimes, Vernon G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimm, Jonathan Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimm, Kenneth O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimmett, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimmett, Jody K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimmett, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimmett, Rondel L | | 18479 Annchester Rd | | | Detroit | MI | 48219-2822 | |
| Grimshaw, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grimsley, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grinde, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grinnell Properties Inc. | Belau, Linda Mcgrail | OReilly Rancilio PC | Sterling Town Center | 12900 Hall Road, Suite 350 | Sterling Heights | MI | 48313 | |
| Gripper, Kenneth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gripper, Kenneth Donnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grisby, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissby, Rudy | | Robert J. Malleis | 21700 Green field Rd. Suite 305 | | Oak Park | MI | 48237 | |
| Grissett Jr., Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissett, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grissom, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissom, Douglass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissom, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissom, Roy A | | 1617 Indiana St | | | Detroit | MI | 48221-2902 | |
| Grissom, Rudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grisson Jr, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grisson Jr., Joseph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grissop, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griswel, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griswold, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Griswold, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gritenas, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grizzard, Shannel | | 14612 Roselawn St | | | Detroit | MI | 48238-1830 | |
| Grobar, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grobbel, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grochowski, Derric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grochowski, Derrick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grochowski, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grode, Donald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grodecki, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grohola, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Groom, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grooms, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grooms, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grooms, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grooms, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grose, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Cecile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Mackli | | 20234 Ward St | | | Detroit | MI | 48235-1141 | |
| Gross, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Stanford P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gross, Tia | | 20170 Gardendale St | | | Detroit | MI | 48221-1304 | |
| Gross, Zechariah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grosse Ile | Law Department | 9601 Groh Rd | | | Grosse Ile | MI | 48138 | |
| Grosse Pointe Park Treasurer | Attn Accounts Payable | 15115 E Jefferson | | | Grosse Pte Park | MI | 48230 | |
| Groth, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Groundwork | | 645 Griswold Ste 1300 | | | Detroit | MI | 48226 | |
| Groundwork | Attn Accounts Payable | 2000 Brush St 262 | | | Detroit | MI | 48220 | |
| Groundwork 0 | Attn Accounts Payable | 2000 Brush St 262 | | | Detroit | MI | 48220 | |
| Grove, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grove, Richard John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grover III, Harry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grover, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grover, Lamarcus | Finegood, Kenneth D | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Grover, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grubb, Clifton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gruber, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grunas, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grunas, Vincent P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grundy II, Norbert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grundy, Daja | Oliver Law Firm | Kevin S. Oliver, Attorney | 18927 Farmington Rd | | Livonia | MI | | |
| Grundy, Daja | | Ronald K. Weiner | 23077 Greenfield, Suite 557 | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Grundy, Darchell | Grundy, Darchell | Kevin S. Oliver, Esq | 18927 Farmington Rd | | Livonia | MI | 48152 | |
| Grundy, Darchell | Kevin S. Oliver, Esq | 18927 Farmington Rd | | | Livonia | MI | 48152 | |
| Grundy, Darchell | Ronald K. Weiner | 23077 Greenfield, Suite 557 | | | Southfield | MI | 48075 | |
| Grundy, Deborah | | 5960 Hillcrest St | | | Detroit | MI | 48236-2108 | |
| Grundy, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grundy, Jacqueline D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grundy, Kenneth | | 5960 Hillcrest St | | | Detroit | MI | 48236-2108 | |
| Grundy, Lita | | 9346 Marlowe St | | | Detroit | MI | 48228-2340 | |
| Grutta, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grutza, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grylls, Nancy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gryniewicz , Lawrence R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grysko, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grysko, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grysko, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grysko, Walter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzadzinski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzegorzewski, Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzelewski, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzenia, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzywacz, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzywacz, Rosemary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Grzywacz, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gs Trees Inc | Attn Accounts Payable | 1665 Lafayette | | | Lincoln Park | MI | 48146 | |
| Gschwender, Jerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guadiana, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guajardo, Rafael | | 2131 Clark | | | Detroit | MI | 48209 | |
| Gualdoni , Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guardian Alarm Company | Attn Accounts Payable | 20800 Southfield Rd | | | Southfield | MI | 48075 | |
| Guardian Alarm Company | Attn Accounts Payable | P.O.Box 5003 | | | Southfield | MI | 48086 | |
| Guardian Bonded Security | Attn Accounts Payable | P.O.Box 5196 | | | Southfield | MI | 48066-6003 | |
| Guardian Bonded Security | | PO Box 5196 | | | Southfield | MI | 48066-6003 | |
| Guarino, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gucciardi, John F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gudebski, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gudes, Bobby | | 9750 Highland Road | | | White Lake | MI | 48386 | |
| Gudger Jr, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gudger Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gueelma Brown | | 19350 Orleans Street | | | Detroit | MI | 48203 | |
| Guerra, Anastasio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guerra, Anastasio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guerra, Manuel A | | 8070 Chamberlain | | | Detroit | MI | 48209 | |
| Guerrero, Jose | | 1424 Lansing Street | | | Detroit | MI | 48209 | |
