| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10303 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10303 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10303 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10303 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10304 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10305 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10307 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 10308 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 10308 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 10309 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 1030 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1030 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1030 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1030 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1030 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1030 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1030 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1030 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 10310 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10310 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10310 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 10310 West Point | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10311 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 10311 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10311 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10311 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10315 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10316 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10316 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10316 West Point | | | Detroit | MI | 48204 | |
| Property Owner | | 10317 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10318 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10319 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1031 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 10320 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10320 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10321 Kramer | | | Detroit | MI | 48204 | |
| Property Owner | | 10321 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10321 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10322 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 10324 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10324 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10326 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10326 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 10326 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10327 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10327 Kramer | | | Detroit | MI | 48204 | |
| Property Owner | | 10328 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10329 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10329 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 1032 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1032 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1032 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1032 Townsend | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1032 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 10330 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10330 Livernois | | | Detroit | MI | 48200 | |
| Property Owner | | 10334 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10334 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10334 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 10335 Flora | | | Detroit | MI | 48209 | |
| Property Owner | | 10335 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10336 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10337 Hamilton | | | Detroit | MI | 48202 | |
| Property Owner | | 10337 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10339 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10339 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1033 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1033 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1033 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1033 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1033 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 10340 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10340 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10340 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 10341 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10341 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10342 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10342 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10343 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10343 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10343 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10343 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10345 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 10345 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 10345 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10345 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10345 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10346 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10349 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10349 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10350 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10350 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10350 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 10350 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10350 West Point | | | Detroit | MI | 48204 | |
| Property Owner | | 10351 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10351 Crocuslawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10351 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10351 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10352 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10352 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10353 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10353 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10355 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10355 Hamilton | | | Detroit | MI | 48202 | |
| Property Owner | | 10358 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10359 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1035 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1035 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1035 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1035 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10360 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10361 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10361 Roxbury | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 686 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 2 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10361 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10362 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10363 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10363 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10364 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10364 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10365 Plymouth | | | Detroit | MI | 48204 | |
| Property Owner | | 10365 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 10365 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10366 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10369 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1036 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1036 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1036 Holbrook | | | Detroit | MI | 48211 | |
| Property Owner | | 1036 Major | | | Detroit | MI | 48209 | |
| Property Owner | | 1036 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 10370 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10371 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10376 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10376 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10377 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10377 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1037 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1037 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1037 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1037 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1038 18th St 7 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 10381 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10382 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10383 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10385 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10385 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10386 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10389 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10389 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1038 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 1038 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1038 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 10390 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10390 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 10390 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10391 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10392 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10393 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10394 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 1039 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1039 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 1039 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1039 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 103 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 10400 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10400 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10400 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10400 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10400 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10400 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 10401 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10401 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 10403 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10403 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10403 Merlin | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10405 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10406 Britain | | | Detroit | MI | 48224 | |
| Property Owner | | 10407 Cedarlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10409 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 1040 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1040 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1040 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1040 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1040 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1040 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 10410 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 10411 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10411 Maplelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10411 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10413 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10414 Violetlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10417 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10417 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 1041 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 1041 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 10420 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10420 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10420 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 1042 18th St 8 | | | Detroit | MI | 48216-2066 | |
| Property Owner | | 10421 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10421 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10421 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10421 W Grand River | | | Detroit | MI | 48204-2005 | |
| Property Owner | | 10422 Morley | | | Detroit | MI | 48204 | |
| Property Owner | | 10422 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10424 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10425 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 10427 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10428 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10428 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 10429 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1042 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1042 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1042 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 1042 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1042 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 10430 Blowers | | | Detroit | MI | 48204 | |
| Property Owner | | 10430 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 10431 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10431 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10431 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10432 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10437 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10437 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10437 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10439 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 1043 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1043 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 10440 American | | | Detroit | MI | 48204 | |
| Property Owner | | 10441 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10442 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10443 American | | | Detroit | MI | 48204 | |
| Property Owner | | 10443 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10444 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10445 Blowers | | | Detroit | MI | 48204 | |
| Property Owner | | 10445 Duprey | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10445 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10446 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10446 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10448 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1044 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1044 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1044 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 10452 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10452 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10455 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10455 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 1045 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1045 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1045 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1045 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1045 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1045 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 10460 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10461 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10463 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10464 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10464 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10468 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1046 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1046 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10471 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10471 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10475 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 10476 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 1047 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1047 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1047 Waterman | | | Detroit | MI | 48209-2255 | |
| Property Owner | | 10484 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10485 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10487 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10489 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1048 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1048 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1048 Holbrook | | | Detroit | MI | 48211 | |
| Property Owner | | 1048 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 10490 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10492 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10493 Merlin | | | Detroit | MI | 48224 | |
| Property Owner | | 10494 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10494 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 104 Adelaide St 12/bg16 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 104 Adelaide St | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 104 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 10500 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10500 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 10500 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10501 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 10504 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 1050 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1050 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1050 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1050 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1050 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 10510 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10510 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10510 Lanark | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10510 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10511 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10511 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10511 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10513 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10514 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10514 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10514 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10516 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10516 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10517 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10518 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 1051 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1051 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1051 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 10520 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10520 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10521 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10521 Sterritt | | | Detroit | MI | 48213 | |
| Property Owner | | 10522 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10524 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10524 Park Terrace | | | Detroit | MI | 48204 | |
| Property Owner | | 10526 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10527 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10529 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 1052 Carmel | | | Detroit | MI | 48203 | |
| Property Owner | | 1052 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1052 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1052 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 10530 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10530 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 10531 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10532 Park Terrace | | | Detroit | MI | 48204 | |
| Property Owner | | 10534 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10535 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10536 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 10536 Foley | | | Detroit | MI | 48204 | |
| Property Owner | | 10536 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10536 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10536 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10538 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10539 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1053 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 10541 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10541 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10543 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10544 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10544 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10545 W Outer Drive | | | Detroit | MI | 48223-2118 | |
| Property Owner | | 10546 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 10546 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1054 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1054 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1054 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 10551 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10551 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10553 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1055 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1055 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 10561 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10567 Beaconsfield | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1056 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1056 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1056 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1056 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1056 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 10574 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10575 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10576 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1057 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1057 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10580 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10580 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10585 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 1058 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 10597 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 1059 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1059 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1059 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 105 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 105 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 105 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 105 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 105 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 10600 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 10600 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10600 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10601 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10601 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10603 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10603 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10603 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10609 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10609 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 1060 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1060 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 10610 Foley | | | Detroit | MI | 48204 | |
| Property Owner | | 10610 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10611 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10611 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10611 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10613 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10613 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10614 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10614 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10617 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10618 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10619 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 1061 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1061 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1061 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 10621 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10621 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10622 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10622 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10624 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10625 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10627 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10627 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10628 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10628 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10628 W Grand River | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1062 E Lafayette | | | Detroit | MI | 48207 | |
| Property Owner | | 1062 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 10630 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10631 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10632 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10635 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10635 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10636 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10636 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10636 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10637 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10637 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10637 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10638 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 10639 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1063 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1063 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1063 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 10640 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10642 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10642 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10643 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10645 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10646 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10648 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 10649 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 10649 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 1064 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1064 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10650 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 10650 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10652 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10652 Foley | | | Detroit | MI | 48204 | |
| Property Owner | | 10654 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10654 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10655 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10655 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10655 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10657 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10659 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 1065 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 10661 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10663 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10666 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10666 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10667 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10669 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10669 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10669 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10670 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10670 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10672 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 10673 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10674 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10676 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10679 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 1067 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 10681 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10684 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10685 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 1068 Rademacher | | | Detroit | MI | 48209 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 692 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 8 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1068 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 10691 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10694 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10696 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10696 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 1069 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 106 Adelaide St 12 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 106 E Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 106 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 106 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 10700 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10700 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10700 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10701 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10701 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10703 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10705 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 10706 Meuse | | | Detroit | MI | 48224 | |
| Property Owner | | 10708 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10709 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 1070 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1070 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1070 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1070 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 10711 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10711 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10712 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10713 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10713 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10715 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10715 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10716 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10716 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10717 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10717 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10718 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 1071 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1071 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1071 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1071 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 10721 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10723 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10724 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10725 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10725 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10727 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10727 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10727 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 1072 Townsend | | | Detroit | MI | 48214-2412 | |
| Property Owner | | 1072 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10730 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10730 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10730 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 10731 Lanark | | | Detroit | MI | 48224 | |
| Property Owner | | 10732 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 10734 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 10740 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10741 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10741 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 10744 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10745 Duprey | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10745 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10745 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10746 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1074 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 10750 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10750 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10750 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10751 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10751 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 10752 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10752 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10755 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10755 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10756 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10757 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10757 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10758 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1075 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10760 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10763 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10764 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10765 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10765 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10766 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 10767 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10767 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10768 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10771 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10773 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 1077 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 10783 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10786 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10786 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10786 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 1078 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1078 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1078 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 10790 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10791 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10791 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10793 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10797 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1079 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 107 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 107 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 107 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 10800 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10800 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10801 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10801 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10801 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 10801 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10802 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10803 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10803 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10803 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10804 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10806 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10808 Bonita | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 694 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 10 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10809 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1080 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1080 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1080 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 10810 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 10812 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10813 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10815 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10816 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10816 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10816 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10817 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10819 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1081 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1081 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1081 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 10824 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10825 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10826 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10827 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10827 Bonita | | | Detroit | MI | 48224 | |
| Property Owner | | 10827 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10828 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10831 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10834 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10835 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10835 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 10837 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10838 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10838 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10838 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10839 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 1083 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 10841 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10842 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10843 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10844 Duprey | | | Detroit | MI | 48224 | |
| Property Owner | | 10844 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10844 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 1084 Carmel | | | Detroit | MI | 48203 | |
| Property Owner | | 1084 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1084 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1084 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 10850 Devine | | | Detroit | MI | 48213 | |
| Property Owner | | 10850 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10850 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10850 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10856 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10857 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10858 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10859 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 1085 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1085 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1085 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 10860 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 10863 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10865 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10868 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 1086 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1086 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 10871 Lakepointe | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10871 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10872 Stratmann | | | Detroit | MI | 48224 | |
| Property Owner | | 10874 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 1087 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 10880 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10882 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10883 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10884 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10885 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10886 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 10886 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10887 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 10888 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 1088 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1088 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1088 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 10892 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10898 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 1089 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1089 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1089 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 108 Adelaide St 11 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 108 Dupont | | | Detroit | MI | 48209 | |
| Property Owner | | 10901 Edlie Circle 9 | | | Detroit | MI | 48214-3203 | |
| Property Owner | | 10901 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10902 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10903 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10907 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10908 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10909 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 1090 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1090 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 10910 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 10910 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10914 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10916 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10917 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10917 Edlie Circle 5 | | | Detroit | MI | 48214-3203 | |
| Property Owner | | 10917 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10918 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10918 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10919 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1091 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1091 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 10921 Edlie Circle 4 | | | Detroit | MI | 48214-3203 | |
| Property Owner | | 10922 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 10924 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 10925 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10925 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10927 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 1092 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 10930 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10931 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 10932 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 10934 Marne | | | Detroit | MI | 48224 | |
| Property Owner | | 10935 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10936 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10938 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 1093 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 10940 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 10940 Charlevoix | | | Detroit | MI | 48214 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 696 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 12 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 10941 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10941 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 10944 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1094 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1094 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 10950 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 10950 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10950 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10951 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10953 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 10953 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10958 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1095 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 10960 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10961 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10963 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10964 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 10967 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10967 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10968 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 1096 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1096 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1096 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 10970 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10974 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 10978 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10978 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10979 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 10981 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10984 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10984 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 10985 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 10989 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1098 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 10990 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 10991 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 10991 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 10993 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 10996 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 10996 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 10998 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 1099 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 109 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 109 W Euclid 08 | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 10 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 10 E Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 10 Pallister 51/10 | | | Detroit | MI | 48202 | |
| Property Owner | | 10 Peterboro 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 10 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 10 W Bethune 24 | | | Detroit | MI | 48202 | |
| Property Owner | | 10 W Mcnichols | | | Detroit | MI | 48203 | |
| Property Owner | | 11000 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11000 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 11000 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11001 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11003 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11006 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11007 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11008 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11009 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11009 Roxbury | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 697 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 13 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1100 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1100 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1100 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1100 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1100 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1100 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1100 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1100 Woodland | | | Detroit | MI | 48211-1080 | |
| Property Owner | | 11010 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11011 W Outer Drive | | | Detroit | MI | 48223-2043 | |
| Property Owner | | 11012 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11012 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11015 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11016 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11017 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11017 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11017 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1101 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 1101 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 11020 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11020 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11023 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11024 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11025 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11025 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11026 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11027 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 1102 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1102 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 11030 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11030 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11030 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11031 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11032 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11033 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11034 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11035 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11035 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11035 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11035 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11035 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11039 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1103 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1103 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1103 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 11042 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11043 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11044 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11045 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11045 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11045 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11046 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11046 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11047 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11049 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 1104 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1104 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1104 Military | | | Detroit | MI | 48209 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 698 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 14 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1104 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 11050 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11050 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11050 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11051 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11051 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11051 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11051 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11051 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11052 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11053 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11053 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11054 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11055 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11055 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11055 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11055 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11056 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11057 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11058 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11058 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11058 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11059 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 1105 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1105 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 11060 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11060 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11060 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11060 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11060 Peerless | | | Detroit | MI | 48224 | |
| Property Owner | | 11060 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11061 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11061 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11061 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11062 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11063 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11064 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11066 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11066 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11067 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11067 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11067 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11067 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11068 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 1106 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1106 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1106 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 11071 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11073 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11074 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11075 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11076 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11077 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11078 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11078 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11079 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 1107 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 11080 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11080 Lakepointe | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 699 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 15 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11082 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11083 Cloverlan | | | Detroit | MI | 48204 | |
| Property Owner | | 11083 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11084 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11084 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11084 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11085 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11085 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11085 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11086 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11086 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11086 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11087 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11087 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11089 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 1108 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1108 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1108 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 11090 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 11090 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11091 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11092 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11094 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11095 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11095 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11097 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 1109 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1109 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1109 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1109 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1109 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 110 Adelaide St 10 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 110 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 110 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 110 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 11100 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11100 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11100 Mogul | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11100 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11101 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11101 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11102 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11103 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11104 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11106 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11107 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11109 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11109 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 1110 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1110 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 11110 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11110 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11111 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11111 Lappin | | | Detroit | MI | 48234 | |
| Property Owner | | 11111 Roxbury | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11111 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11112 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11112 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11114 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11115 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11115 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11116 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11116 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11116 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11117 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11117 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11117 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11118 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11119 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1111 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1111 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1111 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1111 Rosedale Ct | | | Detroit | MI | 48203 | |
| Property Owner | | 1111 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 11120 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11121 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11121 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11121 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11121 Shoemaker | | | Detroit | MI | 48213 | |
| Property Owner | | 11121 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11122 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11122 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11123 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11124 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11124 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11125 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11125 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11125 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11127 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11127 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11128 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1112 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1112 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1112 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1112 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 11130 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11130 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11134 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11137 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 11137 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 1113 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 11140 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11141 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11142 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11142 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11142 Worden | | | Detroit | MI | 48224 | |
| Property Owner | | 11144 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11145 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11146 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11146 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11147 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11149 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11149 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11150 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11151 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 11152 Balfour | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11154 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11156 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11158 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 1115 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1115 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1115 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1115 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1115 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1115 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 11160 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11161 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11163 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11164 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11164 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11168 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11169 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11169 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 1116 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1116 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1116 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1116 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 11170 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11170 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11171 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11171 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11172 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11175 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11177 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 1117 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 11180 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11180 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 11183 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11184 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11186 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11187 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11187 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 1118 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1118 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1118 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 11193 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11193 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11196 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 11197 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11199 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 1119 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 111 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 111 Cadillac Sq | | | Detroit | MI | 48226 | |
| Property Owner | | 111 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 111 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 111 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 11200 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11200 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11201 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11201 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 11201 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11203 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11203 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11203 Nashville | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11204 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11204 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11204 Stockwell | | | Detroit | MI | 48213 | |
| Property Owner | | 11207 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11208 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11208 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 1120 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1120 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1120 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1120 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1120 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 11210 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11210 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11210 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11210 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11210 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11210 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11211 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11211 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11211 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11216 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11218 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11218 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11219 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11219 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11219 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11219 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 1121 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1121 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1121 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1121 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1121 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 11220 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11221 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11222 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11225 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11225 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11225 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11226 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11228 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 1122 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1122 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1122 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1122 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 1122 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1122 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 11231 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11232 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11233 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11234 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 11235 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11235 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11235 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11237 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11237 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11237 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11238 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11240 Kenmoor | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11240 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11240 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11243 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11243 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11244 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11245 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11248 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11249 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11249 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 1124 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1124 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1124 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1124 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 11250 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11251 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11251 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11251 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11251 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11254 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 11254 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11255 Charlemagne | | | Detroit | MI | 48213 | |
| Property Owner | | 11256 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11256 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11257 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11258 Craft | | | Detroit | MI | 48224 | |
| Property Owner | | 1125 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1125 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1125 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1125 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1125 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 11260 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11260 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 11261 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11262 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11263 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11264 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11268 College | | | Detroit | MI | 48205 | |
| Property Owner | | 1126 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 11270 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11270 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11273 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11274 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11275 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11277 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1127 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 1127 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1127 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1127 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 11281 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11281 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11283 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11284 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11285 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11285 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11285 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11286 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11288 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 1128 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1128 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1128 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 1128 Webb | | | Detroit | MI | 48206 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 704 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 20 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11290 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11291 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11292 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11294 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11294 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11295 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11299 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 1129 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1129 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1129 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1129 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 112 Adelaide St 09 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 112 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 112 Watson 22 | | | Detroit | MI | 48201-2736 | |
| Property Owner | | 112 Watson 23 | | | Detroit | MI | 48201-2736 | |
| Property Owner | | 112 Watson 29 | | | Detroit | MI | 48201-2736 | |