| Guerrini, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guertin, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guess, Rosella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guess, Rosella G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guest, Shuntina | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Guest, Shuntina | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Guetschow, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guffrey, Rudolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guideline Mechanical Inc | Attn Accounts Payable | 24323 Sorrentino Court | | | Clinton Twp | MI | 48035 | |
| Guider, Alisa | | 11294 W Outer Dr | | | Detroit | MI | 48223-1962 | |
| Guider, Ronald | | 3680 Gilbert St | | | Detroit | MI | 48210-2912 | |
| Guigar, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guilbeaux, Debra F | Debra F. Guilbeaux | | 19666 Caldwell | | Detroit | MI | 48234 | |
| Guilbeaux, Debra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guilbeaux, Susan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guilford, Nancy | | 19759 Greenlawn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Guillory, Sharon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinn, Chris J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinn, Deantionett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinn, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinto, Aurora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guinyard, Charlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulewich, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulledge, Willie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Jamita | | 9528 Piedmont St | | | Detroit | MI | 48228-1319 | |
| Gulley, Kimberly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulley, Tyrone | | 20137 Omira St | | | Detroit | MI | 48203-1104 | |
| Gullion, Clifford E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gully, Clarice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulock, Chistopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gulowski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gumapac, Rosalinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gumbleton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gumbleton, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gumbrecht, Laurence W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gummerus, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gundel, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunderson, Elwood J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunderson, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn Jr, Lucius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn Jr., Lucius A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn, Arthur K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn, Edward | | 3582 S Annabelle St | | | Detroit | MI | 48217-1108 | |
| Gunn, Latasha | | Michael Morse | 24901 Northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Gunn, Raymond C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunn, Virneda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunnery, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunnery, Eugene F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunter, Louie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunther, Karl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gunther, Karl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guntzviller, Andrew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guntzviller, Sandra | | 27700 Northwestern Hwy | Suite 411 | | Southfield, | MI | 48034 | |
| Guntzviller, Sandra | Levine Benjamin, P.C. | Greg M. Liepshultz P37573 | 100 Galleria Officentre Ste 411 | | Southfield | MI | 48034 | |
| Gupton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gupton, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gurley, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gurnack, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gurski, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gus Edwards | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusler, June | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusoff, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusoff, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusoff, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gustafson, Barbara As N/f For Gustafson, Shawn | Bernstein, Samuel I. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | | Farmington Hills | MI | 48334 | |
| Gustafson, Barbara As N/f For Gustafson, Shawn | Weisserman, Michael A. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | | Farmington Hills | MI | 48334 | |
| Gustafson, Shawn | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Gustafson, Shawn | Bernstein, Samuel I. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | | Farmington Hills | MI | 48334 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 327 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 156 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gustafson, Shawn | Weisserman, Michael A. | The Sam Bernstein Law Firm | 31731 Northwestern Hwy Ste 333 | | Farmington Hills | MI | 48334 | |
| Gusumano, Christine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gusumano, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guthridge, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guthrie, Chereen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guthrie, Chereen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guthrie, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guthrie, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutierrea, Joe D | | 4611 Toledo | | | Detroit | MI | 48209 | |
| Gutierrez, Albino | | 6667 Edward | | | Detroit | MI | 48210 | |
| Gutierrez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutierrez, Genaro F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutierrez, Jennifer | | 8029 Thaddeus St | | | Detroit | MI | 48209-2743 | |
| Gutierrez, Manuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutierrez, Mariana | | 1011 Leblanc St | | | Lincoln Park | MI | 48146-4227 | |
| Gutieriez, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutowski , Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gutt, Edward L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy R Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy W Sellars | | PO Box 537 | | | Wilmette | IL | 60091 | |
| Guy, Cornel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Gwendolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Randall C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Starr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy, Tonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guy-simmons, Janice | | 333 W. Fort St | Suite 1400 | | Detroit | MI | 48226 | |
| Guyton, Andre L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Bytha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Bytha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Oliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guyton, Victor | | 21620 Beaconsfield | | | St. Clair | MI | 48080 | |
| Guzdziol , Faustine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guzdziol, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Guzowski, Marie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwendolyn A Daniels | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwendolyn A Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwendolyn Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwendolyn Gordon | | 2375 W Grand Blvd | | | Detroit | MI | 48208 | |
| Gwendolyn Strode-Bartkowiak | | 876 Trombley Rd Apt 2 | | | Grosse Pointe | MI | 48230-1878 | |
| Gwendolyne H Carson | | 15455 Maple Ridge | | | Detroit | MI | 48205 | |
| Gwendown Strode-Bartknowiak | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwinner, Edward C | | 15455 Maple Ridge | | | Detroit | MI | 48205 | |