| Property Owner | | 11300 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11300 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11300 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 11300 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11300 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11300 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11300 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11300 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11301 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11301 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11301 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11301 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11301 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11301 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11301 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11302 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11302 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11303 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11304 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11304 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11305 Hamilton | | | Detroit | MI | 48202 | |
| Property Owner | | 11306 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11307 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11308 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11308 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11309 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11309 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11309 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 1130 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1130 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 1130 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1130 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1130 W Bethune | | | Detroit | MI | 48200 | |
| Property Owner | | 11310 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 11310 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11310 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Mansfield | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11310 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11310 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11310 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11310 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11310 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11310 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11311 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11311 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11311 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11311 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11311 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11311 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11312 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11313 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11314 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11315 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11316 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 11316 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11316 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11316 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11316 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11317 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11317 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11318 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11318 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11318 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11318 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11319 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11319 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 1131 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1131 Wellington | | | Detroit | MI | 48211-1260 | |
| Property Owner | | 11320 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11320 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11320 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11320 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11320 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11320 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11320 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11321 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11321 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11321 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11321 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11321 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11322 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11323 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11323 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11323 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11324 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11324 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11324 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11324 Lakepointe | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11324 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11324 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11324 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11324 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11325 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11325 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11325 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11325 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11325 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11325 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11326 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11326 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11326 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11326 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11326 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11327 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11327 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11327 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11327 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11327 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11328 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11329 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11329 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 1132 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1132 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1132 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1132 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1132 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1132 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1132 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 11330 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11330 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11330 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11330 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 11330 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11330 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11331 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11331 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11333 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11333 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11333 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11334 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11334 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11334 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11335 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11335 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11335 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 11335 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11336 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11336 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11336 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11336 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11336 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11337 Mendota | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11337 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11337 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11337 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11338 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11338 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11338 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11338 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11339 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11339 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11339 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 1133 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1133 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1133 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1133 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 11340 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11340 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11340 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11340 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11341 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11341 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11341 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11342 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11342 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11342 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11342 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11343 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11343 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11343 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11344 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 11344 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11344 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11344 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11345 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 11345 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11345 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11345 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11345 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11346 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11349 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 1134 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 1134 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 11350 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11350 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11350 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11350 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11350 Whitehill | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11351 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11351 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11351 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11351 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11351 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11351 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11351 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11351 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11352 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11352 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11352 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11352 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11353 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11353 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11353 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11353 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11353 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11355 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11355 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11356 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11357 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11357 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11358 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11358 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11358 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11359 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11359 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11359 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11359 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11359 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11359 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11359 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1135 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1135 Shelby 18/2504 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 22/2508 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 34/2608 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 46/2708 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 48/2710 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 66/2902 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 66/2903 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 68/2904 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Shelby 71/2806 | | | Detroit | MI | 48226 | |
| Property Owner | | 1135 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1135 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 11360 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11360 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11360 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11360 Warwick | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11360 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11360 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11360 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11361 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11361 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11361 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11361 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11361 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11361 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11362 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11363 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11363 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 11363 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11364 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11364 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11364 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11364 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11364 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11365 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11365 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11365 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11365 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11365 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11366 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11366 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11367 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11367 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11367 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11367 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11368 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11369 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11369 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11369 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11370 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11371 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11371 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11372 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11372 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11373 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11373 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11373 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11373 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11373 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11373 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11374 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11374 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11374 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11374 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11374 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11374 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11374 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11375 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11375 Littlefield | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11375 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11375 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11375 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11376 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11376 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11376 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11377 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11377 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11378 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11379 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11379 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11379 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 1137 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1137 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1137 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 11380 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11380 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11380 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 11380 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11380 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11380 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11381 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11381 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11381 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11381 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11381 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11382 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11382 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11382 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11383 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11383 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11383 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11384 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11384 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11384 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11384 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11385 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11385 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11385 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11385 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11386 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11386 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11386 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11387 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11387 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11387 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11388 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11388 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 1138 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1138 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1138 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1138 Marlborough | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1138 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 11390 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 11390 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11390 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11391 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11391 E Mcnichols | | | Detroit | MI | 48234 | |
| Property Owner | | 11391 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11391 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11391 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11391 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11391 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11391 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11391 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11391 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11391 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11392 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11392 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11392 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11392 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11393 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11393 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11393 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11393 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11393 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11393 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11394 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11394 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11394 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11395 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11395 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11395 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11396 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11396 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11396 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11397 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11397 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11397 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11398 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11399 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11399 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11399 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11399 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11399 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 1139 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1139 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 113 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 11400 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11400 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11400 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11400 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Dalrymple | | | Detroit | MI | 48204 | |
| Property Owner | | 11400 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11400 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11400 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11400 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11400 Rossiter | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 712 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 28 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11400 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11400 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11400 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11400 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11401 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11401 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11401 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11401 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11401 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11402 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11403 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11403 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11403 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11403 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11403 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11404 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11405 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11405 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11405 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11405 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11405 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11405 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 11405 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11406 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11406 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11406 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11406 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11406 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11406 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11407 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11408 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11408 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11408 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11408 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11408 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11409 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11409 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11409 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11409 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11409 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11409 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11409 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 1140 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1140 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 1140 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1140 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 11410 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11410 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 11410 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11410 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11410 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11411 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11411 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11411 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11411 Minden | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11411 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11411 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11411 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11412 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 11413 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11413 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11414 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11414 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11414 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11414 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11414 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11415 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11415 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11415 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11416 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11416 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11416 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11416 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11417 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11417 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11417 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11417 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11417 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11418 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11418 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11419 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11419 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 1141 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 1141 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 1141 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 11420 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 11420 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11420 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11420 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11420 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11420 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11421 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11421 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11421 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11421 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11422 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11423 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11423 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11423 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 11424 Marlowe | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11425 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 11425 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11425 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11426 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11426 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 11426 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11426 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11427 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11428 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11428 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11428 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11429 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11429 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11429 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11429 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1142 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 11430 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11430 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11430 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11430 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11430 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11431 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11431 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11431 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11431 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11431 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11431 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11432 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11433 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 11433 Stockwell | | | Detroit | MI | 48224 | |
| Property Owner | | 11434 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11435 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11435 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11435 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11436 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11437 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11437 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11438 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11439 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11439 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11439 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 1143 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 11440 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11440 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11441 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 11441 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11441 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11441 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11441 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11442 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11443 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11444 Greiner | | | Detroit | MI | 48234 | |
| Property Owner | | 11444 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11444 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11445 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 11445 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11445 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11446 Kenmoor | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 715 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 31 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11447 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11448 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 1144 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1144 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 11450 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11451 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 11451 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11451 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11454 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11455 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11455 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11458 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 1145 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 11460 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11461 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11463 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11464 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11464 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11464 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11465 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11465 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11465 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11466 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11467 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11468 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11468 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 1146 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 11470 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11470 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11471 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11471 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11472 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11474 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11474 Portlance | | | Detroit | MI | 48205 | |
| Property Owner | | 11474 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11475 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11475 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11475 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11476 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11476 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11476 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11479 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11480 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11480 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11480 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11485 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11486 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11486 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11486 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11487 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11487 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11488 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11490 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11490 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11491 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11492 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11495 Nashville | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11499 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 1149 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1149 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 114 Adelaide St 08 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 114 Erskine | | | Detroit | MI | 48201 | |
| Property Owner | | 114 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 11500 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11500 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11500 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11500 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11500 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11500 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11503 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11503 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11504 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11504 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11505 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11505 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11507 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11508 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11508 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11508 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 1150 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1150 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1150 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 11510 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11510 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11511 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11511 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11512 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11513 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11515 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11516 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11516 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11517 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1151 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 11520 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11520 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11521 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11521 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11523 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11524 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11525 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11525 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11526 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 11526 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11527 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11527 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11527 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11529 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1152 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1152 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1152 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 11530 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11530 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11531 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11532 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11532 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11532 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11533 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11534 Engleside | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11534 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11535 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11535 Linhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 11535 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11535 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11537 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11538 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11539 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 1153 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 11540 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11541 Clough | | | Detroit | MI | 48205 | |
| Property Owner | | 11541 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11542 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11544 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11544 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11545 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11545 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11545 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11545 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11545 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11548 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 1154 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 11550 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11550 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11550 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11550 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11551 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 11551 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11551 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11551 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11552 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11558 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11558 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11558 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11559 Balfour | | | Detroit | MI | 48236 | |
| Property Owner | | 1155 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1155 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 11560 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11563 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 11566 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 1156 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 11570 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11573 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11575 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11575 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11577 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 1157 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1157 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 11581 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11582 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11582 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11583 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11584 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11590 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11591 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11592 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11594 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11594 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 1159 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 115 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 115 Rosa Parks Blvd | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 115 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 115 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 115 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 11600 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11600 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11601 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11601 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11601 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 11601 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11601 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11606 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11606 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11608 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 11609 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11609 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 1160 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 1160 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 11610 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11610 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11611 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11611 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 11611 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11611 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11611 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11614 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 11614 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 11614 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11614 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11617 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11617 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11618 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11619 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11619 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 1161 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 11620 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11620 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11621 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 11622 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11622 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11624 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11624 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11624 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11625 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11625 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11625 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11625 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 11626 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11626 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11626 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11626 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11626 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11626 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 11626 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11627 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11627 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11627 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 11627 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11627 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11628 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 11628 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11628 Ilene | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 719 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 35 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11629 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11629 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11630 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11630 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11631 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11631 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11631 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11631 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11632 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11632 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11632 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11632 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11632 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11632 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11633 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11633 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11633 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11634 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 11634 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11634 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11634 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11634 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11634 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11635 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11635 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11635 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11636 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11636 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11636 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11636 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11636 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11637 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11637 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11637 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11637 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11637 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 11637 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11639 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11639 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 1163 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 11640 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11640 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11640 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11640 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11640 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11640 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11641 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11641 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11641 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11642 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11642 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11642 Laing | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11642 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11642 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11643 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11643 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11643 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11643 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11644 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11644 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11644 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 11644 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11644 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11644 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11644 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11645 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11645 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11645 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11645 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11645 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11645 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11645 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11645 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11646 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11646 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11646 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11646 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11647 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11648 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11648 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11648 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11649 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 1164 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1164 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 11650 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11650 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11650 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11650 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11650 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11650 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11651 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11651 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11651 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11651 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11651 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11652 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11652 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11652 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11652 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11652 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11653 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11653 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11653 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11653 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11653 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11654 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11654 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11654 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11655 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11655 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11656 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11656 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11656 Lansdowne | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11656 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11656 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11657 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11657 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11657 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11659 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11659 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11659 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 11659 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11659 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 1165 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 11660 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11660 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11660 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 11660 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11661 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 11661 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11661 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11662 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11663 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11663 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11664 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11665 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11665 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11665 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11666 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 11666 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11667 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11667 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11667 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11667 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11668 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11668 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11669 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 11669 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11669 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 1166 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1166 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 11670 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11670 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11670 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11671 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11671 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11671 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11672 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11672 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11672 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11672 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11674 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11675 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11675 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11675 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11675 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11675 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11675 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 11676 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11676 Grandmont | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11676 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11676 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 11676 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11676 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11677 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11677 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11677 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11677 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11678 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 1167 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 11680 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11681 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11681 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11681 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11681 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11681 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11681 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 11681 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11681 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11681 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11681 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11682 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11682 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11682 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11683 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11684 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11684 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11685 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11685 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11685 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11686 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11686 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11687 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11687 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11687 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11687 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11687 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11688 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11689 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11689 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11689 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 1168 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1168 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1168 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 11690 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11690 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11690 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11690 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11690 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11690 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11690 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11690 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11691 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11691 Fielding | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11691 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11691 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11693 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11693 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11694 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11694 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11694 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11695 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11695 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11695 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11696 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11696 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11696 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11697 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11697 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11697 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11698 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11699 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 116 Adelaide St 07 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 116 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 11700 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11700 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11700 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11700 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 11700 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11700 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11700 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11701 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11701 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11701 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11701 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11701 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11701 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 11701 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 11701 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11702 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11703 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11703 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11704 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11704 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11704 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11704 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11705 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 11705 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11705 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11706 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11706 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11706 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11706 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11707 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11707 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11707 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11707 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11707 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 11708 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11708 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 11708 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11709 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11710 Dwyer | | | Detroit | MI | 48212 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 724 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 40 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11710 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11710 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 11710 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11710 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11710 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11711 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11711 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11711 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11711 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11711 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11712 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11712 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11712 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11713 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11714 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 11714 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11714 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11715 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11715 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11715 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11715 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11716 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11716 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11716 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11716 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11716 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 11716 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11716 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11717 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11717 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11717 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11717 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11717 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11718 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11718 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11718 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 11719 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11719 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 11719 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 1171 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1171 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1171 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1171 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 11720 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11720 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 11720 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11721 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 11722 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 11722 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11722 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11723 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11723 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11723 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11724 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 11724 Duchess | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 725 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 41 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11724 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11724 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11724 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 11724 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11724 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 11724 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11724 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11724 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 11725 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11725 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 11725 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11725 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11725 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11725 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11726 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11726 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11727 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11727 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11727 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11727 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 11727 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11728 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11728 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 11728 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11729 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 11729 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 11729 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1172 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 11730 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11730 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11730 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 11730 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 11730 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 11730 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11730 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11730 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11731 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11731 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 11731 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11731 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11731 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11731 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11732 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11732 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11732 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11732 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11732 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 11732 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 11733 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 11733 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 11734 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11734 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 11734 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11734 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 11735 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11736 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11736 Elmdale | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11736 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 11736 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11737 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11737 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 11737 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 11738 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11738 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11738 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 11738 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11738 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11738 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11739 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 11739 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 11739 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 11739 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 11740 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 11740 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 11740 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11740 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11740 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11740 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11740 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 11740 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11741 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 11741 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 11741 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 11741 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11742 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 11742 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 11742 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11742 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 11742 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11743 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 11744 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11744 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11744 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11744 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11744 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11744 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11744 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11745 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11745 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11745 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11745 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11746 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 11747 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11747 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11747 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 11748 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 11748 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11749 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 1174 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1174 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 11750 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 11750 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11750 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11750 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11750 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11750 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11751 Chelsea | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11751 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11751 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11752 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11752 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11752 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11752 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11752 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11753 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11753 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11753 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11754 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11754 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11755 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 11755 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11755 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11755 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 11755 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11756 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11757 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11757 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11757 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11757 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11757 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11758 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11758 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 11759 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 11759 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 11759 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 11760 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11760 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11760 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11760 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11760 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11761 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11761 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11761 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 11761 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11761 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 11761 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11761 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 11761 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 11762 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 11762 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11763 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11765 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11766 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11766 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11766 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11766 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11766 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11767 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11768 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11768 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11769 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 1176 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1176 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 11770 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 11770 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 11773 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11776 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11777 Ilene | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 728 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 44 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11778 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11778 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 1177 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1177 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 11780 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11781 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11781 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11781 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11782 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11783 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11784 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11785 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 1178 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1178 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 11790 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11790 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11791 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11791 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11791 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11792 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11792 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11793 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 11794 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11794 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11795 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11797 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11797 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11798 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11799 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11799 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 117 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 117 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 117 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 11800 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 11800 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 11800 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11801 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11801 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11801 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11801 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11801 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11801 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11803 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11804 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11804 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11805 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11805 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11806 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11806 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11807 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 11807 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 11807 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11808 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11808 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11808 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11809 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11809 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 1180 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1180 Seward | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1180 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 11810 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11810 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 11810 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11811 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11811 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11811 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11811 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11812 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11813 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11814 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 11814 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11814 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11815 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11815 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11815 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11815 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11816 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11816 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11816 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11817 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 11817 Washburn | | | Detroit | MI | 48204 | |