| Gwisdalla, Gaylord C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwidz , Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gwynn, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Gyure, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| H & B Land Towing Inc | Attn Accounts Payable | 13000 E Mcnichols | | | Detroit | MI | 48205 | |
| H & H Wheel Service | Attn Accounts Payable | P.O.Box 66245 | | | Roseville | MI | 48066 | |
| H & H Wheel Service | Mark E Straetmans | 535 Griswold Ste 1900 | | | Detroit | MI | 48226 | |
| H & P Technologies Inc | Attn Accounts Payable | 21251 Ryan Road | | | Warren | MI | 48091 | |
| H & S Engineering Inc | Attn Accounts Payable | 7797 War Rd | | | Newport | MI | 48166 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ha, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ha, Hyun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haas & Goldstein Atty | Attn Accounts Payable | 30300 Northwestern Hwy Ste 257 | | | Farmington Hills | MI | 48334 | |
| Haas, Ralph J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haas, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haas, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haas, Thomas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hababa, Mumtaz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habbal Arabic Services | Attn Accounts Payable | 42015 Ford Rd #108 | | | Canton | MI | 48187 | |
| Habedank, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haberer, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habermas, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habib, Bahi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habib, Eva R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habib, Raouf K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habib, Raouf K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Habitat For Humanity | Attn Accounts Payable | 15000 Gratiot Ave | | | Detroit | MI | 48205 | |
| Habitat For Humanity Detroit | | 618 S Creyts Rd | | | Lansing | MI | 48917-8270 | |
| Habiter, Lashawda | | 19513 Strasburg St | | | Detroit | MI | 48205-1631 | |
| Habkirk, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hacala, Joanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hach Company | Attn Accounts Payable | 2207 Collections Center Drive | | | Chicago | IL | 60693 | |
| Hach Company | Attn Accounts Payable | Po Box 608 | | | Loveland | CO | 80539-0608 | |
| Hachigian, Franklin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hachigian, Garo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hackett, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hackett, Craig J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hackett, Nathaniel | | 18455 Lenore St | | | Detroit | MI | 48219-3019 | |
| Hackney Sr., Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadacz, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadacz, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadacz, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadacz, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadad, Joseph G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddad, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddad, Majed | | 1574 Livernois | | | Detroit | MI | 48209 | |
| Haddad, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddas, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadden, Alfreta | | 11331 Asbury Park | | | Detroit | MI | 48227 | |
| Haddon, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haddon, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haden , Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haden, Maurice | | 19340 Kentucky St | | | Detroit | MI | 48221-1523 | |
| Haderer, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, Alma L | | 1521 Infantry | | | Detroit | MI | 48209 | |
| Hadley, France D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, Ramona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, Sharquette | | 16580 Hazelton St | | | Detroit | MI | 48219-3768 | |
| Hadley, Tylene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hadley, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hady, Kenneth P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hafel, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haffey, Joseph Kennet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hafner, Mikehl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, Lorina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagan, Robert B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hagan, Thelma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagar, Carl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hage, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hageman, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagemeyer North America Inc | Attn Accounts Payable | P.O.Box 404753 | | | Atlanta | GA | 30386-4753 | |
| Hagen, Adam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagen, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagen, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagens, Valerie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagerman Jr., Harley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagerman, Ethel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagerman, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggen, Tyrone | | 6722 Rutherford St | | | Detroit | MI | 48228-3757 | |
| Haggerty, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggerty, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggerty, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggerty, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haggins, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagins Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagler, Beverly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagler, Beverly S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagler, Juanita | | 3316 E Warren Ave | | | Detroit | MI | 48207-1259 | |
| Haglund, Melva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagood, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hagopian Carpet Sales & Cleaning | Attn Accounts Payable | 14000 West 8 Mile | | | Oak Park | MI | 48237 | |
| Hagopian, Agnes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hahn, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hahn, Jeffrey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidar, Ahmed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidar, Anwar A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidar, Nadim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidys Jr., Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haidys, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig , Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig, Joseph P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haig, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haight, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haight, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haight, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haight, Thelma K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haight, Thelma Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hailey, Rickie | | 17103 Patton St | | | Detroit | MI | 48219-3909 | |
| Hails, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hain, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hain, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haines, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haines, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haire, Jamil | | 19372 Glastonbury Rd | | | Detroit | MI | 48219-2171 | |
| Hairston, Angel | | 7477 Grandmont Ave | | | Detroit | MI | 48228-3624 | |
| Hairston, Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hairston, Earl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hairston, Michael | | 18645 Muirland | | | Detroit | MI | 48221 | |