| Property Owner | | 11818 Ilene | | | Detroit | MI | 48204 | |
| Property Owner | | 11818 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 11819 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11819 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 1181 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1181 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 11820 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11820 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11821 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 11821 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11821 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11822 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11822 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11822 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11822 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11823 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11824 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11825 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11825 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11825 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 11826 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11826 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11827 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 11827 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11827 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11828 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11829 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 11829 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11829 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11829 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11829 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11829 Rossiter | | | Detroit | MI | 48224 | |
| Property Owner | | 11829 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 1182 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1182 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 11830 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11830 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11830 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11831 Beaconsfield | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11831 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 11831 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11831 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11831 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 11831 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11831 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11832 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11833 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11833 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11833 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11834 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11835 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11835 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11836 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11837 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11837 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11838 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 11838 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11838 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11838 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 1183 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1183 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1183 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 11840 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11840 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11840 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 11841 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11843 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 11843 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11844 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11844 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11844 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11845 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11845 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 11845 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 11846 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 11846 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11846 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11847 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 11847 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 11848 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 11848 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 1184 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1184 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 11850 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11850 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 11850 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11850 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11850 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11850 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11851 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11851 Freud | | | Detroit | MI | 48215 | |
| Property Owner | | 11851 Frued | | | Detroit | MI | 48215 | |
| Property Owner | | 11851 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11851 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11852 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11853 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 11854 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11854 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11855 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11855 Whitehill | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 731 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 47 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11856 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11857 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11857 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 11857 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11858 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11859 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11859 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11860 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 11860 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 11860 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11861 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11861 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 11862 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11862 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 11862 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 11863 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 11864 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 11865 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 11865 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11865 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 11865 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11866 College | | | Detroit | MI | 48205 | |
| Property Owner | | 11866 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 11867 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11867 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11869 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 11869 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 1186 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 11870 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11870 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 11871 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11871 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11877 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11879 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 11880 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 11880 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11881 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 11883 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11888 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 1188 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 11890 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11891 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11891 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 11892 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 11894 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11898 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11899 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 118 Adelaide St 06 | | | Detroit | MI | 48201-3113 | |
| Property Owner | | 118 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 118 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 11900 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 11901 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 11901 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11909 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 11909 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11910 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11910 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 11910 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 11910 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11911 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11914 Laing | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 11915 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11915 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 11916 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 11917 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11917 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11917 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11918 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 1191 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 11920 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11920 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11921 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 11924 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11926 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 1192 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1192 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1192 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 1192 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 11930 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 11931 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11931 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 11932 Freud | | | Detroit | MI | 48214 | |
| Property Owner | | 11933 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11934 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 11935 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 11935 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 11935 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 11936 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 11939 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 11939 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 11939 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11940 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11941 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 11942 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 11942 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 11943 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11945 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 11945 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11947 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11947 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11949 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11950 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11950 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 11950 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11951 Roxbury | | | Detroit | MI | 48224 | |
| Property Owner | | 11954 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11955 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 11955 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11955 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11955 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11956 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11956 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1195 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1195 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1195 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 11963 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11964 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 11965 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 11965 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11965 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11967 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11967 Rossiter | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1196 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1196 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 11970 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 11973 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11973 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11973 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 11974 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11974 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 11974 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 1197 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 11980 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 11980 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 11980 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11981 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11982 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 11984 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 11984 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11984 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 11985 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 11985 Radom | | | Detroit | MI | 48212 | |
| Property Owner | | 11985 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11986 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 11987 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 11989 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 1198 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 11990 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 11993 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 11996 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 1199 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 119 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 119 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 119 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 119 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 119 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 119 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 12000 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 12000 College | | | Detroit | MI | 48205 | |
| Property Owner | | 12000 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12000 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12000 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 12000 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 12000 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12000 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12000 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12000 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12000 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12001 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12001 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 12001 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12001 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12001 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12001 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12002 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 12002 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12002 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12003 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12003 Marlowe | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 734 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 50 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12003 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12003 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12003 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12003 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12003 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12005 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12007 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12007 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12008 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12008 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12008 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12008 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1200 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1200 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1200 Holden | | | Detroit | MI | 48202 | |
| Property Owner | | 1200 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1200 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1200 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 1200 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1200 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 1200 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 12010 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12010 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12010 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12010 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12010 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12010 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12010 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12010 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12010 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12010 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12010 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12010 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12010 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 12011 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12011 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12011 College | | | Detroit | MI | 48205 | |
| Property Owner | | 12011 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12011 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12011 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12011 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12011 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12011 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12011 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12011 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12012 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 12012 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12012 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12012 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12013 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 12013 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12013 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12013 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12014 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12014 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12015 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12015 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12015 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12015 Lauder | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12015 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12016 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12016 College | | | Detroit | MI | 48205 | |
| Property Owner | | 12016 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12016 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12016 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12016 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12016 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12016 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12017 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12017 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12017 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12017 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12017 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12017 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 12017 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12017 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12017 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12018 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12018 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12018 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12018 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12018 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12018 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12019 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12019 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12019 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12019 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12019 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1201 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1201 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1201 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1201 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 12020 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12020 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12020 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12020 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 12020 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12020 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12021 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 12021 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12021 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12021 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12021 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12021 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 1202 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12022 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12022 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12023 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 12024 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12024 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12024 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12025 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12025 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12025 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12025 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 12025 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12025 Woodrow Wilson | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12026 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12026 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12026 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12026 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12026 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12026 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12026 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12027 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12027 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12027 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12027 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12027 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12028 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12029 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 12029 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12029 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 1202 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1202 Fischer | | | Detroit | MI | 48214-2834 | |
| Property Owner | | 1202 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12030 Miami | | | Detroit | MI | 48217 | |
| Property Owner | | 12030 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12030 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12030 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12030 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12030 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12031 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12031 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12031 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12031 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12031 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12031 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12031 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12031 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12031 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12032 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12032 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12032 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12032 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12033 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 12033 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12033 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12033 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12033 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12033 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12034 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12034 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12034 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12034 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12034 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12034 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12034 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12034 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12035 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 12035 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12035 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12035 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12036 American | | | Detroit | MI | 48204 | |
| Property Owner | | 12036 Kennebec | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 737 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 53 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12036 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12037 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12037 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12037 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12037 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12037 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12037 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12037 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12037 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 12038 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12038 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 12038 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 12038 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12038 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12039 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12039 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12039 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12039 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12039 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12039 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12039 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12039 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1203 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1203 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1203 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 12040 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12040 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12040 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12040 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12040 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 12040 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12040 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12040 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12040 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12041 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 12041 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12041 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 12041 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12041 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12041 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12041 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12041 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12041 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12042 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12042 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12043 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12044 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12044 College | | | Detroit | MI | 48205 | |
| Property Owner | | 12044 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12044 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12044 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12045 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12045 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12045 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12045 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12045 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12045 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12045 St Patrick | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12046 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12046 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12046 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12046 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12046 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12046 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12046 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12047 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12047 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12047 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12048 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12048 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 1204 Harding 39 | | | Detroit | MI | 48214 | |
| Property Owner | | 1204 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 12050 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12050 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12050 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12050 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12050 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12051 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12051 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12051 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12051 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 12051 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12052 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12052 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12052 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12052 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12052 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12052 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12052 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12053 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12054 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12054 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12054 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12054 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12055 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12055 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12055 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12055 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12055 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12055 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12056 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12056 Kennebec | | | Detroit | MI | 48205 | |
| Property Owner | | 12056 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12056 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12057 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12058 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12058 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12058 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12058 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12059 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12059 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12059 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1205 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1205 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1205 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1205 Montclair 17 | | | Detroit | MI | 48214-3246 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 739 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 55 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1205 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 12060 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12060 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12060 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12060 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12060 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12060 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12061 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12061 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12061 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12061 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12061 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12062 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12062 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12063 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12063 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12063 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12063 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12063 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12064 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12064 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12065 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 12065 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12065 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 12065 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12065 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 12066 American | | | Detroit | MI | 48204 | |
| Property Owner | | 12066 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12066 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12066 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12066 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12066 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12066 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12066 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12066 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12067 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12067 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12067 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12067 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12067 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 12067 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12067 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12068 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12068 Kenmoor | | | Detroit | MI | 48205 | |
| Property Owner | | 12068 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12068 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12068 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12069 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12070 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12070 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12070 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12070 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12070 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 12071 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12071 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12071 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 12071 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12071 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12071 Prest | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12071 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12071 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12072 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12072 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12072 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12072 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12072 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12073 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12073 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12073 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12073 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12073 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12073 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 12073 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12073 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12074 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12074 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12074 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12074 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 12074 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12075 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12075 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12075 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12075 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12075 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12075 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12075 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12075 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12076 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 12076 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12076 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12076 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12076 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12076 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12077 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12077 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12077 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12077 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12078 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 12078 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12078 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12079 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12079 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12079 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12079 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12080 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 12080 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12080 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12080 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12080 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 12080 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12080 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12080 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12081 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12081 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Mettetal | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12081 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12081 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12082 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12082 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12083 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12083 Nashville | | | Detroit | MI | 48205 | |
| Property Owner | | 12084 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12084 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12084 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12085 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12085 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12085 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12085 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12085 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12085 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12086 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12086 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12086 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12086 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12087 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12087 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12087 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12087 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12088 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12088 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12088 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12088 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12089 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12089 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12090 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12090 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12090 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12090 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12091 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12091 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12091 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12091 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12091 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12092 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12092 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12092 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12093 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12093 St Patrick | | | Detroit | MI | 48205 | |
| Property Owner | | 12093 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12093 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12094 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12094 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 12094 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12094 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12094 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12094 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 12094 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12094 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12095 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 Glastonbury | | | Detroit | MI | 48228 | |
| Property Owner | | 12095 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12095 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 Monica | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12095 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12095 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Engleside | | | Detroit | MI | 48205 | |
| Property Owner | | 12096 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12096 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12096 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12096 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12096 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12097 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12098 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12099 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 12099 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12099 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 1209 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 10/108 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 1/011 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 11/109 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 12/110 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 13/111 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 14/112 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 15/201 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 16/202 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 17/203 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 18/204 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 19/205 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 2/012 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 20/206 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 23/209 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 24/210 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 25/211 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 26/212 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 28/302 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 30/304 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 3/101 | | | Detroit | MI | 48209 | |
| Property Owner | | 120 Seward 31/305 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 32/306 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 33/307 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 34/308 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 35/309 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 37/311 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 38/312 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 40/402 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 4/102 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 41/403 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 42/404 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 43/405 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 44/406 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 46/408 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 48/410 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 49/411 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 50/412 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 5/103 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 7/105 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 8/106 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Seward 9/107 | | | Detroit | MI | 48202 | |
| Property Owner | | 120 Trowbridge | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 120 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 12100 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12100 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12100 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12100 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12100 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12100 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12100 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12100 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12100 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12101 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12101 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12101 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12101 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12101 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12101 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12102 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12102 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12102 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12102 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12103 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12103 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12103 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12103 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12103 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12103 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12104 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12104 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12105 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12106 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12106 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12107 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12107 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12108 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12108 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12108 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12109 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12109 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 12109 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12109 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12109 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12109 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 1210 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1210 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1210 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1210 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1210 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 12110 American | | | Detroit | MI | 48204 | |
| Property Owner | | 12110 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12110 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12110 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12110 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12110 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12110 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12110 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12110 Maiden | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 744 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 60 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12110 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12110 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12110 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12110 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12111 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12111 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12111 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12111 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12112 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12112 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12112 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12113 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12113 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12114 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12114 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12114 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12114 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12114 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12115 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12116 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12116 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12116 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12117 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12117 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12117 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 12118 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12118 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12119 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12119 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12119 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 1211 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1211 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1211 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1211 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1211 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1211 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 1211 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1211 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 12120 Cloverdale | | | Detroit | MI | 48204 | |
| Property Owner | | 12120 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12120 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12120 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12120 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12120 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12120 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12121 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12121 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12121 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12121 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12121 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12121 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1212 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12122 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12122 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12122 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12122 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12123 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12123 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12123 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12124 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12125 Griggs | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 745 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 61 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12125 Lansdowne | | | Detroit | MI | 48224 | |
| Property Owner | | 12125 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12125 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12126 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12126 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12126 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12126 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12127 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12127 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12127 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12128 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12128 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12129 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12129 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12129 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1212 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1212 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 12130 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12130 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12130 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12130 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12130 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12131 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 12131 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12131 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12131 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12133 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12133 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12133 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12134 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12134 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12134 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12135 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12135 Olga | | | Detroit | MI | 48213 | |
| Property Owner | | 12136 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12137 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12137 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 12137 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12138 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12138 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12138 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12139 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12139 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12139 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12139 Rossiter | | | Detroit | MI | 48236 | |
| Property Owner | | 12139 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12140 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12140 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12140 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12140 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12141 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12141 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12141 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12142 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12142 Minden | | | Detroit | MI | 48205 | |
| Property Owner | | 12142 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12142 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12143 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12143 Elmdale | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12143 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 12143 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12144 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12144 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12144 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12144 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12144 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12144 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12145 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12145 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12145 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12145 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12145 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12145 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12145 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12146 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12147 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12147 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12147 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12148 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12148 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1214 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1214 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1214 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1214 Montclair 11 | | | Detroit | MI | 48214-3247 | |
| Property Owner | | 1214 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 12150 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 12150 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12150 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12150 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12150 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12150 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12150 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12150 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 12151 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12151 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12151 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12151 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12151 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12151 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12151 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12151 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12151 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 1215 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12152 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12152 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12152 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12153 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12153 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12153 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12153 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12155 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 12155 Whithorn | | | Detroit | MI | 48205 | |
| Property Owner | | 12156 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12156 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12157 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 12159 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 1215 Campbell | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1215 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1215 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1215 Meadowbrook 32 | | | Detroit | MI | 48214 | |
| Property Owner | | 12160 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12160 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12160 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12162 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12162 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12163 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 12163 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12164 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12164 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12166 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12167 Christy | | | Detroit | MI | 48205 | |
| Property Owner | | 12167 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12168 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12168 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12169 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 1216 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1216 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 12170 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12170 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12171 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12171 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12171 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12172 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12172 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12174 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12175 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12175 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12175 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12176 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12176 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12176 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12177 Sanford | | | Detroit | MI | 48205 | |