| Hairston, Norma C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haisenleder , Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hajj, Tauheedah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hakim, Bassam G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hakim, Daman & Toma, PC | Amer S. Hakim | 30500 Van Dyke Ave, Suite 306 | | | Warren | MI | 48093 | |
| Hakim, Saabira | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Hakim, Sultan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hakim, Sultan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halaseh, Issa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halberg, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halbert, Christal | | 14273 Darcy St | | | Detroit | MI | 48223-2666 | |
| Halcomb, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Cornelius | | 19408 Westphaila St | | | Detroit | MI | 48205-2214 | |
| Hale, Deidre | | 16290 Coram St | | | Detroit | MI | 48205-2561 | |
| Hale, Deidre | | 18961 Joann St | | | Detroit | MI | 48205-2229 | |
| Hale, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Glen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Heather | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Heather A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Heather A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jesse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jhalma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Jimmie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Juliette | | 15212 Lappin St | | | Detroit | MI | 48205-2526 | |
| Hale, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Phillip J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hale, Rachel | | 2278 Cortland St | | | Detroit | MI | 48206-1228 | |
| Hale, Wells | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halemi, Mohamed Ali | | 6157 Selkirk | | | Detroit | MI | 48211 | |
| Halewicz, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haley, Aaron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haley, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haley, Sandra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haley, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haliburton, Janee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haliburton, Terrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haliburton, Terrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halim, Saad U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halim, Shakira | | 20000 Norwood St | | | Detroit | MI | 48234-1824 | |
| Halkiewicz, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Ii, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Ii, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Ii, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Iii, Clyde Wi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall III, Clyde William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr., Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr., John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Jr., Woodrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall Pickett, Ashley | | 2242 S. Telegraph | Suite 100 | | Bloomfield Hills | MI | 48302 | |
| Hall Sr., Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Alesia | | 20060 Hamburg St | | | Detroit | MI | 48205-1059 | |
| Hall, Angel | | 15770 Snowden St | | | Detroit | MI | 48227-3362 | |
| Hall, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Anthony | | 1916 Penobscot Building | | | Detroit | MI | 48226 | |
| Hall, Arzell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Bernice J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall, Bettye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Braxton C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Calvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Calvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Charlene | | 26555 Evergreen Road | Suite 1500 | | Southfield | MI | 48076 | |
| Hall, Charnell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Chris | | 19765 Trinity St | | | Detroit | MI | 48219-1943 | |
| Hall, Claire Stephens | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Claudia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Crystal | | 18665 Hoover St | | | Detroit | MI | 48205-2668 | |
| Hall, Darnell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Dierk I | | 22616 Tireman St | | | Detroit | MI | 48239-1042 | |
| Hall, Dominique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Doreen M | | 6185 Radnor St | | | Detroit | MI | 48224-1365 | |
| Hall, Doris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Glen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Harriet A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Hollie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Hollie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Homer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Jacqueline | | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Hall, Jacqueline | Ravid & Assoc., P.C. | Atty Mariz Foreman | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Hall, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, James K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Janise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Javon | | 19600 Russell St | | | Detroit | MI | 48203 | |
| Hall, Jeremiah | | 18684 Lindsay St | | | Detroit | MI | 48235-3053 | |
| Hall, Jettie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, John W. Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Johnathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Jon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Jordan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Juan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Kelvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Kelvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Kiyoko | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Lavern | | 18923 Santa Rosa Dr | | | Detroit | MI | 48221-2248 | |
| Hall, Leonard | | 12857 Rutland St | | | Detroit | MI | 48227-1232 | |
| Hall, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Linda Kay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Linn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Lisa | | 20550 Lindsay St | | | Detroit | MI | 48235-2122 | |
| Hall, Lonnie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Lynette | | 38602 Meadowdale St. | | | Clinton Township | MI | 48036 | |
| Hall, Marcus A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Marguerite | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mary Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mauretta Yvonne | | 15827 Biltmore St | | | Detroit | MI | 48227-1559 | |
| Hall, Mclister | | 16602 Wormer | | | Detroit | MI | 48219 | |
| Hall, Melinda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Michael John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Mikayla | | 5044 Mcclellan St | | | Detroit | MI | 48213-3040 | |
| Hall, Minola | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Monderro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Monteca L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Nijah | | 4665 Scotten St | | | Detroit | MI | 48210-2674 | |
| Hall, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Raymond E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Raytal D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Richard | Richard Hall | | 3752 Eastern Place | | Detroit | MI | 48208 | |
| Hall, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Richard B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Richard Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Robert | | Daniel G. Romano | 26555 Evergreen, Suite 1500 | | Pleasant Ridge | MI | 48069 | |