| Property Owner | | 12177 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 1217 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1217 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1217 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1217 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1217 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 12180 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12180 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12181 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12181 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12181 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 12182 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 12182 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12183 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12183 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12183 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12184 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12186 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12186 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12186 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12187 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12189 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 1218 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1218 Hubbard | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1218 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1218 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 12191 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12192 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12196 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12196 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12197 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12197 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12198 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12198 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12198 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 1219 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1219 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1219 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 121 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 121 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 121 Winder | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 12200 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12200 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 12200 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12200 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12200 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12200 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 12200 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12201 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12201 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 12201 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12202 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12202 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12203 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12203 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12203 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12204 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12204 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12204 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12204 Santa Rosa | | | Detroit | MI | 48204 | |
| Property Owner | | 12205 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12205 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 12206 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12206 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12206 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12207 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12208 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12209 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12209 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12209 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1220 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1220 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1220 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1220 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1220 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 12210 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12210 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12210 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12210 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12210 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12210 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12211 Lansdowne | | | Detroit | MI | 48236 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 749 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 65 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12211 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12211 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12212 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12213 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12213 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12214 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 12214 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12215 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12216 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12216 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12216 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12217 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12217 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 12217 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12218 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12218 Cherrylawn | | | Detroit | MI | 48204 | |
| Property Owner | | 12219 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12219 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12219 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 1221 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1221 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 12220 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12220 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12220 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12220 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12222 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12222 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12222 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 12223 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12224 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12224 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12225 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12225 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12226 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12226 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12226 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12229 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 1222 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1222 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1222 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 12230 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12230 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12231 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12231 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12232 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12232 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12233 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12234 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 12234 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 12235 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12235 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12236 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12236 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12237 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12237 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12239 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 1223 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1223 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1223 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1223 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1223 W Euclid | | | Detroit | MI | 48206 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 750 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 66 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12240 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12240 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12242 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12242 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12242 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12242 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12243 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12243 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12243 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12244 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12245 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12245 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12245 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12245 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12247 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12248 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12249 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12249 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12249 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 1224 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1224 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1224 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1224 Montclair 12 | | | Detroit | MI | 48214-3247 | |
| Property Owner | | 1224 St Clair 57 | | | Detroit | MI | 48214-3670 | |
| Property Owner | | 1224 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 12250 Glenfield | | | Detroit | MI | 48213-1404 | |
| Property Owner | | 12250 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12251 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12251 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 12251 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12251 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12253 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12253 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 12254 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12254 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12254 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12255 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12256 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 12256 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12257 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 12257 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12257 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12257 W Jeffries Hwy | | | Detroit | MI | 48204 | |
| Property Owner | | 12258 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12258 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12259 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 1225 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1225 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1225 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1225 Montclair 15 | | | Detroit | MI | 48214-3246 | |
| Property Owner | | 1225 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12260 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12260 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12260 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 12260 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 1226 17th St 7 | | | Detroit | MI | 48216-1811 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 751 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 67 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12261 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12261 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12261 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12261 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12262 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12264 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12264 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12265 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12265 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12265 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12266 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12266 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12267 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12267 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12267 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12268 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12268 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12269 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12269 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12269 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1226 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 12270 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 1227 16th St 30 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12271 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 1227 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12272 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12272 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12272 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12272 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12272 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12272 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12273 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12273 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12273 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12273 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12273 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12273 Turner | | | Detroit | MI | 48204 | |
| Property Owner | | 12274 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12274 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12274 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12275 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12275 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12277 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12278 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12278 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12278 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12279 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 1227 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1227 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1227 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1227 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1227 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 12280 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12280 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12280 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12281 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12281 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12281 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12282 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12283 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12283 Lansdowne | | | Detroit | MI | 48236 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 752 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 68 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12283 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12284 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12284 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12285 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12286 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12287 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12289 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 1228 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1228 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1228 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 1228 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 12290 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12290 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12290 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12290 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12291 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12291 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12291 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12292 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12292 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12293 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12294 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12294 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12295 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12296 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12297 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12297 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12297 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12297 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12297 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12298 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12298 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12298 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12299 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12299 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 1229 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 122 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 122 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 12301 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12301 Hubbell | | | Detroit | MI | 48238 | |
| Property Owner | | 12301 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12301 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12301 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 12302 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12302 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12303 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12303 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12304 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12304 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12304 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12304 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12305 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12305 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12306 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12309 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12309 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12309 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12309 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12309 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1230 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1230 Gray | | | Detroit | MI | 48215 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 753 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 69 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1230 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1230 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1230 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1230 S Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 12310 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12310 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12310 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 12310 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12310 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12310 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 12311 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12312 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12312 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12312 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12312 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12313 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12313 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12314 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12314 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12314 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12315 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12315 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12316 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12316 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12316 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12317 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12317 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12317 Laing | | | Detroit | MI | 48224 | |
| Property Owner | | 12317 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12317 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12318 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 12318 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12318 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 1231 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1231 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1231 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1231 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 12320 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12320 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12320 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12320 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12321 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12321 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12321 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12321 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12322 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12323 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12323 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12323 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12323 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12324 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12324 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12324 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 12325 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12325 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 12326 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 12326 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12328 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12329 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12329 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12329 Greiner | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12329 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 1232 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1232 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1232 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1232 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1232 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 12330 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12330 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12330 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12330 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12330 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 1233 16th St 29 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12331 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12331 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12331 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12331 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12332 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12332 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12332 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12332 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12332 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12333 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12334 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12334 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12334 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12334 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12335 Findlay | | | Detroit | MI | 48205 | |
| Property Owner | | 12335 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12336 Gleason | | | Detroit | MI | 48217 | |
| Property Owner | | 12336 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12336 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 12337 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 12337 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 12338 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 12338 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12338 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12339 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12339 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12339 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12339 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1233 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 1233 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 12340 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12340 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12340 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12341 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12343 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12344 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12344 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12344 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12344 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12344 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12345 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12345 Longview | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 755 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 71 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12345 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12345 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12346 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 12346 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12347 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12347 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12349 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 1234 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1234 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1234 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1234 Harding 40 | | | Detroit | MI | 48214 | |
| Property Owner | | 1234 St Clair 58 | | | Detroit | MI | 48214-3670 | |
| Property Owner | | 12350 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12350 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12351 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12351 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12351 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12351 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12352 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 12353 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12353 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 12353 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12353 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12353 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12354 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12354 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12355 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12359 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12359 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12359 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 1235 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1235 Harding 43 | | | Detroit | MI | 48214 | |
| Property Owner | | 1235 Meadowbrook 30 | | | Detroit | MI | 48214 | |
| Property Owner | | 1235 Montclair 14 | | | Detroit | MI | 48214-3246 | |
| Property Owner | | 12361 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 1236 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12362 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12366 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 12367 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12367 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12368 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12368 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12368 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12369 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12369 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 1236 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1236 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1236 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 12370 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12371 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12372 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12372 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12373 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12374 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12374 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12375 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12375 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12375 Stoepel | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12376 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12376 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12376 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12378 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 1237 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1237 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 12381 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12381 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12383 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12383 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12384 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12385 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12385 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12385 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12387 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12387 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12388 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12389 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 1238 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1238 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1238 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1238 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1239 16th St 28 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12391 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12391 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12391 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12392 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12393 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12393 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12394 Dickerson | | | Detroit | MI | 48205 | |
| Property Owner | | 12394 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12395 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12395 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12395 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12396 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12399 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12399 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12399 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 1239 Beech | | | Detroit | MI | 48226 | |
| Property Owner | | 1239 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1239 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 123 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 123 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 123 Sand Bar Lane 14 | | | Detroit | MI | 48214 | |
| Property Owner | | 123 Winder | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 12400 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12400 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12400 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 12400 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12400 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 12401 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12401 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12403 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12403 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12404 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12404 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12404 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12404 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12404 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12405 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12405 Lansdowne | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12405 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12406 Garnet | | | Detroit | MI | 48205 | |
| Property Owner | | 12409 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12409 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1240 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1240 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1240 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1240 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1240 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 12410 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12410 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12411 Pleasant | | | Detroit | MI | 48217 | |
| Property Owner | | 12412 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12413 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12413 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12413 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12414 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12415 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 12415 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12416 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12416 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12419 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12419 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12419 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12419 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 1241 Bagley 03 | | | Detroit | MI | 48226-1002 | |
| Property Owner | | 1241 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1241 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1241 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1241 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 1241 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 12420 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12420 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12421 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12421 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12422 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12422 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12422 Visger | | | Detroit | MI | 48217 | |
| Property Owner | | 12425 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12426 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12426 Laurel | | | Detroit | MI | 48205 | |
| Property Owner | | 12427 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1242 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1242 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1242 Labrosse 03/1 | | | Detroit | MI | 48226 | |
| Property Owner | | 1242 Labrosse 03/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1242 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1242 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1242 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 12430 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 12431 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12433 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12435 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12436 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1243 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1243 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1243 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 1243 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 12440 Lansdowne | | | Detroit | MI | 48236 | |
| Property Owner | | 12441 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12441 Greiner | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 758 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 74 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1244 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12442 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12442 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12443 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12444 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 12444 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12444 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12445 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12445 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12447 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12449 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 1244 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1244 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1244 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1244 Harding 41 | | | Detroit | MI | 48214 | |
| Property Owner | | 1244 Labrosse 02/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1244 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1244 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12450 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12450 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12450 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12451 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12451 Racine | | | Detroit | MI | 48205 | |
| Property Owner | | 12452 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12456 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12459 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 1245 Harding 42 | | | Detroit | MI | 48214 | |
| Property Owner | | 1245 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1245 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 1245 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12460 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12460 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 1246 17th St 10 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 12461 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12468 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 1246 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1246 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1247 16th St 27 | | | Detroit | MI | 48216 | |
| Property Owner | | 12474 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12475 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12476 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12478 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12478 Riad | | | Detroit | MI | 48224 | |
| Property Owner | | 1247 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1247 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1247 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1247 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 12480 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12482 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12485 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12485 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12488 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 1248 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 1248 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1248 Labrosse 04/1 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1248 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 12491 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 12492 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12493 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12494 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12495 E Outer Drive | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 759 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 75 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12495 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12498 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 1249 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1249 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 124 Dupont | | | Detroit | MI | 48209 | |
| Property Owner | | 124 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 12500 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12500 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 12500 Stocker | | | Detroit | MI | 48217 | |
| Property Owner | | 12500 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12501 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12501 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12501 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12502 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12503 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12503 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12505 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12505 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12505 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12505 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12508 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12508 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 1250 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1250 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1250 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1250 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1250 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 12510 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12510 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12510 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12510 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12511 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12511 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12511 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12511 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12513 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12514 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12514 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12515 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12515 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12516 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12516 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12516 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12517 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12518 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12518 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12518 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12518 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12518 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12519 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12519 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12519 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 1251 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1251 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1251 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 12520 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12521 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12521 Corbett | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 760 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 76 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12521 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12521 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12522 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12524 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12524 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12524 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 12524 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12525 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12525 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12525 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12526 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 12526 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12526 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12526 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12527 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12527 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12527 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12528 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12529 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 1252 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 12530 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 1253 16th St 26 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12531 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12531 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12532 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12533 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12534 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12534 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12534 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12535 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12535 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12535 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12535 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 12536 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12536 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12537 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12538 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12539 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 1253 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1253 Noble | | | Detroit | MI | 48201 | |
| Property Owner | | 12540 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 12540 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12541 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12541 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12541 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12541 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12542 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12543 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12543 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 12543 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12544 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12544 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12545 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12545 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12545 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12545 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12546 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12546 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12546 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12549 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12549 Rosa Parks Blvd | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 761 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 77 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1254 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1254 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1254 Lewerenz | | | Detroit | MI | 48209 | |
| Property Owner | | 12550 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 12550 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12551 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12553 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12554 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12554 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12555 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12555 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12555 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12555 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12557 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12559 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 1255 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1255 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1255 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1255 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1255 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 1255 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 1255 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 12560 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12561 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12561 Whitehill | | | Detroit | MI | 48224 | |
| Property Owner | | 12563 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12564 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12564 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12564 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12565 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12567 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12567 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12568 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12568 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12568 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1256 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1256 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1256 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 12570 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 1257 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12572 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12574 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12574 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12575 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12576 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12576 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12579 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 1257 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 1257 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1257 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1257 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1257 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 12580 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12580 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1258 17th St 12 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 12581 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12581 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 12583 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12583 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12584 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12584 Wade | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 762 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 78 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12585 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12585 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12585 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12586 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 12588 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 1258 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 12590 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 1259 16th St 25 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12591 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12591 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12592 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12592 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12594 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12594 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12596 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12597 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12599 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1259 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1259 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 1259 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1259 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 125 Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 125 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 125 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 12600 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12600 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12600 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12600 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12600 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 12600 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 12600 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12600 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12600 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12600 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12600 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12601 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12601 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12601 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12601 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12601 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12601 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12601 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12601 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12602 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12602 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12603 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12603 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12604 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12605 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12605 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12605 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12605 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12605 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12605 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12606 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12607 Elmdale | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12607 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12608 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12609 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12609 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12609 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12609 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 1260 Library | | | Detroit | MI | 48226 | |
| Property Owner | | 12610 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12610 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12610 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12610 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12611 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12611 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12611 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12611 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12611 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12611 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12611 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12612 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12612 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 12612 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12614 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12614 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12615 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12615 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12615 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12616 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12616 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12616 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12617 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12618 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12619 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12619 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12619 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12619 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1261 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1261 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 12620 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12620 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12620 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12620 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12620 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12620 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12620 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12621 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12621 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12621 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12621 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12621 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12621 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12622 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12622 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12623 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12623 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12624 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12624 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12624 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12624 Rosemary | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12624 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12624 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12625 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12625 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12625 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12625 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12625 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12626 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12626 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12626 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12626 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12626 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12626 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12627 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12627 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12627 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12627 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12627 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12627 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12628 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12628 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12629 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12629 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12629 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12629 Old Mill Pl | | | Detroit | MI | 48238 | |
| Property Owner | | 12629 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12629 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12629 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12629 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 1262 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 12630 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12630 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12630 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12630 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12630 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12630 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12630 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12630 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12631 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12631 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12631 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12631 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12633 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12634 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12634 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12634 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12635 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12635 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12635 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12635 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12635 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12636 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12636 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12636 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12636 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12636 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12636 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12637 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12637 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12637 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12637 Stoepel | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 765 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 81 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12637 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12638 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12638 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12638 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12639 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12639 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12639 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12639 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12640 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12640 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12640 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12640 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12641 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12641 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12641 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12641 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 12642 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12642 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 12642 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12642 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12642 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12642 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12643 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12643 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12644 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12644 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12644 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12644 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12644 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12644 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12644 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12644 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 12644 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12645 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12645 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 12645 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12645 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12645 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12645 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12646 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12646 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12646 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12646 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12646 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12646 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 12648 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 1264 Labrosse 10/2 | | | Detroit | MI | 48226-1012 | |
| Property Owner | | 1264 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1264 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 12650 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12650 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12650 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12650 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12650 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12651 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12651 Griggs | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 766 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 82 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12651 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12651 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12651 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12651 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 12652 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12652 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12652 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12652 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12652 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12652 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12653 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12653 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12653 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12653 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12654 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12655 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12655 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12656 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12656 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12656 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12656 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12656 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12657 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12657 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12658 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12658 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12658 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12659 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 12659 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12659 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12659 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12659 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1265 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1265 Lafferty Pl | | | Detroit | MI | 48216 | |
| Property Owner | | 1265 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 1265 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1265 Washington Blvd | | | Detroit | MI | 48226 | |
| Property Owner | | 12660 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12660 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12660 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12660 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12660 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12660 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12660 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12660 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12660 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12661 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12661 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12661 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12661 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12661 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 12662 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 12663 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12664 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12664 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12664 Dolson | | | Detroit | MI | 48223 | |
| Property Owner | | 12664 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12665 Laing | | | Detroit | MI | 48236 | |
| Property Owner | | 12665 Robson | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12666 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12666 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12666 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12666 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12666 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12666 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12667 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12667 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12667 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12668 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12668 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12668 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12669 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12670 Dolson | | | Detroit | MI | 48223 | |