| Hall, Robert | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Hall, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Rosa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Rosezetta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Rosiland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Sabrina | | 11411 Christy St | | | Detroit | MI | 48205-3750 | |
| Hall, Sammie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Sevon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Sherron | | 17810 Rowe St | | | Detroit | MI | 48205-3126 | |
| Hall, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Stephanie | | 17654 Greenview Ave | | | Detroit | MI | 48219-3536 | |
| Hall, Suronda F | | 1559 Atkinson St | | | Detroit | MI | 48206-2004 | |
| Hall, Taicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Tamika | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 | |
| Hall, Tamika | Rosen, Frederic M. | Frederic M. Rosen PC | 535 Griswold St Ste 2040 | | Detroit | MI | 48226 | |
| Hall, Thelma B | | 2579 Lakewood | | | Detroit | MI | 48215 | |
| Hall, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Ulysha R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Ulysha Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Vera | | 17920 Yonka St | | | Detroit | MI | 48212-1152 | |
| Hall, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hall, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Wilson A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall, Zenobia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall,william D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallack, Melvin H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallam, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallam, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallam, Susanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallas, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall-Beard, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halley, Jean Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halley, Mario P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halley, Mario P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton Jr, Ro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton Jr., Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton, Clayt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton, Clayton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton, Fannie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halliburton, Murdistine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallman, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallman, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallmark, Cecilia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallmark, Gerald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallmark, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall-Reed, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallum, Cyrus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hallums, Laurice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hall-Wagner, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haloostock, Art | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haloostock, Art | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halpin, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halpin, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halsell, Richard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halsell, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halsey, Brandon | | 12080 Plainview Ave | | | Detroit | MI | 48228-1071 | |
| Halstead, Alan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halstead, Alan B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halthon, Felix | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haltiner, Justine | | 6534 Pelouze St | | | Detroit | MI | 48210-2379 | |
| Halton Lynetta R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Halvorson, Michael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ham, Helen V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ham, Willie N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamad, Khader Ali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haman, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamaoui, Walid A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamb, Earl B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamb, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hambrick, Andrea | | 16621 Appoline St | | | Detroit | MI | 48235-4124 | |
| Hambright, Wilbur O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamburg | Law Department | 10405 Merrill Road | PO Box 157 | | Hamburg | MI | 48139 | |
| Hameed-Taylor, Aqueelah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamell, Jermaine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamer, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamiel, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamiel, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamiel, Felicia | | 9240 Pierson St | | | Detroit | MI | 48228-1630 | |
| Hamiel, Marnita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 334 of 2054
13-53846-tjt   Doc 2823-2   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 163 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamilton , Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton Anderson Associates | Attn Accounts Payable | 1435 Randolph Suite 200 | | | Detroit | MI | 48226 | |
| Hamilton Jr, Rodne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton Jr., Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Albert | | 2 Crocker Blvd. | Suite 202 | | Mt. Clemons | MI | 48043 | |
| Hamilton, Alysia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Anthony | | 4329 Haverhill St | | | Detroit | MI | 48224-3517 | |
| Hamilton, Anthony Keith | | 19722 Bloom St | | | Detroit | MI | 48234-2464 | |
| Hamilton, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Atari | | 18960 Asbury Park | | | Detroit | MI | 48235-3009 | |
| Hamilton, Benita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Brenda I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Cynthia | | 20418 Rogge St | | | Detroit | MI | 48234-3035 | |
| Hamilton, Deon | | 15456 Saratoga St | | | Detroit | MI | 48205-2930 | |
| Hamilton, Derick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Ebony | | 12353 Wilshire Dr | | | Detroit | MI | 48213-1771 | |
| Hamilton, Ebony J | | 19561 Alcoy St | | | Detroit | MI | 48205-1750 | |
| Hamilton, Edna B | | 15344 Parkside St | | | Detroit | MI | 48238-2116 | |
| Hamilton, Ernest D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Helen | | 19315 Monica | | | Detroit | MI | 48221 | |
| Hamilton, Ines | | 7602 Miller St | | | Detroit | MI | 48213-2324 | |
| Hamilton, Jacqueline L | | 20210 Moenart St | | | Detroit | MI | 48234-2323 | |
| Hamilton, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, James B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Kandi K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Keith M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Kirk | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Levon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Lucius T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Mary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Rogelio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Rogelio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Shanita | | 21669 Thatcher St | | | Detroit | MI | 48219-2550 | |
| Hamilton, Shiwanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Susanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Tanisha | | 15410 Wabash St | | | Detroit | MI | 48238-1532 | |
| Hamilton, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Trevour | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hamilton, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton, Yolanda Et Al | Mitchell, Karri | Law Office of Karri Mitchell | 21900 Greenfield Rd | | Oak Park | MI | 48237 | |