| Property Owner | | 12671 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12671 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12671 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12672 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12672 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12672 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12672 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12673 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12674 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12674 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12674 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12674 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12674 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12674 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12674 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12675 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12675 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12676 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12676 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12676 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12676 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12676 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12677 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12677 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12678 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 12678 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12678 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12678 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12679 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12679 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12679 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1267 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1267 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1267 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1267 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 12680 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12680 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12680 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12680 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 12681 Chapel | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12681 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 1268 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12682 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 12682 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12682 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12683 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12683 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 12683 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12683 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12683 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12684 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12685 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12685 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12686 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12687 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12687 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12687 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12687 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 12688 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12688 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12689 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12690 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12690 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12690 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12691 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12691 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 12691 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12691 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12691 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12691 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12692 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12692 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12692 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12692 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12693 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12693 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12694 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 12694 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12695 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12695 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12695 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12695 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12696 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12696 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12696 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12697 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12697 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12697 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12698 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12698 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12698 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12698 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12698 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 126 W Grixdale | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12700 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12700 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 12700 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12700 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12700 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12700 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12700 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12700 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12700 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12700 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12700 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12700 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 12700 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12701 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12701 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12701 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12701 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12701 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12702 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12702 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12702 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12703 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12703 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12703 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12704 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12704 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12704 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12705 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12705 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12705 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12705 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12706 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12706 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12706 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12706 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12706 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12707 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12707 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12707 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12707 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12707 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12708 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12708 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12708 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12708 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12709 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12709 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12710 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 12710 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12710 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12710 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12711 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12711 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12711 Greiner | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12711 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12711 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12711 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12712 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12712 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12713 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12713 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12714 Fournier | | | Detroit | MI | 48205 | |
| Property Owner | | 12714 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12714 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12714 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12714 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12714 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12714 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12714 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12715 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12715 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12715 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 12715 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12715 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 12717 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12717 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12717 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12718 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12718 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12718 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12719 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12719 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12719 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12719 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 1271 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 12720 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12720 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 12720 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12720 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12720 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12720 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 1272 17th St 13 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 12721 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12721 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12721 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1272 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12722 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12722 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12722 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12722 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12722 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12722 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12723 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12723 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12724 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12724 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12724 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12724 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12725 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12725 Lauder | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 771 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 87 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12725 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12725 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12725 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12725 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12726 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12726 Duchess | | | Detroit | MI | 48224 | |
| Property Owner | | 12726 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 12726 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12728 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12728 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12728 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12729 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12730 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 12730 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12730 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12730 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12730 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12730 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 1273 16th St 24 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12731 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12731 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12731 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12731 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12731 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12731 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12732 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12732 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 12732 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12733 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12733 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12733 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12733 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12733 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12733 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12734 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12734 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12734 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12735 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12735 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12736 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12736 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12736 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12736 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12736 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12737 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12737 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12737 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12737 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12737 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 12738 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12738 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 12738 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12738 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12739 Joann | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 772 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 88 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12739 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12739 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12739 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12739 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 1273 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1273 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 12740 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12740 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12740 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 12740 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12740 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12740 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12740 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12741 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12741 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12741 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12741 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12741 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12741 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12741 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12741 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12741 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12742 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12742 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 12744 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12744 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12744 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12745 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12746 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12746 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12746 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12746 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12746 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12747 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12747 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12747 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12747 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 12747 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12748 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12749 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12749 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1274 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1274 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 12750 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12750 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12750 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12750 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12750 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12750 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12750 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12751 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12751 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12752 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12752 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12753 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12754 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12754 Hampshire | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 773 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 89 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12754 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12754 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12754 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12754 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12754 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12755 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12755 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12755 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12755 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12756 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12757 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 12757 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12757 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12757 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12758 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12758 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12758 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12759 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 12759 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 1275 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1275 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1275 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1275 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1275 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 12760 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12760 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12760 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12761 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12761 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12761 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12761 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 1276 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12762 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12762 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12762 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12762 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12763 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12764 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12764 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12764 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12764 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12765 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12765 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 12765 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12766 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12766 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12766 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12766 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12766 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12767 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12767 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 12767 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12768 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12768 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12768 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12769 Evanston | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 774 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 90 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12769 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 1276 Navarre Pl | | | Detroit | MI | 48200 | |
| Property Owner | | 12770 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12770 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12770 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12770 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 12770 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12770 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12771 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12771 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12771 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 12771 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12771 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12771 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12772 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12772 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12772 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 12772 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12773 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12773 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12773 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12773 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12774 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12774 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12775 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12775 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 12775 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12775 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12776 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12776 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12777 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 12777 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12778 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12778 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12778 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12778 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12779 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 1277 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 12780 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12780 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12780 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 12780 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12780 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12780 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12780 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12781 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12781 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12781 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12783 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 12783 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12784 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12784 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 12785 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12785 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12786 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12786 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12786 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12786 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12787 Freeland | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 775 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 91 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12787 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12787 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12789 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12789 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12789 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12790 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 12790 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12790 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 12790 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 12790 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12790 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12790 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 12791 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 12791 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12791 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12794 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12794 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 12794 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12794 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12795 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12795 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 12795 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 12796 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 12796 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 12796 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 12797 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12798 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12798 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1279 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1279 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1279 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 127 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 127 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 127 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 127 Winder 42 | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 12800 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12800 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12800 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12800 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12800 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 12800 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12800 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12801 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 12801 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12801 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12801 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12801 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12801 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 12802 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 12803 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12803 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12803 West Parkway | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 776 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 92 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12805 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 12805 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12805 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 12805 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12806 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12807 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12808 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12809 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12809 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1280 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 12810 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12810 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12810 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12810 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12810 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12811 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12811 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12811 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12811 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12813 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12813 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 12813 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12813 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12814 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12814 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 12814 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 12814 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12814 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12815 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12815 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12815 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12815 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12816 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12816 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12817 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12817 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12817 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12817 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12817 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 12818 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12818 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12818 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12818 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12819 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12819 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12819 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12820 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12820 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12820 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 12820 Gunston | | | Detroit | MI | 48205 | |
| Property Owner | | 12820 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 12821 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12821 Lahser | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 777 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 93 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12822 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12823 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 12824 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12824 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12824 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12824 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12825 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12825 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12825 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12825 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12825 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12826 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12826 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12826 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12826 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12826 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 12826 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12827 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12827 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12827 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12827 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12827 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12828 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 12828 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12828 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12828 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12829 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 1282 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1282 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 12830 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12830 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12830 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 12830 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12831 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12831 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12831 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12831 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12831 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12831 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12832 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12832 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12832 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12833 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12834 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12834 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12835 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12835 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12835 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 12835 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12835 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 12836 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 12836 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12836 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12836 La Salle Blvd | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 778 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 94 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12837 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 12838 Gavel | | | Detroit | MI | 48227 | |
| Property Owner | | 12838 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 12838 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12838 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12838 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12839 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12839 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 12839 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 12840 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 12840 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12840 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12840 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12840 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 12840 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12840 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 1284 17th St 15 | | | Detroit | MI | 48216-1811 | |
| Property Owner | | 12841 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 12841 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 12841 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12842 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12843 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12843 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12843 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12843 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12843 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12843 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12844 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12844 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12844 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 12845 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12845 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12845 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12845 Omaha | | | Detroit | MI | 48217 | |
| Property Owner | | 12845 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12846 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12846 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12846 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12846 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12846 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12846 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12846 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 12847 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12847 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 12848 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 1284 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 12850 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12850 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 12850 Corbin | | | Detroit | MI | 48217 | |
| Property Owner | | 12850 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12850 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12850 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12850 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 1285 16th St 22 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 12851 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12851 Conway | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12851 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12851 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12851 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12851 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12853 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 12853 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 12853 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12854 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12855 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12855 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12855 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12857 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12858 August | | | Detroit | MI | 48205 | |
| Property Owner | | 12859 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12859 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12859 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12859 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 1285 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1285 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 1285 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1285 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 12860 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12860 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12861 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12862 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12862 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12863 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 12863 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12863 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12864 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12864 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12865 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12865 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12865 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12866 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12866 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12866 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12866 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12867 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 12867 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12867 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12868 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12868 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12868 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 1286 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1286 St Anne | | | Detroit | MI | 48216-1711 | |
| Property Owner | | 1286 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 12870 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12870 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12870 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 12871 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 12871 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12871 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12872 Conway | | | Detroit | MI | 48217 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 780 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 96 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12872 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12872 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 12874 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12875 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12875 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12875 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12876 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12876 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 12877 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12877 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 12877 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12877 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12877 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12878 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 12878 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12878 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 12879 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12879 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12880 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12880 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12880 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12880 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12881 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12881 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12881 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12881 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12881 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12882 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12882 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12883 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12883 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12883 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12883 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 12884 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12884 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12885 Downing | | | Detroit | MI | 48217 | |
| Property Owner | | 12887 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12887 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12887 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12889 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 1288 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 12890 Dolphin Apt 3 | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12890 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12890 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12890 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12890 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12890 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12891 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12891 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Riverdale Dr | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 781 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 97 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12891 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12891 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12891 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1289 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 12892 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12892 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12894 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12895 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12895 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12895 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12895 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 12897 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12897 Conway | | | Detroit | MI | 48217 | |
| Property Owner | | 12897 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12897 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 12898 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12899 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12899 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12899 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 12899 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 1289 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 128 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 128 W Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 12900 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12900 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 12900 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12900 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 12900 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12900 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12900 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12901 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12901 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12901 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12901 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12901 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12902 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 12902 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 12903 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12904 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12904 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12905 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 12905 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 12905 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 12906 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12906 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12907 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12907 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12907 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12907 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12908 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12908 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12908 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12908 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 12909 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12909 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12909 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12909 Riad | | | Detroit | MI | 48236 | |
| Property Owner | | 12909 Riverview | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 782 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 98 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12909 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 1290 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 12910 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12910 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12911 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12912 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 12912 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12914 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12914 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 12914 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12914 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12914 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 12915 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12915 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12915 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12915 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12916 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 12916 Denmark | | | Detroit | MI | 48217 | |
| Property Owner | | 12916 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12916 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12916 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12917 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12918 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12918 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12919 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 12919 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12919 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12919 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 1291 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1291 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1292 17th St 16 | | | Detroit | MI | 48216-1876 | |
| Property Owner | | 12921 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 12921 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12921 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12922 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12922 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12922 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 12922 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12922 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12923 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12923 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12923 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12923 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12925 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12925 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 12927 Halley | | | Detroit | MI | 48223 | |
| Property Owner | | 12927 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 12927 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12927 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 12928 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12928 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12928 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12928 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12928 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12929 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 1292 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1292 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 12930 Ashton | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12930 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12930 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12930 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12930 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12931 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12931 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12932 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12932 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12932 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 12932 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12932 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 12933 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 12933 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12933 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12933 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12934 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12935 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12935 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 12935 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12936 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 12936 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 12936 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12937 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12937 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 12937 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12937 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12938 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12938 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12938 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12939 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12939 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12939 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1293 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 12940 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 12940 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 12940 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 12940 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12940 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 12941 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12941 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 12941 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 12941 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12941 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 12943 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 12944 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 12944 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 12944 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12945 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12945 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12945 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 12946 Klinger | | | Detroit | MI | 48212 | |

Exhibit F
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 12946 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12946 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12946 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 12947 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 12947 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 12947 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12947 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12947 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 12948 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 12949 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 1294 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1294 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 12950 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12950 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 12950 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 12950 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 12951 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 12952 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 12953 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 12954 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 12954 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 12954 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12954 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12955 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12956 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12956 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 12957 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 12958 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12959 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 12959 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 12959 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 1295 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1295 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 12960 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 12960 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12960 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 12960 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 12961 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 12961 Payton | | | Detroit | MI | 48224 | |
| Property Owner | | 12962 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 12962 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 12963 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 12963 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 12963 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 12964 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 12965 Halley | | | Detroit | MI | 48223 | |
| Property Owner | | 1296 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 1297 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1297 Terminal | | | Detroit | MI | 48214 | |
| Property Owner | | 12990 Eaton | | | Detroit | MI | 48227 | |
| Property Owner | | 12995 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 12995 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 1299 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 129 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 129 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 129 Winder 41 | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 13000 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13000 E Eight Mile | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846

Page 785 of 2054

13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 101 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13000 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 13000 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13000 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13001 Algonac | | | Detroit | MI | 48205 | |
| Property Owner | | 13001 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13001 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13002 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13003 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13003 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13003 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13003 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13003 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13003 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13004 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13005 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 13005 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 13006 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 1300 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 1300 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1300 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1300 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 13010 Conner | | | Detroit | MI | 48205 | |
| Property Owner | | 13010 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13011 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13011 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13011 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13013 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13014 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13015 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13015 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13016 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13017 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13018 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13019 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1301 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1301 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1301 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 1301 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1301 Maple | | | Detroit | MI | 48207 | |
| Property Owner | | 1301 Rivard | | | Detroit | MI | 48207 | |
| Property Owner | | 1301 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1301 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 13020 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13020 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13020 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13020 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13020 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 13021 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13021 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13021 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13022 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 13022 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13023 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13024 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13025 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13026 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 13026 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13026 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13027 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13027 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13027 Pembroke | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13028 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13029 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 1302 Labrosse | | | Detroit | MI | 48226 | |
| Property Owner | | 1302 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 13030 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13030 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13031 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13035 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13035 Hillview | | | Detroit | MI | 48227 | |
| Property Owner | | 13035 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13036 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13036 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13036 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13037 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13038 Algonac | | | Detroit | MI | 48205 | |
| Property Owner | | 13039 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 1303 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 13040 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13040 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13040 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13041 Algonac | | | Detroit | MI | 48205 | |
| Property Owner | | 13041 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13042 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13043 Simms | | | Detroit | MI | 48205 | |
| Property Owner | | 13044 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 13045 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13046 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13048 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13050 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 1305 16th St 19 | | | Detroit | MI | 48216-1808 | |
| Property Owner | | 13051 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13053 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13054 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13055 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13055 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13055 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13055 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13056 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13057 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 13057 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13059 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 1305 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 13060 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13060 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13060 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13061 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13061 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13061 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13061 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13063 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13063 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13064 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13065 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13065 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13066 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13067 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13068 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13069 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 13069 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 1306 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | In re: City of Detroit, Michigan | 13070 Camden | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13070 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13071 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13071 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13072 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13072 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13073 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13073 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13074 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13075 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13075 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13079 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13079 Simms | | | Detroit | MI | 48205 | |
| Property Owner | | 1307 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1307 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1307 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 13080 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13081 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13084 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13084 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13085 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13086 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13087 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13087 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13088 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 1308 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 13090 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13090 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13091 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13091 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13092 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13093 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13094 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13094 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13094 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13094 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13095 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13095 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13095 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13095 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13096 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13099 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13099 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 1309 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1309 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 130 Clairpointe 38 | | | Detroit | MI | 48215 | |
| Property Owner | | 130 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 130 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 130 Sand Bar Lane 3 | | | Detroit | MI | 48214 | |
| Property Owner | | 130 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 130 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 13100 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13100 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13100 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13101 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13101 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13101 W Mcnichols | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 788 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 104 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13102 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13102 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13103 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13103 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13103 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13103 St Ervin Ave 41 | | | Detroit | MI | 48215 | |
| Property Owner | | 13104 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13105 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13105 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13106 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13107 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13108 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13108 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13108 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13108 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13108 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13109 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 13109 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 1310 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1310 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 1310 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 13110 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13110 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13110 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13110 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13110 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13110 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13110 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 1311 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 13111 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13111 St Ervin Ave 43 | | | Detroit | MI | 48215 | |
| Property Owner | | 13111 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13113 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13114 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13114 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13115 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13115 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13115 St Ervin Ave 44 | | | Detroit | MI | 48215 | |
| Property Owner | | 13116 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13116 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13117 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13117 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13117 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13117 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13117 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13118 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13118 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13118 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13118 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13118 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13119 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13119 Filbert | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13119 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13119 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13119 St Ervin Ave 45 | | | Detroit | MI | 48215 | |
| Property Owner | | 1311 Division | | | Detroit | MI | 48207 | |
| Property Owner | | 1311 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 13120 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13120 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13120 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13120 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13121 Averhill Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 13121 N Victoria Park Dr | | | Detroit | MI | 48215-4101 | |
| Property Owner | | 13121 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13122 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13122 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13122 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13123 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13123 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13123 St Ervin Ave 35 | | | Detroit | MI | 48215 | |
| Property Owner | | 13123 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13124 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13124 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13124 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13124 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13125 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13125 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13125 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13125 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13125 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13126 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13126 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13126 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13127 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13127 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13127 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13127 Mound | | | Detroit | MI | 48212 | |