| Hamilton, Yolanda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamilton-jackson, Angela | | 18230 Ashton Ave | | | Detroit | MI | 48219-2957 | |
| Hamilton-Smith, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamlet, James | | 19729 Gallagher St | | | Detroit | MI | 48234-1611 | |
| Hamlin, Jerry F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamlin, Jessica | | 14567 Indiana St | | | Detroit | MI | 48238-1742 | |
| Hamm, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamm, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamm, Lakenya L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamm, Raymond G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammell, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammell, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammell, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammer, Kent R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammerick, Geraldine F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammerick, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammerly, Marieta B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammerly, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Deidrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Delores | | 14313 Faust Ave | | | Detroit | MI | 48223-3543 | |
| Hammond, Detra F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Jacquelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Ladell | | 7232 Bramell St | | | Detroit | MI | 48239-1053 | |
| Hammond, Margaret A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Rickey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammond-mac Investments Llc | Nadis, Ronn S. | Couzens Lansky Fealk Ellis Roeder & Lazar PC | 39395 W 12 Mile Rd Ste 200 | | Farmington Hills | MI | 48331 | |
| Hammons, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammou, Azmi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hammoud, Sue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamon, James W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamood, Jamal J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamp Marzett | Attn Accounts Payable | 17740 Chandler Park Drive | | | Detroit | MI | 48224 | |
| Hampton , Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton Jr., Henry B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Angela | | 17301 Livernois Ste#258 | | | Detroit | MI | 48221 | |
| Hampton, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Crystal | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Hampton, Crystal | James A. Lane | Michael J. Morse, P.C. | 24901 Northwestern Hwy, Ste 700 | | Southfield | MI | 48075 | |
| Hampton, Crystal | Mendelson, Marc J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Hampton, Crystal | Morse, Michael J. | Michael J. Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075 | |
| Hampton, D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Dwayne F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Glenda | | 20100 Murray Hill | | | Detroit | MI | 48235 | |
| Hampton, Gordon | | REDACTED | | | | | | |
| Hampton, Gordon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Hurley S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Kahaila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 336 of 2054
13-53846-tjt    Doc 2823-2    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 165 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hampton, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, MaluciusJr | | 20100 Murray Hill St | | | Detroit | MI | 48235-2459 | |
| Hampton, Marion | | 20285 Fenmore St | | | Detroit | MI | 48235-2262 | |
| Hampton, Otha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Quinton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Randall M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Rorey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Rorey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Tammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Tanisha | | 19346 Annott St | | | Detroit | MI | 48205-2106 | |
| Hampton, Tiffany | | 1256 S Ethel St | | | Detroit | MI | 48217-1618 | |
| Hampton, Velma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hampton, Yvette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hamtramck | Law Department | 3401 Evaline | | | Hamtramck | MI | 48212 | |
| Hamtramck Police Department | Attn Accounts Payable | 3456 Evaline | | | Hamtramck | MI | 48212 | |
| Hamza, Abdullatef | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hana Lewis Salem 212089 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanadel, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanbury, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanco International | Attn Accounts Payable | 1605 Waynesburg Drive, Se | | | Canton | OH | 44707 | |
| Hancock, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hancock, Krystal | | 9225 Bishop St | | | Detroit | MI | 48224-1912 | |
| Hand, Connie | | 15851 Evergreen Rd | | | Detroit | MI | 48223-1238 | |
| Hand, Neshawn | | 18313 Fenton St | | | Detroit | MI | 48219-3067 | |
| Handelman, Lorelee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handley, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handley, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handley, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hands On Physical Therapy LLC | Attn Accounts Payable | 650 S Main St | | | Plymouth | MI | 48170 | |
| Handsome, Glover N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handsor, Leatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handy, Annie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handy, Chie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Handy, Velma B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haneline Sr, Karlos L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanes, M David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haney, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haney, Jerry R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haney, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanford, Reba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hangstefer, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haniak, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haniak, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haniak, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haniak, Matthew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanifa, Sakinah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankey, Dale L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins Iii, Ernes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins Iii, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins, Douglas Jr L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins, Gerald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins, Gerald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hankins, Juanita | | 17000 W. 10 Mile Road | 2nd Floor | | Southfield | MI | 48075 | |
| Hankins, Zetha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Delridge L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanks, Donald K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hanley, Marjorie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanlin Jr., Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanlon, Patricia H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanna Jr., William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanna, Ghassan | | 10301 Eight Mile | | | Detroit | MI | 48221 | |
| Hanna, La Gorce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah Jr, Johnny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah, Deborah | | 8365 Northlawn St | | | Detroit | MI | 48204-3290 | |
| Hannah, Diane | Mcevans, Tiffany M. | Law Offices of Tiffany M. McEvans & Associates PLL | 19785 W 12 Mile Rd # 415 | | Southfield | MI | 48076 | |