| Property Owner | | 13127 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13127 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13128 August | | | Detroit | MI | 48205 | |
| Property Owner | | 13128 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13128 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13130 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13130 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13130 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13130 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13130 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13130 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13131 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13131 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13131 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13131 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13131 St Ervin Ave 37 | | | Detroit | MI | 48215 | |
| Property Owner | | 13133 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13134 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13134 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13134 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 13134 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13135 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13135 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13135 Kilbourne | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13135 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Montville Pl | | | Detroit | MI | 48238 | |
| Property Owner | | 13135 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13135 W Outer Drive | | | Detroit | MI | 48223-3112 | |
| Property Owner | | 13135 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13136 August | | | Detroit | MI | 48205 | |
| Property Owner | | 13136 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13136 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13136 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13137 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13137 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 13137 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13138 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13138 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13138 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13139 Canonbury | | | Detroit | MI | 48205 | |
| Property Owner | | 13139 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13139 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13139 St Ervin Ave 39 | | | Detroit | MI | 48215 | |
| Property Owner | | 1313 Erskine | | | Detroit | MI | 48207 | |
| Property Owner | | 1313 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 13140 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 13140 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 13140 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 13141 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13141 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13141 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13141 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13141 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13142 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13142 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13142 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13143 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13143 St Ervin Ave 40 | | | Detroit | MI | 48215 | |
| Property Owner | | 13143 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13144 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13144 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13144 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13144 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13144 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13144 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13144 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13144 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13145 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Mackenzie | | | Detroit | MI | 48228 | |
| Property Owner | | 13145 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13145 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13145 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13147 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13147 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13147 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13147 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13150 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13150 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13150 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13150 Pinehurst | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13150 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13151 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 1315 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 13151 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13151 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13151 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13151 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13153 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13153 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13154 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13155 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13156 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13157 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 13158 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13159 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 13159 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13159 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 1315 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1315 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1315 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1315 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 13160 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13160 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13160 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13160 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13161 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13161 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13162 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13163 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13163 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13164 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13166 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13167 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13167 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13167 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13168 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13168 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13168 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13169 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 1316 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1316 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 1316 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 13171 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13171 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13171 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13172 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13172 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13173 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13175 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 13175 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13175 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13175 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13176 August | | | Detroit | MI | 48205 | |
| Property Owner | | 13176 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13177 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13178 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13179 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 1317 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1317 Mcclellan | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1317 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 13181 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13181 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13181 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13182 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13182 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13183 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13184 Compass | | | Detroit | MI | 48227 | |
| Property Owner | | 13185 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13185 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13185 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13186 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13188 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 1318 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 13191 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13192 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13194 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13197 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13198 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 1319 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1319 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 131 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 131 Minnesota | | | Detroit | MI | 48203 | |
| Property Owner | | 131 Sand Bar Lane 13 | | | Detroit | MI | 48214 | |
| Property Owner | | 131 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 131 S Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 13200 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13200 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13200 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13200 Grove | | | Detroit | MI | 48235 | |
| Property Owner | | 13200 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13200 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13200 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 1320 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 13201 Averhill Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 13201 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13201 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13201 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13201 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13201 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13202 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13203 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13203 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13203 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13203 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13205 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13205 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13205 Mound | | | Detroit | MI | 48212 | |
| Property Owner | | 13205 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13206 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13207 Compass | | | Detroit | MI | 48227 | |
| Property Owner | | 13207 St Ervin Ave 26 | | | Detroit | MI | 48215 | |
| Property Owner | | 13208 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13208 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13209 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13209 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13209 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13209 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13209 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 1320 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1320 Bassett | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13210 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13210 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13210 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13211 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13211 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13211 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13211 St Ervin Ave 27 | | | Detroit | MI | 48215 | |
| Property Owner | | 13212 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13212 Crofton Ave 66 | | | Detroit | MI | 48215 | |
| Property Owner | | 13212 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13214 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13214 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13215 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13215 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13216 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13217 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13217 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13217 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13217 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13217 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13218 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13218 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13218 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13218 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13218 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13219 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13219 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13219 St Ervin Ave 29 | | | Detroit | MI | 48215 | |
| Property Owner | | 1321 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 1321 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 13221 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13221 N Victoria Park Dr | | | Detroit | MI | 48215-4116 | |
| Property Owner | | 13221 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 13222 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13222 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13222 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13223 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13223 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13224 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13224 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13224 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13225 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13225 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13225 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13227 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13227 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13227 St Ervin Ave 31 | | | Detroit | MI | 48215 | |
| Property Owner | | 13228 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 1322 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1322 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 13230 Charlevoix | | | Detroit | MI | 48215 | |
| Property Owner | | 13230 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13230 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13231 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13231 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13231 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13232 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13232 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13233 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13233 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13233 Whitcomb | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13234 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13234 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13235 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13235 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13235 St Ervin Ave 33 | | | Detroit | MI | 48215 | |
| Property Owner | | 13236 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13238 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13239 St Ervin Ave 34 | | | Detroit | MI | 48215 | |
| Property Owner | | 13240 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13240 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13240 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13240 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13241 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13241 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13241 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13241 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13242 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13243 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13244 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 13247 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13247 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13249 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13249 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13249 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13250 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13250 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 13250 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13252 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13252 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13252 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13254 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13254 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13254 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13255 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13255 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13255 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13256 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13256 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13256 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13256 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13256 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13259 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13259 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 1325 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1325 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 13260 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13260 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13261 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13262 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13262 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13263 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13263 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13263 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13264 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13265 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 13265 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13265 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13265 St Louis | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13266 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13266 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 1326 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1326 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1326 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 13270 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 1327 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 13271 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13271 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13271 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13272 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13273 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13273 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13276 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13276 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13278 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13279 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13279 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 1327 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1327 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1327 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 13281 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13284 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13287 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13288 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 1328 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1328 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1328 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 13290 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13291 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13291 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13294 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13297 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13297 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 1329 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1329 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 132 Clairpointe 37 | | | Detroit | MI | 48215 | |
| Property Owner | | 132 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 132 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 13300 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 13300 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13300 Southampton | | | Detroit | MI | 48213 | |
| Property Owner | | 13300 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13300 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13302 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13302 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13302 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13303 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13303 Santa Clara | | | Detroit | MI | 48235 | |
| Property Owner | | 13304 Broadstreet | | | Detroit | MI | 48238 | |
| Property Owner | | 13304 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13305 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13307 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 13307 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 1330 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1330 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 13310 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13310 Hartwell | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13310 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13311 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13311 St Ervin Ave 15 | | | Detroit | MI | 48215-3355 | |
| Property Owner | | 13313 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13315 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13316 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13317 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13318 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13318 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 13318 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13319 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13319 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13319 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13319 St Ervin Ave 17 | | | Detroit | MI | 48215-3355 | |
| Property Owner | | 13319 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13319 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 1331 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1331 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 13320 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13321 N Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 13321 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 13321 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13322 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13323 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 13323 St Ervin Ave 18 | | | Detroit | MI | 48215-3355 | |
| Property Owner | | 13323 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13325 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13326 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13327 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13327 Hurston-foster Ln 1 | | | Detroit | MI | 48215-3358 | |
| Property Owner | | 13327 St Ervin Ave 19 | | | Detroit | MI | 48215 | |
| Property Owner | | 13327 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13328 St Ervin Ave 12 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13329 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13329 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 1332 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 1332 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1332 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13330 E Mcnichols | | | Detroit | MI | 48205 | |
| Property Owner | | 13330 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13330 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13330 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 13330 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13331 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13331 Hurston-foster Ln 2 | | | Detroit | MI | 48215-3358 | |
| Property Owner | | 13331 St Ervin Ave 20 | | | Detroit | MI | 48215 | |
| Property Owner | | 13331 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13331 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13332 St Ervin Ave 11 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13333 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13334 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13334 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13334 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13335 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13335 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13336 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13336 St Ervin Ave 10 | | | Detroit | MI | 48215-3354 | |
| Property Owner | | 13337 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13338 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13339 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 1334 17th St | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13341 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13342 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13342 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13343 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13343 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13345 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13346 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13347 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13347 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13348 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13349 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1334 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1334 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1334 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 1334 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13350 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13350 Filbert | | | Detroit | MI | 48205 | |
| Property Owner | | 13350 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13350 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13350 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13351 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13351 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13351 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13352 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13353 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13354 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13355 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13355 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13357 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13357 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13358 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13359 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13359 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1335 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 13360 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13361 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13362 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13363 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 13363 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13365 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13367 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13368 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 1336 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1336 Village Drive 17/bg3 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1336 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13371 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13371 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13372 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13373 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13374 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13374 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13374 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13374 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13375 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13375 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13377 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 13377 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13379 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13379 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1337 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 13380 Camden | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13380 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13380 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13380 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13380 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13381 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13381 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13381 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13381 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13382 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13382 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13383 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13383 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13383 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13384 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13384 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13385 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13386 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13387 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13388 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 1338 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13390 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13390 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13390 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13390 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13390 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13390 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1339 14th St | | | Detroit | MI | 48200 | |
| Property Owner | | 13391 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13392 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13393 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13395 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13396 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13397 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13398 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 13399 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 1339 Labrosse | | | Detroit | MI | 48226-1013 | |
| Property Owner | | 133 Winder | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 133 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 13400 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13400 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 13400 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 13400 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 13400 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 N Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 13401 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 13401 S Norfolk Ct 38 | | | Detroit | MI | 48235-4331 | |
| Property Owner | | 13402 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13403 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13404 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13404 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13406 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13406 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13406 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13407 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13408 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13409 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13409 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 1340 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1340 Gratiot | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1340 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1340 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1340 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1340 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 13410 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 13412 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 13413 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13413 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13413 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13414 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 13414 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13415 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13415 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13415 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13417 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13418 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13419 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 1341 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 13420 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13421 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13421 N Victoria Park Dr | | | Detroit | MI | 48215-4119 | |
| Property Owner | | 13422 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13422 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13423 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13423 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 13424 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 13425 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 13425 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 13426 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13427 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13427 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13427 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13428 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 13428 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13428 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 13428 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13428 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13429 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13429 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 1342 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1342 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 13430 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13430 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13430 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13430 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13431 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13431 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13431 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 13432 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13432 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13433 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13433 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13434 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13434 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13435 Camden | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13435 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13435 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13435 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13436 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 13436 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13437 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13437 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 13438 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13438 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13439 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13439 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 1343 Bagley | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1343 E Fisher | | | Detroit | MI | 48207 | |
| Property Owner | | 13440 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13440 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 13441 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 13441 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 13444 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13444 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13444 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 13444 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13444 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 13445 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 13445 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13445 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 13445 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13445 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13446 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13446 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 13448 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13449 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13449 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 1344 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1344 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 13450 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 13450 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13450 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13450 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13451 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13451 Evanston | | | Detroit | MI | 48213 | |
| Property Owner | | 13451 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13452 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13454 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13455 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13456 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13457 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13457 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13458 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13462 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13463 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13466 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13468 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13469 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13469 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13469 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 1346 Bradby Drive 23/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1346 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1346 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 13470 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13471 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 13471 St Louis | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13472 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13474 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13474 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13476 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13477 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13477 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13477 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13479 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13481 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13482 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13483 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 13484 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13484 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13484 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13485 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13487 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13487 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13488 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1348 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1348 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 13490 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13493 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13493 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 13493 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13494 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13496 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13496 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13496 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13496 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13497 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13499 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13499 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 134 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 134 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 134 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 13500 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13500 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13500 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13500 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Foley | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13500 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13500 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13500 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13500 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13500 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13500 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13500 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13501 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13501 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13501 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13501 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13501 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13501 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13501 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 13501 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13501 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13502 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13502 Hasse | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13502 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13502 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13502 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13502 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13503 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13503 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13503 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13504 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13504 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 13504 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13505 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13505 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13505 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13507 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13508 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13508 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13508 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13509 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13509 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 1350 Bradby Drive 24/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1350 Service | | | Detroit | MI | 48207 | |
| Property Owner | | 1350 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1350 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 13510 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13510 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13510 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13510 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13510 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13510 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13510 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13510 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13510 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13511 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13511 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13512 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13513 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13513 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13513 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13513 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13514 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13514 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13514 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13515 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13515 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13515 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13515 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13515 Norfolk Ct 36 | | | Detroit | MI | 48235-1067 | |
| Property Owner | | 13515 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13515 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 13516 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13516 Mansfield | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13516 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13516 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13517 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13517 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13517 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 13517 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13517 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13517 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13517 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13518 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13518 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13518 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13518 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13519 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13519 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13519 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13519 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13519 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 1351 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 13520 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13520 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13520 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13520 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13521 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13521 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13521 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13521 Norfolk 30 | | | Detroit | MI | 48235-1053 | |
| Property Owner | | 13522 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 13522 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13522 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13522 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13522 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13522 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 13523 Greiner | | | Detroit | MI | 48205 | |
| Property Owner | | 13523 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13524 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13524 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13524 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13524 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13524 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13524 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13525 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13525 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13525 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13525 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13525 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13525 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13526 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13526 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13526 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Longacre | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13526 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13526 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13527 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13527 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 13527 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 13527 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13527 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13527 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13528 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13529 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1352 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1352 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1352 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 13530 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 13530 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13530 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13530 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13530 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13531 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13531 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 13531 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13531 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13532 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13532 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13533 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13533 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13534 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13534 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13534 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13534 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13535 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13535 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13535 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13536 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13536 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13536 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13536 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13536 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13536 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13536 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 13536 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13537 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13537 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13537 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 13537 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 13537 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13537 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13538 Abington Ave | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13538 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13538 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13538 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13538 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13538 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13539 Halley | | | Detroit | MI | 48223 | |
| Property Owner | | 13539 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13539 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13539 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13539 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 1353 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 13540 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13540 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13540 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13540 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13540 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13540 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13540 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13540 Pleasant | | | Detroit | MI | 48217 | |
| Property Owner | | 13540 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13541 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13541 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13541 Ormond | | | Detroit | MI | 48217 | |
| Property Owner | | 13541 Reynolds | | | Detroit | MI | 48212 | |
| Property Owner | | 13541 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13542 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13542 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13542 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13542 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13542 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13543 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13543 Patton | | | Detroit | MI | 48200 | |
| Property Owner | | 13544 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13544 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13544 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13544 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13545 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13545 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13545 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13545 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13546 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13546 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13547 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13547 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13547 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13549 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 1354 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 13550 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13550 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13550 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13550 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13550 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13550 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13550 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13550 Santa Rosa | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13550 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13550 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13551 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13551 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13551 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13551 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13551 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13551 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13551 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13551 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13552 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13552 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13552 Sanders | | | Detroit | MI | 48217 | |
| Property Owner | | 13552 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13553 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13554 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13555 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13555 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13555 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13555 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13555 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13556 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13556 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13556 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13556 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13556 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13556 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13557 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13557 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13557 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13557 Healy | | | Detroit | MI | 48212 | |
| Property Owner | | 13557 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13557 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13557 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13558 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13558 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13558 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13558 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13558 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13558 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13558 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13559 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13559 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13559 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13559 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13559 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13559 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13559 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1355 Bagley 04 | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1355 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 13560 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13560 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13560 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13560 St Aubin | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13560 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13560 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13561 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13561 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13561 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13562 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13562 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13562 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13563 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13563 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13563 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13564 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13564 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13564 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13565 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13565 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13566 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13566 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13566 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13567 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13568 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13568 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13568 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13569 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 1356 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 1356 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1356 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 13570 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13570 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13570 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13571 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13571 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13571 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13571 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13572 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 13572 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13572 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13573 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13573 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13574 Appleton | | | Detroit | MI | 48223 | |
| Property Owner | | 13574 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 13574 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13574 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13574 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13575 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13575 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13575 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13575 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13575 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13575 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13575 Westwood | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13576 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 13576 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13577 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13577 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13577 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13578 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13578 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13578 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13579 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13579 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 1357 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 13580 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13580 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13580 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13580 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13580 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13580 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13581 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13582 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13583 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13583 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13583 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13584 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13584 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13584 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13584 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13584 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13584 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13585 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13585 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13585 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 13585 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13586 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13586 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13586 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13587 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13589 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 13589 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13589 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1358 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1358 Village Drive | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13590 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13590 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13590 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13590 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13591 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13591 Riverview | | | Detroit | MI | 48223 | |
| Property Owner | | 13591 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13592 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13592 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13592 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13593 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13593 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13593 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Birwood | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13594 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13594 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13594 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13595 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13595 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13595 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13595 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13595 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13595 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13595 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13597 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13597 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13597 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13598 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13599 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 13599 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1359 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 135 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 135 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 135 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 135 Winder 38 | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 135 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 135 W Montcalm | | | Detroit | MI | 48201 | |
| Property Owner | | 135 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 13600 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13600 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13600 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 13600 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 13600 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13600 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13600 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13600 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13600 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13601 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13601 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13601 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13601 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13601 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13601 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 13603 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13603 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13603 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13604 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13604 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13604 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13604 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13604 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13605 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13605 Van Buren 3b | | | Detroit | MI | 48228-2755 | |
| Property Owner | | 13606 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 13606 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13606 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13606 St Marys | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 810 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 126 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13606 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13607 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13607 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13607 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13607 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13608 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13608 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13608 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13608 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13608 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 13609 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13609 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 1360 Bradby Drive 26/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 13610 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13610 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13610 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13610 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13610 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13611 Artesian | | | Detroit | MI | 48223-3404 | |
| Property Owner | | 13611 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13611 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13611 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 13612 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13612 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13613 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13614 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13614 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13614 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13615 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13615 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13615 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13615 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13615 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13615 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13616 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13616 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13616 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13616 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13616 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13617 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13617 Westwood | | | Detroit | MI | 48223-3437 | |