| Hannah, Dwan | | 19488 Sunderland Rd | | | Detroit | MI | 48219-2154 | |
| Hannah, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah, Johnezie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannah, Kyla Carmin | | 18225 Evergreen Rd | | | Detroit | MI | 48219-3461 | |
| Hannah, Stephen Ma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannan, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hann-boykins, Larice | | 18953 Hartwell St | | | Detroit | MI | 48235-1348 | |
| Hannis, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannon, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannon, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannula, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hannum, Billie J | | 8111 Hawks Wing Way | | | Knoxville | MI | 37914 | |
| Hannush, Barbara | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansard, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansard, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansberry, David F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansberry, Maaurice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansberry, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansberry, Morgana | | 20166 Northlawn St | | | Detroit | MI | 48221-1154 | |
| Hansberry, Ronnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansbrough-Walker, Wanda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansbury-mofitt, | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansbury-Moffitt, Saeree | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansel, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Jack M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Jack M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Kerry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hansen, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanserd, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanserd, James,Jr. | | 3242 E Outer Dr | | | Detroit | MI | 48234-2402 | |
| Hanserd, Pamela | | 11186 Craft St | | | Detroit | MI | 48224-2436 | |
| Hanson Jr., Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hanson, Aloysius P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hantz Farms Llc | | 24901 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Hanus, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Happy Woodberry | | 803 Gladstone | | | Detroit | MI | 48202 | |
| Haque, Muhammad Abdul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haralson, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haralson, Darius M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haralson, Lord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harang, Jean Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbar, Lucian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harber, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbert Jones | ALG Legal Center PLLC | 33039 Schoolcraft | | | Livonia | MI | 48150 | |
| Harbin, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Cary | Russell, Michael D. | Law Offices of Michael D. Russell PLC | 17373 W 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Harbin, Cary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Cary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harbin, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbin, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harbor Health Services Inc | Attn Accounts Payable | 430 S Water St | | | Marine City | MI | 48039 | |
| Harbour Portfolio Vii Lo | | 14523 Sw Millikan Way | | | Beaverton | OR | 97005-2352 | |
| Hardacre, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardacre, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Alecia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Kelton R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Kendrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Kendrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Kenya | | 17382 Bradford St | | | Detroit | MI | 48205-3108 | |
| Hardaway, Patricia L | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Stephane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Terrll I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Terrll I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardaway, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardeman III, James O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardeman, Dale D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardeman, Gerald | | 30300 Northwestern Highway | Suite 106 | | Farmington Hills | MI | 48334 | |
| Hardeman, Johnnie | | 14637 Rutherford St | | | Detroit | MI | 48227-1835 | |
| Hardemon, Mary L | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Clemeroy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Darrow | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Delgreco | | 20191 Orleans St | | | Detroit | MI | 48203-1355 | |
| Harden, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Miguel | | 18651 Northlawn St | | | Detroit | MI | 48221-2021 | |
| Harden, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harden, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardesty , Jean Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardgest, Kendall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardiman, Gerald | | 19964 Binder St | | | Detroit | MI | 48234-1908 | |
| Hardiman, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardiman, Tia L | | 15703 Forrer St | | | Detroit | MI | 48227-2332 | |
| Hardin, Danyale Latrice | | 6017 Huber St | | | Detroit | MI | 48211-1528 | |
| Hardin, Rosetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harding, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harding, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardison, Iv, Terry | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Hardison, Iv, Terry | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Hardison, Kimberly | | 16503 Wisconsin St | | | Detroit | MI | 48221-2963 | |
| Hardison, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardman Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardman, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hardman, Loretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardnett Jr, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardnett, Electa A | | 11144 Balfour Rd | | | Detroit | MI | 48224-1109 | |
| Hardnett, Gail | | 4463 Seminole St | | | Detroit | MI | 48214-1157 | |
| Hardnett, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardoin, Dolores E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardrick, David | | 11694 Heyden St | | | Detroit | MI | 48228-1047 | |
| Hardrick, Mario M | | 18425 Teppert St | | | Detroit | MI | 48234-3860 | |
| Hardrick, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardricks, Elijah | Lee Roy Temorwski | 45109 Van Dyke | | | Utica | MI | 48317 | |
| Hardville, Barbara | | 14846 Kentfield St | | | Detroit | MI | 48223-2113 | |
| Hardwell, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwell, Audrey O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwick, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwick, Eunice | | 11011 Kenmoor St | | | Detroit | MI | 48205-3217 | |
| Hardwick, Jasmine | | 15442 Log Cabin St | | | Detroit | MI | 48238-1548 | |
| Hardwick, Joe Anthony | | 8405 Beaverland | | | Detroit | MI | 48239-1126 | |
| Hardwick, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwick, Souandrea | | 18509 Birwood St | | | Detroit | MI | 48221-1938 | |
| Hardwood, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardwrick, Valerie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy , Mamie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy Jr, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy Jr., Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Audrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Cynthia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Daryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, HomerJr | | 3182 Drexel St | | | Detroit | MI | 48215-2411 | |