| Property Owner | | 13618 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13619 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13619 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13619 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13619 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13619 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 13620 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13620 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13620 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13620 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13620 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13620 Tuller | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13621 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13621 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13621 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13621 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13621 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13622 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13622 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13623 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13623 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13624 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13624 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 13624 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 13624 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13624 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13624 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13624 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13624 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13625 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13625 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 13626 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13626 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13626 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13627 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 13627 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13628 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13628 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 13628 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13628 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13628 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13629 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13629 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13629 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 1362 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1362 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13630 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 13630 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13630 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13631 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13631 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13631 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13632 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13632 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13632 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13634 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13634 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13634 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13635 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13635 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13635 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13635 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13635 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13636 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13637 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13638 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13639 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13639 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13639 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 1363 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1363 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 13640 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13640 Mecca | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 812 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 128 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13640 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13640 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13641 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13641 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 13641 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13642 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13642 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13642 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13643 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13643 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13643 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 13644 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13644 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13644 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13644 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13645 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13645 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13646 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13646 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 13646 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13648 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13648 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13648 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13648 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13649 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13649 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13649 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 13649 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 1364 Bradby Drive 27/bg5 | | | Detroit | MI | 48207-3800 | |
| Property Owner | | 1364 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1364 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 13650 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13650 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13650 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 13651 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13651 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 13651 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13653 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13653 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13654 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13654 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13655 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13655 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13656 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13656 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13658 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13659 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 1365 Bagley 06 | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1365 Bagley | | | Detroit | MI | 48226-1004 | |
| Property Owner | | 1365 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1365 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 13660 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13660 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13660 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13661 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13661 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13661 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13661 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13662 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13663 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13664 Stoepel | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13665 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13666 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13666 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13666 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13667 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13668 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13668 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13669 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 1366 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1366 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1366 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1366 Service | | | Detroit | MI | 48207 | |
| Property Owner | | 1366 Village Drive 09/bg2 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13670 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13670 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 13671 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 13673 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13674 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13675 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13676 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13676 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13677 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13679 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13680 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13680 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13681 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13681 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13683 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13683 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13683 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13684 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13684 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 13686 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13687 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13688 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 13689 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 1368 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1368 Pine | | | Detroit | MI | 48216 | |
| Property Owner | | 13690 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13691 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13692 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13693 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13695 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13695 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 136 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 136 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 136 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 13700 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13700 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13700 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13700 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13701 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13701 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13701 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13701 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13702 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13702 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13704 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13706 Park Grove | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13706 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13707 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13708 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13708 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13708 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13709 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13709 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13709 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 1370 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1370 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 1370 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1370 Maple | | | Detroit | MI | 48207 | |
| Property Owner | | 1370 Village Drive 07/bg2 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1370 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 1370 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 13710 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13710 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13711 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13711 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13713 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13713 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13714 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13714 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13714 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13715 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13715 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 13715 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13716 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13717 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13717 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13718 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13720 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13721 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13722 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13723 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13724 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13725 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 13725 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13726 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13726 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13726 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13726 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13727 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13727 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 13728 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13729 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13730 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 13730 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13730 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13733 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13735 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13738 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13739 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 1373 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 13740 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13740 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13741 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13741 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13741 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13742 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13742 Thornton | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13743 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13744 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13744 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13744 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13745 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 13745 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13746 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13746 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13747 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 13747 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13749 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 1374 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 13750 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13750 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13750 Sherwood | | | Detroit | MI | 48212 | |
| Property Owner | | 13750 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13751 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13751 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13751 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13752 Rouge Dr | | | Detroit | MI | 48217 | |
| Property Owner | | 13755 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13756 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13756 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13757 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13757 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13759 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 1375 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 13761 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 13761 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13763 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13763 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 13764 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13765 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 13765 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13768 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13769 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 13769 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 1376 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 13770 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13772 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13773 Wadsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 13777 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13778 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13778 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13781 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13781 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13785 Conley | | | Detroit | MI | 48212 | |
| Property Owner | | 13785 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13785 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13785 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13786 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 13787 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 13787 Sparling | | | Detroit | MI | 48212 | |
| Property Owner | | 1378 Village Drive 03/bg1 | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13790 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 13791 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 13791 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13792 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 13792 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13793 Helen | | | Detroit | MI | 48212 | |
| Property Owner | | 13793 Mecca | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13797 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 1379 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 137 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 137 W Euclid 13 | | | Detroit | MI | 48202 | |
| Property Owner | | 137 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | | 137 Winder | | | Detroit | MI | 48201-3151 | |
| Property Owner | | 13800 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13800 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13800 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13800 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 13800 Thornton | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13801 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Lyndon | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 13801 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13801 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13802 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13802 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13803 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13804 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13805 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 13805 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 13806 Mecca | | | Detroit | MI | 48227 | |
| Property Owner | | 13806 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13807 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13807 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 1380 Village Dr | | | Detroit | MI | 48207-4025 | |
| Property Owner | | 13810 Allonby | | | Detroit | MI | 48227 | |
| Property Owner | | 13810 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13810 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13810 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13811 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13811 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13815 Capitol | | | Detroit | MI | 48227 | |
| Property Owner | | 13815 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 13815 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 13815 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13816 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13816 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13817 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13817 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13818 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13818 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13819 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 1381 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1381 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 13820 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13820 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13820 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 13821 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13821 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13821 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 13821 Pinewood | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13821 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13821 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13822 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13823 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13823 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 13824 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13825 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13826 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13826 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 13826 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13826 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13827 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13827 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13828 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 13828 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13830 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13830 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13830 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13831 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13831 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 13832 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 13832 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13833 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13835 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 13836 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13837 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13838 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13838 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13839 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13840 Keal | | | Detroit | MI | 48227 | |
| Property Owner | | 13840 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13842 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 13842 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13844 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13844 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13845 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13846 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13847 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 13848 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13848 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13850 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13850 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13850 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 13851 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13851 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13854 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13854 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13855 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13857 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13857 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13859 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13859 Linnhurst | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13860 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13860 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13861 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13862 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13862 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13862 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13863 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13864 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13864 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13866 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13866 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13866 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13867 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13868 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13868 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 13869 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13871 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13874 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 13875 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13877 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13878 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13879 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13880 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13881 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13884 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13885 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13885 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 13888 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13888 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13889 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13892 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 13893 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13893 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 13895 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13895 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13899 Newbern | | | Detroit | MI | 48212 | |
| Property Owner | | 1389 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 138 Clairpointe 34 | | | Detroit | MI | 48215 | |
| Property Owner | | 138 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 138 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 13900 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13900 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13900 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13900 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13900 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13900 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13900 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13900 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13900 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13901 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13901 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13901 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13901 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13901 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13902 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13902 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13903 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 13903 Korte | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13903 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13903 Mellon | | | Detroit | MI | 48217 | |
| Property Owner | | 13903 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13903 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13903 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13905 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13907 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13908 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13908 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13908 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13908 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13909 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13909 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13909 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 13909 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1390 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 13910 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 13910 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13910 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13910 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13910 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 13911 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13911 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13911 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13911 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13911 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 13912 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 13912 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13913 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13913 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13913 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13913 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13914 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13914 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 13915 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13915 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13915 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 13915 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13916 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13916 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 13916 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13916 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13916 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13916 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13917 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13917 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 13917 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 13917 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13918 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13918 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 13918 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 13918 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13918 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13918 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13919 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13919 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13919 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 13919 Marlowe | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13919 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 1391 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 13920 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13920 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13920 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13920 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13920 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13920 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13920 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13921 Mellon | | | Detroit | MI | 48217 | |
| Property Owner | | 13921 N Victoria Park Dr | | | Detroit | MI | 48215-4121 | |
| Property Owner | | 13921 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13922 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 13922 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13922 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 13924 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13924 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13924 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13924 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13924 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13924 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13925 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13925 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 13925 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13925 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13925 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 13925 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13926 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13926 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13926 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13926 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 13927 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13927 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13928 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13928 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13928 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13928 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13928 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 13928 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13929 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13929 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13930 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13930 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 13930 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 13930 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 13930 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13931 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13931 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13931 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13932 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13932 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13932 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13932 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13932 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13933 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13933 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 13933 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 13933 Sussex | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13934 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13934 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13934 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13934 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13934 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13934 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13935 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 13935 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13935 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13935 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13935 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13936 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13936 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13938 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13938 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13939 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13939 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13939 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13939 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13940 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13940 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13940 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13940 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13940 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 13940 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13940 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13941 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13941 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13941 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13941 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13941 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13942 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13943 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 13943 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13943 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 13944 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13944 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13944 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13945 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13945 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13945 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13945 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 13945 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13945 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13945 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13946 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13946 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 13946 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13947 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13947 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13947 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13947 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13947 Rutherford | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13947 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13948 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13948 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13948 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 13948 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13949 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 13949 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 1394 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 13950 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 13950 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13950 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13950 W Outer Drive | | | Detroit | MI | 48239-1312 | |
| Property Owner | | 13951 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13951 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13951 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13951 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13952 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13952 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13953 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 13954 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 13954 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13954 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13954 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13955 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 13955 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 13955 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13955 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13955 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13955 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13955 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 13955 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13956 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13956 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 13956 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 13957 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 13957 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13958 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13958 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13958 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13959 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 13959 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 1395 Antietam 31 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 32 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 33 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 35 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 36 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 37 | | | Detroit | MI | 48207-2872 | |
| Property Owner | | 1395 Antietam 39 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 40 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 41 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 42 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 43 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 44 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 46 | | | Detroit | MI | 48207-2873 | |
| Property Owner | | 1395 Antietam 47 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 48 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 49 | | | Detroit | MI | 48207-2874 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1395 Antietam 50 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 51 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 52 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 54 | | | Detroit | MI | 48207-2874 | |
| Property Owner | | 1395 Antietam 56 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 57 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 58 | | | Detroit | MI | 48207 | |
| Property Owner | | 1395 Antietam 59 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 60 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 61 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 1395 Antietam 62 | | | Detroit | MI | 48207-2875 | |
| Property Owner | | 13960 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13960 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13960 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13960 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 13960 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13961 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13961 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13961 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13961 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 13961 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13963 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13963 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13964 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13964 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 13964 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13964 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13964 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13965 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 13966 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13966 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13966 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13966 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 13966 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13966 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 13967 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13967 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 13967 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 13967 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13967 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 13968 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 13968 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13968 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 13969 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 13969 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13969 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13970 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13970 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13970 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13970 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 13971 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13971 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13971 Northlawn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13971 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 13971 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 13972 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 13972 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13972 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 13972 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13973 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13974 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13974 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13974 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13974 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13974 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13974 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 13974 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 13975 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 13975 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 13975 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13975 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13975 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13975 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 13975 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13975 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13975 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13976 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13976 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13976 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 13976 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13976 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 13976 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 13976 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13978 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13978 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13979 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13980 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 13980 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13981 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13981 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 13981 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 13981 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 13982 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 13982 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13982 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 13982 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 13982 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13982 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 13982 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13983 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 13984 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13984 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13984 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 13985 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 13985 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13985 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 13985 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13985 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 13985 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 13986 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13986 Mitchell | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 13986 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13987 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13987 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 13987 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13988 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 13988 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13988 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 13988 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 13988 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 13988 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13989 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 13989 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13989 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 1398 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 13990 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 13990 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 13990 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13990 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 13991 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 13991 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 13991 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13991 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 13991 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 13992 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 13992 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13992 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13992 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13992 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 13993 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 13993 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 13994 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 13994 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 13994 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13994 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 13995 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 13995 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 13995 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 13996 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 13996 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13996 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 13997 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 13997 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 13997 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 13997 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 13999 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 1399 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 139 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 139 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 139 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 13 Pallister 15 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 14000 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14000 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14000 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14000 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Fairmount Dr | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14000 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14000 Plainview | | | Detroit | MI | 48223-2806 | |
| Property Owner | | 14000 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14000 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14001 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14001 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14001 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14001 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14001 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14001 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14002 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14002 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14003 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14003 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14003 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14003 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14003 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14003 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 14004 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 14004 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14004 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14005 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14005 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14005 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14005 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14005 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14005 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14006 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14006 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14006 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14007 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14007 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14008 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14008 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14008 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14008 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14008 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14009 Appoline | | | Detroit | MI | 48238 | |
| Property Owner | | 14009 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14009 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14009 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 1400 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1400 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1400 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1400 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1400 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1400 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 1400 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 14010 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14010 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14010 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14010 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14010 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14010 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14010 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14011 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14011 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 14011 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14011 Prevost | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14011 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14014 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14014 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14014 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14014 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14015 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14015 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Linhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14015 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14015 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14015 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14015 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14015 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14016 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14016 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14016 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14016 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14017 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 14017 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14017 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14017 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14017 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14017 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14018 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14018 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14019 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14019 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1401 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1401 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1401 Kaline Dr | | | Detroit | MI | 48216 | |
| Property Owner | | 1401 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 1401 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14020 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14020 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14021 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14021 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 14021 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14022 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14022 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14023 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14023 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14023 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14023 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14024 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14024 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14024 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14024 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14024 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14024 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14025 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14025 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14025 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14025 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14025 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14025 Northlawn | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 828 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 144 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14025 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14025 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14025 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 14025 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14026 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14026 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14026 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14027 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14027 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14027 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14027 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14028 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14028 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14028 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14028 Pfent | | | Detroit | MI | 48205 | |
| Property Owner | | 14028 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14028 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14029 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14029 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14029 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14029 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 1402 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1402 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 14030 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14030 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14030 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14030 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14030 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14030 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14030 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14030 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 1403 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14031 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14031 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14031 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14032 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14032 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14032 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14032 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14033 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14033 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14033 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14033 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14033 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14033 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14034 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14034 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14034 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14034 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14034 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14034 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14034 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14035 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 14035 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14035 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14035 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14036 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14036 Park Grove | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 829 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 145 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14036 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14037 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14037 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14037 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14037 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14038 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14038 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14039 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1403 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1403 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1403 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 1403 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1403 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 14040 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14040 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14040 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14041 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14041 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14041 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14041 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14041 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14041 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14042 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14043 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14043 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14044 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14044 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14045 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14045 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14046 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14046 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14046 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14047 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14047 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14047 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14047 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14047 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14047 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14047 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14048 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14048 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14048 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14049 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14049 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1404 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1404 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 14050 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14050 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14050 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14050 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14050 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14050 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14050 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14050 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14051 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14051 Bringard Dr | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14051 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14051 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14051 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14051 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14052 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14052 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14052 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14052 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14053 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14053 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14053 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14053 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14053 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14054 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14054 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14055 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14055 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14056 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14056 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14056 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14056 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14056 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14056 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14056 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14057 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14057 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14057 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14057 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 14057 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14057 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14057 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14058 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14058 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14058 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14058 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14059 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14059 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14059 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 1405 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1405 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1405 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1405 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1405 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 14060 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14061 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14061 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14062 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14063 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14063 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14063 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14064 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14064 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14065 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14065 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14066 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14066 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14067 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14068 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14068 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14068 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14069 Strathmoor | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1406 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1406 Labrosse | | | Detroit | MI | 48216 | |
| Property Owner | | 1406 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1406 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 14070 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14070 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14071 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14071 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14072 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14072 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14072 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14072 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14072 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14073 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14073 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14073 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14074 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14074 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14075 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14075 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14075 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14077 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14078 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14078 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14078 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14079 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14079 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14079 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 1407 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1407 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 14082 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14082 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14083 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14085 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14086 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14087 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14087 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14088 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14088 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14088 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14089 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1408 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1408 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1408 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 14092 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14092 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 14092 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14097 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14098 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14098 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14099 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14099 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 1409 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1409 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1409 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1409 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1409 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 140 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 140 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 140 Trowbridge | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 140 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 140 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 140 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 140 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 140 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 14100 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Ashton | | | Detroit | MI | 48214 | |
| Property Owner | | 14100 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14100 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14100 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 14100 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14100 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14100 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14100 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14101 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 N Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 14101 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14101 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14102 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14102 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14102 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14102 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14102 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14102 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14102 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14103 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14103 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14103 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14103 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14103 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14103 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14103 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14104 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14104 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14104 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14105 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14107 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14107 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14108 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14108 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14109 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14109 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14109 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1410 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1410 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1410 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 14110 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14110 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Grandville | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14110 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 14110 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14110 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14110 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14110 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14111 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14111 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14111 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Linhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14111 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14111 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14111 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14112 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14112 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14113 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14114 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14114 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14114 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14114 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14115 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14115 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14116 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14116 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14116 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14116 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14116 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14117 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14118 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14118 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14118 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14119 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14119 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14119 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14119 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 1411 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1411 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1411 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1411 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 14120 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14120 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14121 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14121 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14121 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14122 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14122 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14122 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14122 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 14123 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14123 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14123 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14123 Mapleridge | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14123 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14124 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14124 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14125 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14125 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14125 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14125 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14126 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14126 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14126 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14126 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14127 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14127 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14128 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14128 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14128 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14128 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14128 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14129 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14129 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14129 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14129 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14129 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 1412 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 14130 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14130 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14130 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14131 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14131 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14131 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14131 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14131 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14131 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1413 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14132 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14132 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14132 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14132 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14132 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14133 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14133 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14133 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 14134 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14134 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14134 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14134 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14134 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14135 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14135 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14135 E Canfield | | | Detroit | MI | 48215 | |
| Property Owner | | 14135 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14135 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14135 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14135 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14136 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14136 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14136 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14136 Warwick | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14137 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14137 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14138 Pinewood | | | Detroit | MI | 48205 | |
| Property Owner | | 14138 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14138 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14139 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14139 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1413 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1413 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1413 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 14140 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14140 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14140 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14140 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14141 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14141 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14141 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14141 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14141 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14142 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14142 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14143 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14143 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14143 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14143 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14144 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14144 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14144 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14144 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14145 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 14145 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14145 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14145 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14145 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14145 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14146 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14146 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14147 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14147 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14147 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14148 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14148 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 1414 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1414 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1414 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1414 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1414 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 14150 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14150 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14150 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14150 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14150 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14150 Strathmoor | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14150 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14150 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14151 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14151 Frankfort | | | Detroit | MI | 48213 | |
| Property Owner | | 14151 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14151 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14151 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14151 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14152 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14152 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14152 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14153 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14153 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14153 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14154 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14154 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14155 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14155 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14155 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14156 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14156 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14156 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14156 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14156 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14157 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14157 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14157 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14157 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14157 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14158 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14158 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14158 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14158 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14159 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14159 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14159 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14159 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14159 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1415 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1415 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1415 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 1415 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1415 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1415 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1415 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1415 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1415 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 14160 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14160 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14160 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14160 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14161 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14161 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14161 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14161 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14161 Sussex | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14161 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14161 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14162 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14162 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14162 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14162 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14163 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14164 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14164 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14164 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14164 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14164 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14164 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14165 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14165 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14165 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14165 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14166 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14166 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14166 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14166 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14167 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14167 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14167 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14167 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14168 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14168 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14168 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14168 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14168 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14169 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1416 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1416 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1416 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1416 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 1416 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 14170 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14170 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14170 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14170 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14171 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14171 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14171 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14171 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14172 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14172 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14172 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14172 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14173 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14174 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14174 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14175 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Fairmount Dr | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14175 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14175 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14175 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14176 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14176 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14176 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14179 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14179 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14179 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14179 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 1417 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1417 Brooklyn | | | Detroit | MI | 48226 | |
| Property Owner | | 1417 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 14180 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14180 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14180 W Outer Drive | | | Detroit | MI | 48239 | |
| Property Owner | | 14181 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14181 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14181 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14181 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14181 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14182 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14182 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14182 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14182 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14182 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14182 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14183 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14184 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14184 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14184 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14184 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14184 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14184 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14185 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14185 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14185 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14185 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14185 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14186 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14186 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14187 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14187 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14189 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14189 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14189 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14190 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14190 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14190 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14191 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14191 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14191 Eastburn | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14191 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14191 Mcbride | | | Detroit | MI | 48227 | |
| Property Owner | | 14191 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14191 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14192 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14192 Liberal | | | Detroit | MI | 48205-1826 | |
| Property Owner | | 14192 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14193 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14193 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14195 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14196 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14196 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14199 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 1419 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1419 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1419 W Alexandrine | | | Detroit | MI | 48208 | |
| Property Owner | | 141 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 141 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 141 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 141 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 14200 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14200 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14200 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14200 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14201 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14201 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14201 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14201 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14201 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14201 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14203 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14203 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14203 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14203 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14204 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14204 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14205 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14205 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14205 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14205 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14205 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14205 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14205 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14206 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14208 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14208 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14208 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14208 Mayfield | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14208 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14209 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14209 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14209 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 1420 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1420 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1420 Washington Blvd | | | Detroit | MI | 48226 | |
| Property Owner | | 1420 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1420 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 14210 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14210 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 14210 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14210 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14210 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14210 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14210 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14211 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14211 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14211 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14211 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14211 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14211 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14211 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14212 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14212 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14212 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14212 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14213 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14213 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14214 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 14214 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14214 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14214 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14214 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14214 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14214 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14215 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14215 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14215 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14216 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14216 Darcy | | | Detroit | MI | 48223 | |
| Property Owner | | 14216 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14216 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14216 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14217 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14217 Darcy | | | Detroit | MI | 48223 | |
| Property Owner | | 14217 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14217 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14217 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14217 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14217 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14218 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14218 Glenwood | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14218 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14219 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14219 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14219 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14219 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14219 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14219 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14219 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 1421 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1421 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1421 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1421 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1421 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 1421 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1421 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 14220 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14220 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14220 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 14220 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14220 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14220 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14220 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14221 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14221 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 14221 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14221 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14221 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14223 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14223 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14223 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14224 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14224 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14224 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14224 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14224 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14224 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14224 Loretto | | | Detroit | MI | 48205 | |
| Property Owner | | 14224 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14225 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14225 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14225 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14225 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14225 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14226 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14226 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 14226 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14227 Chandler Park Dr | | | Detroit | MI | 48213 | |
| Property Owner | | 14227 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14227 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14227 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14228 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14228 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14229 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14229 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14229 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14229 Wilshire | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1422 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1422 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1422 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1422 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1422 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1422 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1422 Plum | | | Detroit | MI | 48216 | |
| Property Owner | | 1422 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 14230 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14230 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14230 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14230 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14230 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14230 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14230 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14230 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14231 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14231 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14231 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14231 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14231 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14232 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14232 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14232 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14232 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14233 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14233 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14233 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14233 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14233 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14234 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14234 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14234 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14234 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14235 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14235 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14235 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14235 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14235 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14236 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14236 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14237 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14237 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14237 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14238 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14238 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14238 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14238 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14239 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14239 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14239 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 1423 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1423 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 14240 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14240 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14240 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14240 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14240 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14241 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14241 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14241 Marlowe | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14241 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14241 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 1424 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14242 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14242 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14242 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14243 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14244 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14245 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14245 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14245 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14245 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14246 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14246 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14246 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14246 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14246 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14247 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14247 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14247 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14247 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14247 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14247 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14248 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14248 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14248 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14248 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14248 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14248 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14249 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14249 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 1424 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1424 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1424 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 14250 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14250 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14250 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14250 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 1425 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14251 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14251 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14251 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14251 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14251 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14252 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14252 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14252 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14252 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14252 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14252 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14253 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14254 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14254 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14254 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14255 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14255 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14255 Darcy | | | Detroit | MI | 48223 | |
| Property Owner | | 14255 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14255 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 14255 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14255 Northlawn | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14256 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14256 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14256 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14256 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14257 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14257 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14257 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14257 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14257 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14257 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14257 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14258 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14258 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14258 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14258 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14259 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14259 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14259 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 1425 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1425 Brush | | | Detroit | MI | 48226 | |
| Property Owner | | 1425 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 14260 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14260 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14260 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14260 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14260 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14260 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14261 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14261 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14261 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14261 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14261 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14261 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14261 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14261 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14262 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14262 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14263 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 14263 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14263 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14263 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14264 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14264 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14264 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14265 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14265 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14265 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14266 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14267 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14268 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14268 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14268 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14268 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14269 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 1426 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1426 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1426 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1426 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1426 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1426 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1426 Shepherd | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1426 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 14270 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14270 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14271 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14271 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14272 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14272 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14273 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14273 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14273 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14274 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14274 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14274 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14274 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14275 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14275 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14275 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14275 Linhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14275 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 14275 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14275 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14275 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14276 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14276 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14277 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14277 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14279 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14279 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14279 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 1427 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1427 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1427 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1427 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1427 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 14280 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14280 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14280 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14280 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14280 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14280 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14280 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 1428 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14281 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14281 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14281 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14281 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14282 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14283 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14283 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14284 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14284 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14285 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14286 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14286 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14286 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14286 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14287 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14287 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14288 Kilbourne | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 846 of 2054
13-53846-tjt    Doc 2823-5    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 162 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14289 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14289 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14289 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 1428 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 14290 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14290 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14290 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14290 Jane | | | Detroit | MI | 48205 | |
| Property Owner | | 14290 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14290 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 1429 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14291 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14292 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14292 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14292 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14293 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14294 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14294 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14294 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14294 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14294 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14294 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14295 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14295 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14296 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14296 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14297 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14297 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14298 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14298 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14299 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14299 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 1429 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1429 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 14300 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14300 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14300 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14300 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14300 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 14300 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14300 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14300 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14300 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 14300 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14300 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 14300 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14300 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14300 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14301 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Burgess | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14301 E Warren | | | Detroit | MI | 48215 | |
| Property Owner | | 14301 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14301 Maiden | | | Detroit | MI | 48213 | |
| Property Owner | | 14301 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14301 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14302 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14302 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14303 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14303 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14303 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14304 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14304 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14305 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14306 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14306 Wade | | | Detroit | MI | 48213 | |
| Property Owner | | 14308 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14308 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14309 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14309 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14309 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14309 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 1430 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1430 Sixth | | | Detroit | MI | 48226 | |
| Property Owner | | 14310 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14310 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14310 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14310 Hampshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14310 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14310 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14310 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14310 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14311 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14311 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14311 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14311 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14312 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14312 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14313 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14313 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14314 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14314 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14315 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14316 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14316 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14316 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14317 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14317 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14317 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14318 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14318 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14318 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14319 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14319 Forrer | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14319 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14319 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1431 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1431 W Alexandrine | | | Detroit | MI | 48208 | |
| Property Owner | | 1431 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 14320 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14320 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14320 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Greenview | | | Detroit | MI | 48223-2913 | |
| Property Owner | | 14321 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14321 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14321 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14322 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14323 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14325 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14325 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14326 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14326 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14326 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14327 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14327 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14327 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14328 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14328 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14329 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14329 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14329 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14329 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1432 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1432 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 14330 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14330 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14330 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14330 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 1433 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14331 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14331 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14331 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14333 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14334 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14334 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14335 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14335 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14335 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14335 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14336 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14336 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14336 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14336 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14336 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14337 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14337 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14337 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14338 Ardmore | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14338 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14338 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14338 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14338 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 1433 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1433 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 14340 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14340 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14340 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14340 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14340 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14341 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14341 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14341 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14341 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14342 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14342 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14343 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14343 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14343 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 14344 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14344 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14344 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14345 Charlevoix | | | Detroit | MI | 48215 | |
| Property Owner | | 14345 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14347 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14348 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14349 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1434 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1434 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1434 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1434 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 14350 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14350 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14350 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14350 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14350 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14350 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 1435 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14351 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 1435 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14352 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14352 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14353 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14353 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14353 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14353 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14354 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14354 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14354 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14354 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 14354 Livernois | | | Detroit | MI | 48200 | |
| Property Owner | | 14354 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14355 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14355 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14356 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14356 Livernois | | | Detroit | MI | 48200 | |
| Property Owner | | 14356 Whitcomb | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14358 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14358 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14358 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14358 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14358 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14358 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14359 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14359 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 1435 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1435 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1435 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14360 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14360 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14360 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14360 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14361 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14361 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14361 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14361 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14363 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14363 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14363 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14364 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14364 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14364 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14364 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14365 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14365 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14365 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14366 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14366 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14367 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14367 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 14367 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14368 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14369 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14369 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1436 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1436 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1436 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1436 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1436 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14370 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14370 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 1437 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14371 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14371 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14371 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14372 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14372 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14372 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14372 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14373 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14374 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14374 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14374 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14375 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14375 Longacre | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14375 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14375 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14376 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14376 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14376 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14376 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14377 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14379 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 1437 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1437 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1437 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1437 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 14380 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14380 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 1438 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1438 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14381 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14381 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14382 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14383 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14383 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14384 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14384 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14384 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14384 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14385 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14385 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14385 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14386 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14386 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14386 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14386 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14387 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14387 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14388 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14388 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14388 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14389 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14389 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1438 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 14390 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14390 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14390 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14391 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14391 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14391 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14391 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14392 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14392 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14392 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14393 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14393 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14393 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14394 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14394 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14394 Longacre | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14395 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14395 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14395 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14395 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14396 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14396 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14399 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 1439 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1439 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 1439 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1439 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1439 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 143 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 14400 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14400 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14400 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14400 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14400 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14400 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14400 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14401 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14401 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14401 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14401 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14401 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14402 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14403 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14403 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14403 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14403 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14403 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14403 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14404 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14404 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14404 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14405 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14405 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14405 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14405 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14406 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14406 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14406 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14407 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14407 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14408 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14408 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14409 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14409 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14409 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1440 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1440 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1440 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1440 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1440 Strathcona | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1440 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 14410 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14410 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14410 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 14410 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 1441 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14411 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14411 E Vernor | | | Detroit | MI | 48215 | |
| Property Owner | | 14411 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14411 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14411 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14412 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14413 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14413 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14413 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14414 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14414 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14414 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14414 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14414 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14414 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14415 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14415 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14415 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14416 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14417 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14417 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14417 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14417 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14417 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14417 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14418 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14418 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14418 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14418 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14419 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14419 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1441 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1441 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 14420 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14420 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14420 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 14421 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14421 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14421 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14421 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14422 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14422 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14422 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14423 Elmdale | | | Detroit | MI | 48213 | |
| Property Owner | | 14424 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14424 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14424 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14424 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14424 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14425 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14425 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14426 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14427 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14427 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14427 Bentler | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14427 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14427 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14427 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14428 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14428 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14429 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14429 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1442 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1442 Holbrook | | | Detroit | MI | 48211 | |
| Property Owner | | 14430 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14430 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14430 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14430 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14430 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14430 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14430 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1443 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1443 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14431 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14431 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14432 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14432 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14432 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14433 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14433 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14433 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14433 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14433 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14433 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14433 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14434 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14434 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14434 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14434 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14434 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14435 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14435 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14435 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14435 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14436 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14436 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14436 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14437 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14437 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14437 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14437 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14438 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14439 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14439 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14439 Kent | | | Detroit | MI | 48213 | |
| Property Owner | | 1443 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1443 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1443 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1443 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14440 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14440 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14440 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14440 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14441 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14441 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14441 Greenview | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 855 of 2054
13-53846-tjt   Doc 2823-5   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 171 of
171