| Hardy, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Johnny E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Kiara | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Hardy, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Lynette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Mamie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Marcia A | | 12198 Greenlawn St | | | Detroit | MI | 48204-1175 | |
| Hardy, MarkSr. | | 16918 Littlefield | | | Detroit | MI | 48235 | |
| Hardy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Mia | | 19146 Kentucky St | | | Detroit | MI | 48221-3214 | |
| Hardy, Monia | | 15676 E 7 Mile Rd | | | Detroit | MI | 48205-2557 | |
| Hardy, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Randolph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Randolph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Roberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Roberta J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Hardy, Tomika | | 14000 Asbury Park | | | Detroit | MI | 48227-1365 | |
| Hardy, Warren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy-barney, Cynt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy-Barney, Cynthia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hardy-Blanding, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hare Jr., Ellis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hare, Peggy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hargrave, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hargraves, Randy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hargraves, Randy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hargraves, Randy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hargrove, Aaranisa | | 18001 Stansbury St | | | Detroit | MI | 48235-2617 | |
| Hargrove, Darius Darnell | | 20588 Hamburg St | | | Detroit | MI | 48205-1023 | |
| Hargrove, Rosetta D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harim, Daman & Toma, PC | Amer S. Halcim | Attorney | 30500 Van Dyke, Suite 306 | | Warren | MI | 48093 | |
| Hariri, Mohsen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Hariri, Mohsen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harkaway, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harker, Brad | | 45425 Desert Eagle | | | La Quinta | CA | 92253-4205 | |
| Harkiewicz, C E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harkness, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harkuscha , Oleg S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harla, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harla, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harlan, Andre | | 16203 Northlawn St | | | Detroit | MI | 48221-2949 | |
| Harlan, Cecelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harlan, Mario | | 17563 Stahelin Ave | | | Detroit | MI | 48219-3510 | |
| Harlan, Melissa | | 25657 Southfield Rd. | | | Southfield | MI | 48075 | |
| Harley, David | | 7749 Piedmont St | | | Detroit | MI | 48228-3327 | |
| Harley, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harlin Jr., Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harlow, Lawrence S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Anthony | Misovski, Gordana | Associate Attorney Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harmon, Anthony | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harmon, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Danielle | | 16640 Normandy St | | | Detroit | MI | 48221-3138 | |
| Harmon, Israel N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Judy / Amtrak Case | | 1733 W. 67th St., # 2B | | | Chicago | IL | 60649 | |
| Harmon, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Paris A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harmon, Willie | | 4800 Courville St | | | Detroit | MI | 48224-2714 | |
| Harms, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harnois, Jacy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harnois, Jacy T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harnphanich, Daniel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Haro, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harold Acoff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harold Adkins | | 54 Park Dr | | | Clawson | MI | 48017 | |
| Harold Adkins | City of Detroit | Harold Adkins | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| Harold Bryant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harold D Watkins Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harold Stokes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harowski, Marlise A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harp, Carolyn | Stempien, Eirc | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Harp, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harp, Lawrence H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harp, Marvin | | 14921 Evanston St | | | Detroit | MI | 48224-2842 | |
| Harp, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper Jr, Alphons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper Jr, Alphonso R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Anthony B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Aqueela | | 11370 Camden | | | Detroit | MI | 48213-1651 | |
| Harper, Billy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Capers P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Catherline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Chantal | | 4654 Dickerson St | | | Detroit | MI | 48215-2002 | |
| Harper, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Clarissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Curtis | | 15836 Ferguson St | | | Detroit | MI | 48227-1571 | |
| Harper, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Danita | | 18218 Hubbell St | | | Detroit | MI | 48235-2751 | |
| Harper, Darlene | | 17314 Sunderland Rd | | | Detroit | MI | 48219-3541 | |
| Harper, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Eugene Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Faye J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Felicia | | 18512 Griggs St | | | Detroit | MI | 48221-1936 | |
| Harper, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Happy K | | 14363 Rosemont | | | Detroit | MI | 48223 | |
| Harper, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Janice M | | 19931 Stoepel St | | | Detroit | MI | 48221-1246 | |
| Harper, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Jeffreyna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Keith | | 8615 Northlawn St | | | Detroit | MI | 48204-3289 | |
| Harper, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Marcus L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Marian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Olando D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Reginald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Stanley | | 13946 Braile St | | | Detroit | MI | 48223-2718 | |
| Harper, Takeya | c/o Cary M. Makrouer, Esq. | The Thurswell Law Firm PLLC | 1000 Town Center Ste 500 | | Southfield | MI | 48075-1221 | |
| Harper, Thomas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Valeria | | 20127 Riopelle St | | | Detroit | MI | 48203-1251 | |
| Harper, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, Wilhelmina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harper, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harpool, Rosa Alfredia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrah, Rodger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell Jr., Chalmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Andre P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Andre P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Harrell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |