| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14441 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14441 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 14442 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14443 Charlevoix | | | Detroit | MI | 48215 | |
| Property Owner | | 14444 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14444 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14444 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14444 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14444 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14444 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14445 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 14445 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14445 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14445 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14445 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14446 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14446 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14447 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14447 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14448 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 1444 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1444 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1444 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1444 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 14450 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14450 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14450 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14451 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14451 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 14451 Wade | | | Detroit | MI | 48224 | |
| Property Owner | | 14452 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14452 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14453 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14454 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14454 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14455 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14455 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14457 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14457 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14457 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14457 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14458 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14458 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14459 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1445 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1445 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1445 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1445 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1445 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1445 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 14460 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14460 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14460 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14460 Spring Garden | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14460 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14460 Wade | | | Detroit | MI | 48224 | |
| Property Owner | | 14461 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14462 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14464 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14465 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14465 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14465 Wade | | | Detroit | MI | 48224 | |
| Property Owner | | 14466 Camden | | | Detroit | MI | 48213 | |
| Property Owner | | 14466 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14466 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14466 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14466 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14466 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14466 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14467 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14467 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14468 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 1446 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1446 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1446 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 14470 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14470 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1447 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14472 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14473 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14473 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14474 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14475 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14475 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14475 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14476 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14476 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 1447 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1447 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1447 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1448 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14481 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14481 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14481 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14482 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14482 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14483 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14483 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14483 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14485 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14487 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14487 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14488 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14489 Alma | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14489 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14489 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14489 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14489 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 1448 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1448 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1448 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1448 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 1448 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1448 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1448 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1448 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14490 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14490 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 1449 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14491 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14491 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14491 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1449 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14492 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14495 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14497 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14497 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14497 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14499 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 1449 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 144 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 144 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 14500 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14500 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14500 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14500 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 14500 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14501 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14501 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14501 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14501 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14502 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14502 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14503 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14503 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14503 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14503 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14504 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14505 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14506 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14506 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14506 Liberal | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14506 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14507 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14507 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14507 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14507 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14508 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14508 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14508 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14509 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14509 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14509 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 1450 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1450 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 1450 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1450 Woodland | | | Detroit | MI | 48211 | |
| Property Owner | | 14510 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14510 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14510 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14510 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14510 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14510 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14510 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14511 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14511 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14511 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14511 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14511 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14512 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14512 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14513 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14514 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14514 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14514 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14514 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14514 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14514 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14515 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14515 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14515 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14515 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14515 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14515 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14515 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14516 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14516 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14516 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14518 Santa Rosa | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14519 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 1451 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1451 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1451 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 14520 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14520 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14520 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14520 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14520 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14521 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14521 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14521 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14521 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14521 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14521 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14522 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14522 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14523 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14523 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14524 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14524 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14524 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14525 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14525 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14525 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14525 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 14526 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14526 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14526 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14527 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14527 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14527 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14527 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14527 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14527 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14528 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14528 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14528 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14529 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14529 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14529 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 1452 Brooklyn | | | Detroit | MI | 48226 | |
| Property Owner | | 1452 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1452 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14530 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14530 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14530 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14530 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14530 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 1453 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14531 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14531 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14531 Harper | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14531 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14531 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14531 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14532 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14532 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14532 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14534 Ardmore | | | Detroit | MI | 48227-3235 | |
| Property Owner | | 14534 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14534 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14534 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14534 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14535 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14535 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14535 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14536 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14536 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14536 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14537 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14537 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14537 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14537 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14538 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14538 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14538 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14538 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14539 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 1453 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1453 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 14540 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14540 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14540 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14540 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14540 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14540 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14540 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14540 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 1454 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14541 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14541 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14541 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14541 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14541 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14541 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14542 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14542 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14542 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14543 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14544 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14544 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14544 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14544 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14545 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14545 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14545 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14545 Indiana | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 861 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 6 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14545 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14545 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14546 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14546 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14546 Scripps | | | Detroit | MI | 48215 | |
| Property Owner | | 14547 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 14547 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14547 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14548 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14548 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14549 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 1454 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1454 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 14550 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14550 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14550 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14550 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14550 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14550 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14550 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14551 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14551 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14551 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14551 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 1455 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14552 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14552 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14552 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14553 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14553 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14553 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14554 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14554 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14554 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14554 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14554 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14555 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14555 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14555 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14555 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 14555 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14555 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14556 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14556 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14556 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14557 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14557 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14557 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14558 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14558 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14558 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14558 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14558 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14558 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14559 Ardmore | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 862 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 7 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14559 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14559 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14559 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14559 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 1455 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1455 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1455 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1455 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 14560 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14560 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14560 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14560 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14560 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14561 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14561 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14562 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14563 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14564 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14564 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14565 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14565 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14565 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14565 Promenade | | | Detroit | MI | 48213 | |
| Property Owner | | 14565 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14565 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14566 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14566 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14566 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14566 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14566 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14566 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14567 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14567 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14567 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14567 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14567 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14568 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14568 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 1456 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 14570 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14570 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14570 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14570 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 1457 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1457 18th St | | | Detroit | MI | 48216-1767 | |
| Property Owner | | 14571 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14571 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14572 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14572 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14573 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14573 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14573 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14573 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14574 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14574 Strathmoor | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 863 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 8 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14575 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14575 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14575 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14575 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14575 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14575 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14576 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14576 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14576 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14576 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14577 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14577 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14578 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14578 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14578 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14578 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14579 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14579 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14579 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14579 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14579 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14579 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 1457 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1457 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1457 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1457 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 14580 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14580 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14580 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14580 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 1458 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14581 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14581 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14581 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14583 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14583 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14584 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14584 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14585 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14585 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14585 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14586 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14586 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14586 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14587 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14587 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14588 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14588 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14588 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14588 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14589 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14589 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 1458 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1458 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1458 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1458 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 14590 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Asbury Park | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 864 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 9 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14590 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14590 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14590 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14590 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14590 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14591 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14591 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14591 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14591 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14592 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14592 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14592 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14592 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14593 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14593 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14593 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14594 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14594 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14595 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14595 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14595 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14596 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14598 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14599 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14599 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 1459 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1459 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1459 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 145 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 14600 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14600 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14600 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14600 Mack | | | Detroit | MI | 48215 | |
| Property Owner | | 14600 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14600 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14600 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14600 Vaughan | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 865 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 10 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14600 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 1460 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14601 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14601 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14601 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14601 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14601 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14601 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14602 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14603 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14603 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14603 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14603 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14603 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14603 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14603 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14604 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14604 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14606 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14606 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14606 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14607 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14607 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14607 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14607 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14607 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14607 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14608 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14608 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14608 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14608 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14608 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14609 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14609 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14609 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14609 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 1460 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1460 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1460 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1460 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1460 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1460 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1460 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1460 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14610 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14610 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14610 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14610 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14610 Penrod | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 866 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 11 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14610 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14610 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14610 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14610 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14610 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1461 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1461 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14611 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14611 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14611 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14613 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14613 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14614 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14614 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14614 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 14614 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14614 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14614 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14615 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14615 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14615 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14615 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14616 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14616 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14616 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14616 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14616 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14616 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14617 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14617 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14618 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14619 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14619 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14620 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14620 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14620 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14620 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14620 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14620 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14620 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14620 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14621 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14621 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14621 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14621 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14621 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14621 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14621 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14621 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14622 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14622 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14622 Snowden | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14623 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14623 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14623 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14624 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14624 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14625 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14625 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14625 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14625 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14626 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14626 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14626 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 14626 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14626 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14626 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14626 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14626 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14627 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14627 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14627 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14627 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14627 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14627 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14628 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14629 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14629 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14629 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14629 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14629 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14629 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14629 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14629 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14629 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 1462 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1462 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 14630 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 14630 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14630 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14630 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14631 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14631 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14631 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14631 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14632 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14632 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14632 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14632 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14633 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14634 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14634 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14634 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14634 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14634 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14635 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14635 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14635 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14636 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14636 Hartwell | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 868 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 13 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14636 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14636 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14636 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14637 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14637 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14637 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14638 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14638 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14639 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14639 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14639 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1463 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1463 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1463 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 14640 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14640 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14640 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14640 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14640 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14640 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14640 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14641 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14641 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14641 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14642 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14642 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14642 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14642 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14642 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14642 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14642 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14643 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14643 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14643 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14643 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14644 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14644 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14645 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14645 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14645 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14645 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14646 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14646 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14646 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14646 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14647 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14647 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14647 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14647 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14648 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14649 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14649 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14649 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14650 Ashton | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14650 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14650 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14650 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14650 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14650 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14651 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14651 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14651 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14651 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14651 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14652 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14652 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14652 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14652 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14653 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14654 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14654 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14654 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14655 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14655 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14655 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14655 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14656 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14656 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14657 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14657 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14657 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14657 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14657 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14657 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14658 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14659 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 1465 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1465 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1465 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1465 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1465 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 14660 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14660 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14660 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14660 Frankfort | | | Detroit | MI | 48224 | |
| Property Owner | | 14660 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14660 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14660 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14660 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14660 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14661 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14661 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14661 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14661 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14661 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14662 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14662 Indiana | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 870 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 15 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14662 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14664 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14665 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14665 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14665 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14665 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14665 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14665 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14665 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14665 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14666 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14666 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14666 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14668 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14668 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14669 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 1466 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1466 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1466 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 14670 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14670 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 1467 16th St | | | Detroit | MI | 48216-1721 | |
| Property Owner | | 14671 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14671 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14671 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14671 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14671 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14671 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14671 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14672 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14673 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14674 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14674 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14676 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14676 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14676 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14677 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14677 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14679 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14679 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1467 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1467 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 14680 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14681 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14681 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14681 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14681 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14682 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14682 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14683 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14683 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14683 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14685 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14685 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14685 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14687 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14687 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14688 Abington Ave | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 871 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 16 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14688 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14688 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14688 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14689 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14689 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 1468 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1468 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1468 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 14690 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14690 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14690 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14691 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14691 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14694 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14695 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14695 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14695 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14696 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14696 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14698 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 1469 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1469 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1469 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1469 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1469 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 146 E Nevada | | | Detroit | MI | 48203-2227 | |
| Property Owner | | 146 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 146 Sand Bar Lane 5 | | | Detroit | MI | 48214 | |
| Property Owner | | 146 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 146 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 146 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 14700 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14700 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14700 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14700 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 14700 Vassar | | | Detroit | MI | 48235 | |
| Property Owner | | 14700 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14700 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14701 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14702 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14703 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14703 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14703 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14704 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14704 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14704 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14705 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14706 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14706 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14707 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14707 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1470 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1470 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1470 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1470 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14710 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14710 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14710 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14711 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14711 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14711 Glenfield | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 872 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 17 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14711 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14711 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14711 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14712 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 14712 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14714 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14714 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14715 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14715 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14716 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14716 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14717 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14717 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14717 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14717 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14717 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14717 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14718 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1471 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 14720 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 1472 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14721 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14721 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14721 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14723 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14723 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14723 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14725 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14725 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14725 Klenk | | | Detroit | MI | 48215 | |
| Property Owner | | 14728 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14728 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14729 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14729 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 1472 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1472 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 14730 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14730 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14730 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14730 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1473 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14731 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14731 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14731 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14731 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14732 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14735 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14736 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14737 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14737 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14737 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14739 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14739 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14739 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 1473 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1473 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1473 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1473 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1473 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 14740 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1474 18th St | | | Detroit | MI | 48216 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 873 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 18 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14741 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 14741 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14742 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14743 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14743 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14744 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14744 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14745 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14745 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14746 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14747 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14747 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14747 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 14747 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 1474 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1474 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 1474 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 1475 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14751 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14752 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14753 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14756 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14757 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14757 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14757 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14757 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14759 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14759 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1475 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1475 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1475 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1475 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1475 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 14760 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14762 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14763 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14765 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14767 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14769 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 1476 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1476 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1476 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 14770 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14770 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14770 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 1477 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14772 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14773 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14774 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14774 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14775 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14775 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14775 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14776 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14776 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14777 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14777 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14778 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14780 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14780 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14784 Glenfield | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 874 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 19 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14784 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14784 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14786 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14786 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14787 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14787 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14789 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 1478 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1478 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1478 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 14790 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14790 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14791 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14791 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14794 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14799 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14799 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1479 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1479 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 147 W Euclid 14 | | | Detroit | MI | 48202 | |
| Property Owner | | 14800 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14800 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14800 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14800 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14800 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14800 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14800 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14800 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14801 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14801 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14801 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14801 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14801 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14801 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14801 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14801 Kercheval | | | Detroit | MI | 48215 | |
| Property Owner | | 14801 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14801 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14801 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14802 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14802 Harbor Island | | | Detroit | MI | 48215 | |
| Property Owner | | 14802 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14802 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14803 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14803 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14803 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14803 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14803 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14804 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14804 Novara | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 875 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 20 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14804 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14804 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14805 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14805 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14805 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14805 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 14805 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14806 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14807 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14808 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14809 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14809 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14809 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14809 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 1480 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1480 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 1480 Shipherd | | | Detroit | MI | 48214 | |
| Property Owner | | 1480 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 14810 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14810 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14810 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14810 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14810 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14810 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14810 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 1481 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14811 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14811 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14811 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14811 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14811 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14811 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 1481 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14812 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14812 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14812 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14812 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14812 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14813 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14813 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14814 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14814 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14814 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14814 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14814 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14814 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14815 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14815 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14815 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14815 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14815 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14815 Stansbury | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14815 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14816 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14816 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14816 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14816 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 14817 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14818 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14818 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14818 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14818 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14818 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14819 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14819 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14819 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14819 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14819 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1481 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1481 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1481 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 14820 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14820 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14820 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14820 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14820 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14820 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14821 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14821 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14821 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14821 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14822 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14822 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14823 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14823 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14823 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14823 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 14823 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14823 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14824 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 14824 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14824 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14824 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14824 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14824 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14824 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14824 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14824 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14824 Wisconsin | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 877 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 22 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14825 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14825 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14825 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14826 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14826 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14826 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 14826 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14827 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14827 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14827 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14828 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14828 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14828 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14828 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14829 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1482 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 14830 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14830 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14830 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14830 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14830 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14830 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14830 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 14830 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 14830 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 1483 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14831 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14831 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14831 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14831 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14831 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14831 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14831 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14831 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14832 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14832 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14832 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14832 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14832 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14832 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14833 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14833 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14833 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14833 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14833 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14834 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 14834 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14835 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14835 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14835 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14835 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14836 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14836 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14836 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14836 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14836 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14837 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14837 Sussex | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 878 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 23 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14837 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14837 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14838 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14838 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14838 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14838 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14839 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14839 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14839 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14839 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14839 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14839 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 1483 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1483 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 14840 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14840 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14840 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14840 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 1484 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14841 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 14841 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 14841 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14841 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14841 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14841 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14841 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14841 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14842 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14842 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14842 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14843 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14843 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14843 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 14843 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14843 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14844 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14844 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14844 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14844 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14844 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14845 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14845 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14845 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14845 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14845 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14846 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14846 Birwood | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 879 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 24 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14846 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14846 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14846 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14846 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14846 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 14847 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14847 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14848 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14848 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14848 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14848 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14849 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14849 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 1484 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1484 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1484 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1484 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 14850 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14850 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14850 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14850 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14850 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 1485 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1485 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14851 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14851 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14851 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14851 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14851 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14852 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14852 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14852 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14852 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14853 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14853 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14853 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14853 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14854 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 14854 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14854 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14854 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14854 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14855 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 14855 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14855 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14856 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14856 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14857 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14857 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14858 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14858 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14858 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14858 Terry | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 880 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 25 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14858 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14859 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14859 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14859 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14859 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 1485 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1485 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1485 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1485 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 14860 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14860 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14860 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14860 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14860 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 14860 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14860 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14861 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14861 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14861 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 14861 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14861 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14862 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14863 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14863 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14863 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14863 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14864 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14864 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14864 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14864 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14864 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14865 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14865 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14865 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14865 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14866 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14866 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14866 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14867 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14867 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14867 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14867 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14867 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14867 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14868 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14868 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 14868 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14868 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14869 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14869 Dexter | | | Detroit | MI | 48238-2122 | |
| Property Owner | | 14869 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14869 Parkside | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14869 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14869 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 1486 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1486 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 14870 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 14870 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14870 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14870 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14870 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14870 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14871 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14871 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14871 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14872 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14872 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14872 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14872 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 14873 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 14873 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14874 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14874 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14874 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14875 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14875 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14875 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 14875 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 14875 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14875 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14875 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14875 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14876 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14876 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14876 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14876 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14877 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14877 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14878 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14878 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14878 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 14878 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14879 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14879 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14879 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14879 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 1487 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1487 Mckinstry | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1487 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1487 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 14880 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14880 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14880 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14880 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14880 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14881 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14881 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14881 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14881 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14881 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14882 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14882 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14883 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14883 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14883 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14883 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14883 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14884 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 14884 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14884 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14885 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14885 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 14885 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 14885 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 14885 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14885 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14885 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14886 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14886 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14886 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 14887 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14887 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14887 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14888 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 14888 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14888 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14888 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14889 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14889 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14889 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14889 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 1488 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 14890 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14890 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14890 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 14890 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14890 Quincy | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14890 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14891 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 14891 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14891 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14891 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14891 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14891 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14891 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 14892 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14893 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 14893 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14894 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14894 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14894 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14894 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14894 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14895 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 14895 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 14895 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14895 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 14895 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14896 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14896 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14897 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14897 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14897 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14898 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14898 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14899 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14899 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 1489 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 148 W Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 14900 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14900 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14900 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 14900 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14900 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14900 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14901 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 14901 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 14901 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 14901 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14901 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14901 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14901 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 14902 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14902 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 14902 Stoepel | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14902 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 14902 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14903 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14903 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14903 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14903 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 14903 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14903 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14903 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14903 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14904 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14904 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14904 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14904 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 14904 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14905 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14905 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 14905 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14905 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14905 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14906 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14906 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14907 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14907 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14907 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 14908 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14908 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 14908 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14909 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14909 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14909 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14909 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14909 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 14909 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 1490 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1490 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1490 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1490 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 14910 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 14910 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14910 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14910 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 1491 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14911 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14911 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14911 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14911 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14911 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14911 Promenade | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14911 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 14912 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14912 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14912 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 14912 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14912 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14913 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14914 Corbett | | | Detroit | MI | 48213 | |
| Property Owner | | 14914 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14914 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14914 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14914 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14914 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 14914 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 14915 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14915 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14915 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 14916 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14916 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 14916 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14916 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 14916 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 14917 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 14917 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14917 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14917 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14917 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14917 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14917 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14918 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14918 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 14918 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 14918 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14918 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14918 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14919 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14919 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 14920 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14920 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14920 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14920 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14920 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14921 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14921 Cloverdale | | | Detroit | MI | 48238 | |
| Property Owner | | 14921 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 14921 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14921 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 14922 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14922 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14923 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14923 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14924 E State Fair | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 886 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 31 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14924 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14924 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 14925 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 14925 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14925 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14925 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14925 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14925 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 14925 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14925 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14925 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14926 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14926 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14926 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14927 E Jefferson | | | Detroit | MI | 48215 | |
| Property Owner | | 14927 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14927 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14927 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 14927 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14927 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14927 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14928 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14928 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14928 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14928 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14929 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14929 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14929 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 1492 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1492 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1492 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 14930 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14930 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14930 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14930 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14930 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14930 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14930 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14930 Westwood | | | Detroit | MI | 48223 | |
| Property Owner | | 1493 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14931 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14931 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14931 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14931 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14931 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14931 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 14931 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 14932 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14932 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 14932 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14933 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14933 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14933 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 14933 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14934 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14934 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14935 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14935 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14935 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 14935 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 14936 Corbett | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14936 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14936 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14937 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14937 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14938 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14938 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14938 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 14938 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14938 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14939 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 14939 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14939 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 14939 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14939 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14939 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1493 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1493 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1493 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1493 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 14940 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 14940 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 14940 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14940 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14940 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14940 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 14940 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 14940 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14940 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14941 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 14941 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14942 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 14943 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14943 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14943 Wilfred | | | Detroit | MI | 48213 | |
| Property Owner | | 14944 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14944 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14944 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14944 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14944 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14945 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14945 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14945 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14945 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14945 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 14945 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14945 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14946 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14946 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14946 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14947 Lannette | | | Detroit | MI | 48213 | |
| Property Owner | | 14947 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14948 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14948 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14949 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 1494 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 14950 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 14950 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14950 Freeland | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14950 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 14950 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 14950 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 1495 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14951 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14951 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 14951 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14951 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14951 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14951 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 14951 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14951 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 1495 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14952 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 14952 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14953 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 14954 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 14954 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14954 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14954 Longview | | | Detroit | MI | 48213 | |
| Property Owner | | 14954 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 14954 Wilshire | | | Detroit | MI | 48213 | |
| Property Owner | | 14955 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14955 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 14955 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 14956 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 14956 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14958 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14959 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14959 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14959 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 1495 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1495 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1495 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1495 Sheridan 39/2 | | | Detroit | MI | 48214-2407 | |
| Property Owner | | 14960 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14960 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14960 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 14960 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 14960 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 14960 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14960 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 14960 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14961 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 14961 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14961 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 14961 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 14961 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 14962 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 14963 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14963 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14964 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14964 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 14964 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14964 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14965 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14965 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 14965 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Elmdale | | | Detroit | MI | 48224 | |
| Property Owner | | 14966 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Lesure | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 889 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 34 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14966 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14966 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14967 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14967 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14967 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14967 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14968 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 14968 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 14968 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 14968 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 14968 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14969 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14969 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 1496 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1496 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1496 Randolph | | | Detroit | MI | 48226 | |
| Property Owner | | 14970 Chelsea | | | Detroit | MI | 48213 | |
| Property Owner | | 14970 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14970 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 14971 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 14972 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 14973 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 14973 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 14973 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 14974 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 14974 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 14974 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14974 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 14975 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 14975 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 14976 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 1497 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1497 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1497 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1497 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1497 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 14980 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14980 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 14981 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14983 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 14984 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 14988 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 14988 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 14989 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1498 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 14990 Rosemary | | | Detroit | MI | 48213 | |
| Property Owner | | 1499 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 14991 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 1496 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 14997 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1499 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1499 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 149 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 149 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 149 W Euclid | | | Detroit | MI | 48202-2036 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 14 W Bethune 23 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 15000 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15000 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15000 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15000 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15000 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15000 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15000 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15000 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15000 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15000 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15001 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15001 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 15001 La Salle Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 15001 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15001 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15001 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15002 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15002 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 15002 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15003 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15003 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15003 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15003 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15004 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15005 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15005 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15005 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15006 Kilbourne | | | Detroit | MI | 48213 | |
| Property Owner | | 15006 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15008 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15008 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15009 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15009 Flanders | | | Detroit | MI | 48205 | |
| Property Owner | | 15009 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15009 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 1500 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1500 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 1500 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1500 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1500 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1500 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1500 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1500 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1500 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1500 Sheridan 17/g2 | | | Detroit | MI | 48214-4221 | |
| Property Owner | | 1500 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 15010 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15010 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15010 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Glenfield | | | Detroit | MI | 48213 | |
| Property Owner | | 15010 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Hazelridge | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 891 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 36 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15010 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15010 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15010 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15011 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15011 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15011 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15011 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15011 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15012 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15014 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15014 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15014 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15014 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15015 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15015 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15015 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15016 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15016 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15016 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15016 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15016 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15016 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15017 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15017 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15017 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15017 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15017 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15018 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15018 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15018 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15019 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15019 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15019 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15019 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15019 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15019 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 1501 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1501 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1501 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1501 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1501 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 15020 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15020 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15020 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 1502 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15021 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15021 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15021 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15021 Hartwell | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 892 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 37 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15021 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15022 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15022 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15022 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15022 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15022 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15024 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15024 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15024 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15024 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15024 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15024 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15024 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15025 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15025 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15025 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15025 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15025 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15026 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15026 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15026 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15026 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15026 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15026 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15027 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15027 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15028 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15028 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15029 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 1502 Bradby Drive 10 | | | Detroit | MI | 48207 | |
| Property Owner | | 1502 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 15030 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15030 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15030 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15030 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15030 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15030 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15030 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15031 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15031 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15031 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15031 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15032 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15032 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15032 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15032 Faust | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 893 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 38 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15032 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15032 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15032 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15032 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15033 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15033 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15033 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15033 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15033 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15033 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15033 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15034 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15034 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15034 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15035 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15035 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15035 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15035 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15035 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15035 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15036 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15036 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15036 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15036 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15036 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15036 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15037 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15037 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15038 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15038 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15038 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15038 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15038 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15039 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15039 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15039 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15039 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15039 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15039 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 1503 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1503 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1503 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1503 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1503 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 1503 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 15040 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15040 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15040 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15040 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15040 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15041 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Stahelin | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 894 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 39 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15041 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15041 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15042 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15042 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15042 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15042 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15042 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15042 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15042 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15042 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15043 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15043 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15043 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15043 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 15044 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15044 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15044 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15044 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15044 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15045 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15045 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15045 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15045 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15045 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15046 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15046 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15046 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15047 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15048 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15048 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15049 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15049 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1504 Field 51/h2 | | | Detroit | MI | 48214 | |
| Property Owner | | 1504 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1504 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 15050 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15050 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15050 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15050 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15050 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15051 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15051 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15051 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15051 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15051 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15051 Ward | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1505 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15052 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15052 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15052 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15052 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15052 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15053 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15053 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15053 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15053 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15053 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15053 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15054 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15054 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15054 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15054 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15054 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15054 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15054 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15055 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15055 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15055 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15055 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15055 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15056 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15057 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15057 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15057 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15058 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15058 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15058 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15058 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15058 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15059 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15059 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15059 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 1505 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1505 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1505 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1505 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1505 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 15060 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15060 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15060 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15061 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15061 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15061 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15061 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15061 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15063 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Grandville | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 896 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 41 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15064 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15064 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15064 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15064 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15064 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15065 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15065 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15065 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15065 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15065 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15066 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15066 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15066 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15066 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15066 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15066 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15067 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15067 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15068 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15068 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15068 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15068 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15069 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15069 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15069 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1506 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1506 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1506 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1506 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 15070 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15070 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15070 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15070 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15070 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15070 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 1507 16th St | | | Detroit | MI | 48216-1721 | |
| Property Owner | | 15071 Mayfield | | | Detroit | MI | 48205 | |
| Property Owner | | 15071 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15071 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15071 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15072 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15073 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15073 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15074 Alma | | | Detroit | MI | 48205 | |
| Property Owner | | 15074 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15074 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15074 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15074 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15074 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15074 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15075 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15075 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15075 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15075 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15075 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15075 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15075 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15076 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15076 Hazelridge | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 897 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 42 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15076 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15077 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15077 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15077 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15079 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15079 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 1507 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1507 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 1507 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 15080 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15080 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15080 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15080 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15081 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15081 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15081 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15082 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15082 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15083 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15083 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15084 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15084 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15085 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15086 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15086 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15086 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15087 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15087 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15088 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15088 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15088 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15088 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15088 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15089 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15089 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15089 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15089 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 1508 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1508 W Canfield 13 | | | Detroit | MI | 48208 | |
| Property Owner | | 1508 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 1508 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 15090 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15090 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15090 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15090 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15090 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15090 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15090 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15091 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15091 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15091 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15091 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15092 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15092 Greenview | | | Detroit | MI | 48223 | |
| Property Owner | | 15094 Ashton | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 898 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 43 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15094 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15094 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15095 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15095 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15096 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15096 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15096 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15096 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15097 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15098 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15098 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15099 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15099 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15099 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15099 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 150 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 150 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 150 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 150 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 150 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 150 W Jefferson | | | Detroit | MI | 48226 | |
| Property Owner | | 150 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 15100 Castleton | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15100 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15100 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15100 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15100 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15100 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15101 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15101 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15101 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15101 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15101 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15101 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15102 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15103 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15103 Strathmoor | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 899 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 44 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15104 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15105 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15106 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15106 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15108 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15108 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 1510 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1510 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1510 Brooklyn 08/2 | | | Detroit | MI | 48226-1000 | |
| Property Owner | | 1510 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1510 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1510 St Antoine | | | Detroit | MI | 48226 | |
| Property Owner | | 1510 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 15110 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15110 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15110 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15110 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15110 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15110 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15111 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15112 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15112 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15113 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15114 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15114 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15114 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15115 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15115 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15116 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15116 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15116 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15117 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15117 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15117 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15118 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15118 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15118 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15118 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15118 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15118 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15119 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15119 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15119 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 1511 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1511 Brooklyn | | | Detroit | MI | 48226 | |
| Property Owner | | 1511 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1511 First | | | Detroit | MI | 48226 | |
| Property Owner | | 1511 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 15120 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15120 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15120 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15120 Faust | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15120 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15120 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 1512 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15121 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15121 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 15121 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15121 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15123 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15123 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15124 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15124 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15124 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15125 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15125 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15126 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 1512 Brooklyn 07/2 | | | Detroit | MI | 48226-1000 | |
| Property Owner | | 1512 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 15130 Fenkell 10 | | | Detroit | MI | 48227 | |
| Property Owner | | 15130 Fenkell 8 | | | Detroit | MI | 48227 | |
| Property Owner | | 15130 Plainview | | | Detroit | MI | 48223-2173 | |
| Property Owner | | 15130 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15131 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15131 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15132 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15132 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15133 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 15134 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15135 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 15135 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15136 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15137 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15138 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15138 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15139 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15139 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15139 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15140 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15140 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15140 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15141 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15141 Chippewa | | | Detroit | MI | 48235 | |
| Property Owner | | 15141 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15141 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15143 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15144 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15144 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15145 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15145 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15146 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 1514 Brooklyn 06/2 | | | Detroit | MI | 48226 | |
| Property Owner | | 1514 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 1514 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1514 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1514 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1514 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 1515 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15151 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15154 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15154 Piedmont | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15155 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15155 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15156 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15158 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 1515 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1515 Cherboneau Pl | | | Detroit | MI | 48207-2841 | |
| Property Owner | | 1515 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 1515 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1515 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1515 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 15160 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15160 Penrod | | | Detroit | MI | 48223 | |
| Property Owner | | 15160 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15161 Faust | | | Detroit | MI | 48223 | |
| Property Owner | | 15164 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15165 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15169 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 1516 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1516 Bradby Drive 2 | | | Detroit | MI | 48207 | |
| Property Owner | | 1516 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 15171 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 1517 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1517 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1517 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1517 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1517 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1518 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1518 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1518 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1519 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 1519 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1519 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1519 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1519 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 151 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 151 W Adams Ave | | | Detroit | MI | 48200 | |
| Property Owner | | 151 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 151 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 151 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 15200 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15200 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15200 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15200 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15200 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15201 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15203 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15205 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15208 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15209 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 1520 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1520 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 1520 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1520 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 1520 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1520 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1520 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1520 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1520 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1520 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 15210 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15210 Forrer | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 902 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 47 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15210 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15210 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15212 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15212 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15213 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15215 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15215 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15216 Houston-whittier | | | Detroit | MI | 48205 | |
| Property Owner | | 15216 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15218 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15219 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15219 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15219 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1521 Broadway | | | Detroit | MI | 48226-2114 | |
| Property Owner | | 1521 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1521 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1521 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 15220 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15221 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15221 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 1522 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15222 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15222 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15224 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15225 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15226 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15226 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15226 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15227 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15228 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15228 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15228 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15229 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15230 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15230 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15230 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15230 Linville | | | Detroit | MI | 48224 | |
| Property Owner | | 15230 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15230 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15231 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15231 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15231 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15232 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15232 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15232 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15232 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15233 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15234 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15235 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15236 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15237 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15237 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15237 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15237 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 1523 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1523 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1523 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1523 W Euclid | | | Detroit | MI | 48206 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 903 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 48 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15240 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15240 Linville | | | Detroit | MI | 48224 | |
| Property Owner | | 15240 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15241 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15241 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15242 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15242 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15243 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15244 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15245 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15247 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15247 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15248 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 1524 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1524 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1524 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 1524 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1524 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 15250 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15250 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15250 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15251 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15251 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15251 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15251 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15252 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15252 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15253 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15254 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15254 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15255 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15255 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15255 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15257 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15258 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15258 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15259 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 1525 Adelaide St | | | Detroit | MI | 48207 | |
| Property Owner | | 1525 Cherboneau Pl | | | Detroit | MI | 48207-2842 | |
| Property Owner | | 1525 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1525 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1525 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 1525 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 1525 Spruce | | | Detroit | MI | 48216 | |
| Property Owner | | 1525 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 1525 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 15260 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15260 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15260 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15260 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15260 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15261 Mapleridge | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 904 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 49 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15261 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15262 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15262 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15262 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15263 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15263 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15265 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15265 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15265 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 15266 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15266 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15266 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15267 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15268 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1526 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1526 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1526 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1526 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 15270 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15270 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15270 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15270 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15271 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15273 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15273 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15274 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15275 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15276 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15277 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15279 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15279 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 1527 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 1527 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 15280 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15281 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15281 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15284 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15284 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15285 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15287 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15287 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15289 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 1528 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1528 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1528 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1528 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1528 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 15290 Fairmount Dr | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 905 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 50 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15291 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15292 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15292 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15293 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15294 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15295 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1529 Broadway | | | Detroit | MI | 48226 | |
| Property Owner | | 1529 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1529 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1529 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1529 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1529 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1529 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 152 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 152 Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 15300 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15300 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15300 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15300 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15300 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15300 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15300 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15300 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15301 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15301 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15301 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15301 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15301 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15301 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15302 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15302 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15303 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15303 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15303 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15303 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15303 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15304 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15305 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15305 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15306 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15307 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15307 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15307 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15308 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15308 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15308 Linnhurst | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15308 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15308 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15309 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1530 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1530 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1530 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 15310 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15310 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15310 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15310 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15310 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15310 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15310 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 15310 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15311 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15311 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15311 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15311 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15311 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15312 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15312 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15312 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15313 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15313 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15313 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15314 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15314 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15315 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15315 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15315 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15316 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15316 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15316 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15316 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15317 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15317 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15317 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15318 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15318 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15318 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15319 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15319 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15319 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15319 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 1531 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 15320 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15320 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15320 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15320 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15320 Rochelle | | | Detroit | MI | 48205 | |
| Property Owner | | 15320 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15321 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15321 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15322 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15322 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15322 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15322 Stahelin | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 907 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 52 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15322 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15322 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15322 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15323 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15323 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15323 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15323 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15324 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15324 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15324 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15324 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15324 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15325 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15325 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15325 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15325 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15326 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15326 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15326 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15326 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15326 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15326 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15326 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15327 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15327 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15327 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15327 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15327 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15327 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 15328 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15328 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15328 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15328 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15328 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15328 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15328 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15328 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15329 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15329 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15329 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15329 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 1532 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1532 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1532 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1532 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1532 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1532 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 15330 Alden | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 908 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 53 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15330 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15330 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15330 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15330 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15331 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15331 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15331 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15331 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15331 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15332 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15332 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15332 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15332 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15332 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15332 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15333 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15333 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15333 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15333 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15333 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15334 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15334 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15335 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15335 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15335 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15335 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15336 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15336 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15336 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15336 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15336 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15336 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15337 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15337 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15337 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15337 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15337 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15338 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15338 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15338 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15338 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15339 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15339 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15339 Oakfield | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15339 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15339 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 1533 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1533 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15340 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15340 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15340 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15340 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15340 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15341 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15341 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15341 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 1534 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15342 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15342 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15343 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15343 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15343 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15344 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15344 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15344 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15344 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15344 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15345 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15345 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15345 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15345 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15345 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15346 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15346 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15346 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15346 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15346 Wisconsin | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15347 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15347 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15347 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15347 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15347 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15348 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15348 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15348 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15348 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15348 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15348 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15348 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15349 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15349 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15349 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15349 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15349 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15349 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 1534 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1534 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1534 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 1534 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1534 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 1534 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 15350 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15350 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15350 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15350 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15350 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15350 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15351 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15351 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15351 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 15351 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15352 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15352 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15352 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15352 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15352 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15353 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15353 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15353 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15353 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15353 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15354 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15354 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15354 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Mansfield | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 911 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 56 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15354 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15354 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15354 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15354 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15355 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15355 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15355 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15356 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15356 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15356 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15356 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15357 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15357 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15358 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15358 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15358 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15359 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15359 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15359 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15359 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15359 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 1535 Cherboneau Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 1535 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 1535 Sixth 1 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1535 Sixth 2 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1535 Sixth 3 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 1535 Sixth 6 | | | Detroit | MI | 48226-1008 | |
| Property Owner | | 15360 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15360 Normandy | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 912 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 57 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15360 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15360 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15360 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15360 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 1536 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15361 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15361 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15361 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15361 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15362 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15362 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15362 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15362 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15363 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15363 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15364 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15364 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15364 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15364 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15365 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15365 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15365 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15365 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15365 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15366 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15366 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15366 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15367 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15367 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15367 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15367 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15367 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15367 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15368 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15368 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 Mark Twain | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 913 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 58 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15368 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15368 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15368 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15368 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15369 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15369 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15369 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15369 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15369 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15369 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 1536 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 15370 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15370 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15370 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15370 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15371 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 15371 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15371 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15371 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15371 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15372 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15372 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15372 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15372 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15372 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15373 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15373 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15373 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15373 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15373 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15373 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15373 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15374 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15374 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15374 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Griggs | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15375 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15375 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15375 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15376 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15376 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15376 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15376 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15377 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15377 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15377 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15377 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15378 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15378 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15378 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15378 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15378 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15378 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15379 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15379 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15379 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 1537 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1537 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 1537 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1537 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 1537 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 15380 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15380 Lawton | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15380 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15380 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15380 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15381 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15381 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15381 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Inverness | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15382 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 15382 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15383 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15383 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15384 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15384 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15384 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Petoskey | | | Detroit | MI | 48238 | |
| Property Owner | | 15384 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15384 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15385 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15385 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15386 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15386 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15387 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15387 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15388 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15388 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15389 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15389 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15389 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15389 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15389 Princeton | | | Detroit | MI | 48238 | |
| Property Owner | | 1538 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1538 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1538 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1538 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1538 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1538 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1538 W Alexandrine 03 | | | Detroit | MI | 48208 | |
| Property Owner | | 15390 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15390 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15390 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15390 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15391 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15391 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15391 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15392 Baylis | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15392 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15392 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15392 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15393 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15393 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15393 Quincy | | | Detroit | MI | 48238 | |
| Property Owner | | 15394 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15394 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15394 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15395 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15395 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15396 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15397 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15397 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15398 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15398 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 15399 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15399 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 1539 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1539 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15400 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15400 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15400 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15400 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15400 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Promenade | | | Detroit | MI | 48224 | |
| Property Owner | | 15400 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15400 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15400 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15401 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15401 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Litlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15401 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15401 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15401 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15401 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15402 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15402 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15403 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15403 Hartwell | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15403 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15403 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15404 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15404 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15405 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15405 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15405 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15405 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15405 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15406 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15406 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15406 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15407 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15407 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15408 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15409 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15409 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15409 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15409 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15409 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15409 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 1540 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1540 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1540 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 1540 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1540 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1540 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1540 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 15410 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15410 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15410 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15410 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15410 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15410 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15410 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15411 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15411 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15411 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15411 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15411 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15411 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15411 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15412 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15412 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15413 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15413 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15414 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15414 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15414 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15414 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15414 Lindsay | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 918 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 63 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15414 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15414 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15415 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15415 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15415 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15415 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15415 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15415 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15416 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15416 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15416 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15416 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15417 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15417 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15418 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15418 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15418 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15418 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15419 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15419 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15419 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15419 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15419 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15419 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15419 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 1541 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1541 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1541 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1541 Elm | | | Detroit | MI | 48216 | |
| Property Owner | | 1541 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 1541 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 15420 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15420 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15420 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15420 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15420 Young | | | Detroit | MI | 48205 | |
| Property Owner | | 15421 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15421 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15421 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15421 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15421 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15421 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15421 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15422 Gilchrist | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15422 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15422 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15423 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15424 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15424 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15424 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15424 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15424 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15424 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15424 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15425 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15425 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15425 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15426 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15426 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15426 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15427 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15427 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15427 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15427 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15428 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15428 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15428 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15428 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15428 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15429 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15429 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15429 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15429 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 1542 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1542 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1542 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1542 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1542 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 15430 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15430 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15430 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15430 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15430 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15430 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15430 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15430 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15430 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15431 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15431 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15431 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15431 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15431 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15431 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15431 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15432 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15433 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15433 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15433 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15433 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15434 Grandville | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15434 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15434 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15435 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15435 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15435 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15435 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15435 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15435 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15435 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15435 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15436 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15436 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15436 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15436 Hazelridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15436 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15436 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15437 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15437 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15437 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15437 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15437 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15437 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15438 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15438 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15438 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15438 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15439 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15439 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15439 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15439 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15439 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15439 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15439 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 1543 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 15440 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15440 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15440 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15440 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15440 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15440 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15440 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 15441 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15441 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15441 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15441 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15442 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15442 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15442 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15442 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15443 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15443 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15443 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 Gratiot | | | Detroit | MI | 48205 | |
| Property Owner | | 15444 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15444 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15444 Robson | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 921 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 66 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15444 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15444 W Seven Mile | | | Detroit | MI | 48200 | |
| Property Owner | | 15445 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15445 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15445 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15445 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15445 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15445 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15445 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15445 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15446 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15446 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15446 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15446 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15446 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15447 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15447 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15447 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15449 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15449 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15449 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 1544 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 15450 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15450 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15450 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15450 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15450 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Dexter | | | Detroit | MI | 48238 | |
| Property Owner | | 15451 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15451 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Linhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15451 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15451 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15451 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15451 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15451 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15452 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15452 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15452 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15452 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15453 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15453 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15453 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15454 Edmore Dr | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 922 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 67 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15454 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15454 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15454 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15454 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Artesian | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15455 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15455 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Stahelin | | | Detroit | MI | 48223 | |
| Property Owner | | 15455 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15455 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15457 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15457 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15457 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15458 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15458 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15458 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15458 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15459 Blackstone | | | Detroit | MI | 48223 | |
| Property Owner | | 15459 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 1545 Brainard | | | Detroit | MI | 48208 | |
| Property Owner | | 1545 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 1545 Cherboneau Pl | | | Detroit | MI | 48207-2805 | |
| Property Owner | | 1545 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1545 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 15460 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15460 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15460 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15460 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15460 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15460 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15460 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15460 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15460 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15460 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15461 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15461 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15461 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15461 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15461 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15461 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15461 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15462 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15462 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15462 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15463 Dolphin | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15463 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15463 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15463 Greenlawn | | | Detroit | MI | 48200 | |
| Property Owner | | 15463 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15464 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15464 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15464 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15464 Livernois | | | Detroit | MI | 48238 | |
| Property Owner | | 15464 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15464 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15464 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15465 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15465 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15465 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15465 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15465 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15466 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15466 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15466 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15467 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15467 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15468 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15468 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15469 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15469 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15469 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15469 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15469 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15469 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 1546 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1546 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 15470 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15470 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15470 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15470 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15470 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15470 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15471 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15471 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15471 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15471 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15471 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15471 Prevost | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 924 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 69 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15471 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15472 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15472 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15472 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15472 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15472 Rossini Dr | | | Detroit | MI | 48205-2055 | |
| Property Owner | | 15473 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15473 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15473 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15473 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15473 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15474 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15474 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15474 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15474 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15474 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15474 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15475 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15475 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15475 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15475 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15476 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15476 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15476 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15476 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15477 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15477 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15477 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15477 Troester | | | Detroit | MI | 48205 | |
| Property Owner | | 15477 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15478 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15478 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15478 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15479 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15479 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15479 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15479 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15479 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15479 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15479 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15479 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 1547 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 15480 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15480 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15480 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15480 Holmur | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15480 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15480 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15480 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15481 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15481 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15481 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15481 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15481 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15481 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15481 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15481 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15482 Santa Rosa | | | Detroit | MI | 48238 | |
| Property Owner | | 15482 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15483 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15483 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15483 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15484 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15484 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15484 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15484 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15484 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15484 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15485 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15485 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15485 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15485 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15485 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Prairie | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15486 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15486 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15486 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15486 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15487 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15487 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15487 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15488 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15488 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15489 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15489 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15489 Parkside | | | Detroit | MI | 48238 | |
| Property Owner | | 1548 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1548 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1548 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 15490 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15490 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Prest | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15490 Roselawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15490 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15490 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15490 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15490 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15491 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15491 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15491 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15491 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15491 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15492 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15492 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15492 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15493 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15493 Greenlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15493 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15493 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15493 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15493 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15493 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15494 Cedargrove | | | Detroit | MI | 48205 | |
| Property Owner | | 15494 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15494 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15494 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15494 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15494 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15495 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15495 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15495 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15495 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15495 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15495 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15496 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15496 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15496 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15496 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15497 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15498 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15498 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15498 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15499 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15499 Prairie | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1549 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1549 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1549 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 154 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 154 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 154 Sand Bar Lane 6 | | | Detroit | MI | 48214 | |
| Property Owner | | 15500 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15500 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15500 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15500 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15500 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15500 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15500 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15500 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15501 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15501 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15501 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15501 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15501 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15501 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15501 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15501 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15502 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15502 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15503 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15503 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15503 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15503 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15503 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15504 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15505 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15505 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15505 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15505 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15505 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15506 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Belden | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15506 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15506 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15507 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15507 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15507 Stoepel | | | Detroit | MI | 48238 | |
| Property Owner | | 15508 14th St | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 928 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 73 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15508 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15508 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15509 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15509 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15509 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15509 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15509 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15509 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15509 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15509 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 1550 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1550 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1550 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1550 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1550 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1550 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1550 Winder | | | Detroit | MI | 48207 | |
| Property Owner | | 15510 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 15510 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15510 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15510 Thatcher | | | Detroit | MI | 48235 | |
| Property Owner | | 15510 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15511 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Wildemere | | | Detroit | MI | 48238 | |
| Property Owner | | 15511 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15512 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15513 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15513 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15514 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15514 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15514 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15515 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15515 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15515 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15515 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15515 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15515 Muirland | | | Detroit | MI | 48238 | |
| Property Owner | | 15515 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15515 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15515 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Collingham | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15516 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15516 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Monica | | | Detroit | MI | 48238 | |
| Property Owner | | 15516 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15516 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15517 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15517 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15517 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15518 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Fairfield | | | Detroit | MI | 48238 | |
| Property Owner | | 15519 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15519 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15519 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15519 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 1551 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1551 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1551 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 1551 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 1551 Winder 10 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 11 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 12 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 13 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 14 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 15 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 16 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 17 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 18 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 19 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 1 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 20 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 21 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 22 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 23 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 24 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 25 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 26 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 27 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 28 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 29 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 2 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 30 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 31 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 32 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 33 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 34 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 35 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 36 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 37 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 3 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 4 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 5 | | | Detroit | MI | 48207-4500 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1551 Winder 6 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 7 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 8 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 1551 Winder 9 | | | Detroit | MI | 48207-4500 | |
| Property Owner | | 15520 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15521 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15524 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15525 Eaton | | | Detroit | MI | 48227 | |
| Property Owner | | 15525 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15525 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15528 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 1552 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1552 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1552 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 15530 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15530 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15532 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15533 Woodrow Wilson | | | Detroit | MI | 48238 | |
| Property Owner | | 15537 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15538 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15539 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15539 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1553 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 1553 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 15540 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15544 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15545 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15545 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15547 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15549 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 1554 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1554 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1554 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1554 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1554 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 15550 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15550 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15551 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15551 Grove | | | Detroit | MI | 48235 | |
| Property Owner | | 15551 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15552 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15556 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15556 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15557 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 1555 Cherboneau Pl | | | Detroit | MI | 48207-2807 | |
| Property Owner | | 1555 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1555 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1555 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 1555 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1555 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 1555 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1555 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 15560 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15561 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15563 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15563 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15564 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15566 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15567 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15569 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 1556 Glendale | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1556 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 1556 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 15572 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15572 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15574 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15574 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15575 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15578 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1557 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1557 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 1557 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 15580 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15580 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15581 La Salle Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 15582 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15586 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15587 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15587 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 1558 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1558 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1558 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1558 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1558 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 15590 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15593 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15596 Log Cabin | | | Detroit | MI | 48238 | |
| Property Owner | | 15598 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15598 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 1559 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1559 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1559 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 155 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 155 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 155 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 15600 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15600 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15600 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 15600 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15601 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15601 Ellis | | | Detroit | MI | 48228 | |
| Property Owner | | 15601 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15601 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15603 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15604 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15605 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15605 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15606 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 15607 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15609 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15609 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 1560 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 1560 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1560 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1560 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1560 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1560 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 15610 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15610 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15610 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15611 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15611 Mapleridge | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15611 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 1561 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15612 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15612 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15612 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15613 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15613 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15614 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15616 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15616 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15617 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15617 Inverness | | | Detroit | MI | 48238 | |
| Property Owner | | 15619 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 1561 Adelaide St | | | Detroit | MI | 48207 | |
| Property Owner | | 1561 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1561 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1561 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1561 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1561 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 15620 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15620 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15624 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15624 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15624 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15625 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15625 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15627 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15627 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15627 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15628 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15628 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15629 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15629 Rosa Parks Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1562 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1562 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1562 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 1562 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 15630 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15630 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15630 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15630 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15631 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15632 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15634 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15634 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15635 Seymour | | | Detroit | MI | 48205 | |
| Property Owner | | 15636 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15636 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15638 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15639 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15639 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15639 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 1563 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 1563 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1563 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 15640 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15640 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15642 Novara | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 933 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 78 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15644 Park Grove | | | Detroit | MI | 48205 | |
| Property Owner | | 15645 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15646 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15646 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15647 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15649 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 1564 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1564 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 15650 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15650 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15650 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 1565 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 15651 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15651 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15651 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15651 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15652 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15652 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15654 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15654 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15654 Spring Garden | | | Detroit | MI | 48205 | |
| Property Owner | | 15656 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15656 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 1565 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1565 Cherboneau Pl | | | Detroit | MI | 48207-2808 | |
| Property Owner | | 1565 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1565 Elm | | | Detroit | MI | 48216-1203 | |
| Property Owner | | 1565 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1565 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1565 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1565 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 1565 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1565 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 1565 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 15660 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15660 Fenkell | | | Detroit | MI | 48227 | |
| Property Owner | | 15661 Baylis | | | Detroit | MI | 48238 | |
| Property Owner | | 15661 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15664 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15665 Normandy | | | Detroit | MI | 48238 | |
| Property Owner | | 15666 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15666 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15666 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15667 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15667 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15667 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15668 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15668 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15669 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15669 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 1566 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1566 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 15670 Mapleridge | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 934 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 79 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15672 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15674 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15675 Mapleridge | | | Detroit | MI | 48205 | |
| Property Owner | | 15676 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15677 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 1567 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1567 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1567 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1567 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15682 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15682 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15682 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15684 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15685 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15685 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15687 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15688 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1568 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1568 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1568 Winder | | | Detroit | MI | 48207 | |
| Property Owner | | 15690 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15692 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15693 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15694 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15694 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15695 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15695 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15696 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15696 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15696 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1569 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 1569 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1569 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1569 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 156 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 156 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 15700 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15700 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15700 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15700 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15700 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15700 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15700 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Alden | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 935 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 80 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15701 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15701 Dolphin | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15701 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15701 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15701 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 15701 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15701 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15701 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15702 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15702 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15702 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15702 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15702 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15702 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15702 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15703 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15703 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15703 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15703 Holmur | | | Detroit | MI | 48238 | |
| Property Owner | | 15703 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15703 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15703 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15703 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15704 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15705 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15706 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15706 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15706 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15707 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15707 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15707 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15707 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15707 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15707 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15708 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15708 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15708 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15708 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15708 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15708 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15709 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15709 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15709 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15709 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15709 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 1570 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1570 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1570 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1570 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 15710 Archdale | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 936 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 81 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15710 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15710 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15710 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15710 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15710 Piedmont | | | Detroit | MI | 48223 | |
| Property Owner | | 15710 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15711 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15711 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15711 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15712 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15712 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15712 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15712 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15712 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15713 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15713 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15713 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15713 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15714 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15714 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15715 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15715 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15715 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15715 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15715 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15715 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15715 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15715 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15715 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15716 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15716 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15716 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15716 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15716 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15717 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15717 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15717 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15717 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15718 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15718 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15718 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15719 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15719 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 1571 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1571 Casgrain | | | Detroit | MI | 48209 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 937 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 82 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1571 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1571 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1571 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 15720 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15720 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15720 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15720 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15720 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15720 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15720 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15720 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15721 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15721 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15721 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15721 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15722 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15722 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15722 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15722 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15722 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15722 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15723 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15723 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15723 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15723 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15724 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15724 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15724 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15724 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15724 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15725 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15725 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15725 Prest | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 938 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 83 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15725 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15726 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15726 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15726 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15726 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15726 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15726 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15726 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15726 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15727 Griggs | | | Detroit | MI | 48238 | |
| Property Owner | | 15727 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15727 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15727 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15727 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15727 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15727 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15728 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15728 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15728 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15728 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15728 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15728 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15728 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15728 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15729 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15729 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15729 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15729 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15729 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 1572 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1572 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 1572 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1572 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 15730 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15730 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15730 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15730 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15730 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15731 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15731 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15731 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15731 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15731 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15732 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15732 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15733 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15733 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15733 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15733 Robson | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 939 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 84 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15733 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15734 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15734 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15734 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15734 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15735 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15735 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15735 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15735 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15735 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15736 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15736 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15736 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15736 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15736 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15736 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15737 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15737 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15737 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15738 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15738 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15738 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15738 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15738 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15738 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15738 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15738 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15739 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 15739 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15739 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15739 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 1573 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1573 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1573 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1573 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15740 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15740 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15740 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15740 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15740 Southfield | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 940 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 85 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15741 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15741 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15741 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15741 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15741 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15741 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15741 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15742 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15742 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15743 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15743 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15743 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15744 Kentfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15744 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15744 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15744 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15744 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15744 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15744 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15745 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15745 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15745 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Grandville | | | Detroit | MI | 48223 | |
| Property Owner | | 15745 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15745 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15745 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15745 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15746 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15746 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15746 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15746 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15746 Tuller | | | Detroit | MI | 48238 | |
| Property Owner | | 15746 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15747 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15747 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15747 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15747 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15747 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15747 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15748 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15748 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15748 Tracey | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 941 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 86 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15749 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15749 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15749 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 1574 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 15750 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15750 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15750 Lahser | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15750 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15750 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15750 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15750 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15751 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15751 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Lamphere | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15751 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15751 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15751 Rosemont | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15751 Vaughan | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 15751 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15752 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15752 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15752 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15752 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15753 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15753 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15754 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15754 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15754 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15754 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15754 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15755 Beaverland | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15755 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15755 Dale | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Glenwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15755 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15755 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15755 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15755 Turner | | | Detroit | MI | 48238 | |
| Property Owner | | 15756 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Heyden | | | Detroit | MI | 48223 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 942 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 87 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15756 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15756 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15756 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15756 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15756 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15756 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Ashton | | | Detroit | MI | 48223 | |
| Property Owner | | 15757 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15757 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15757 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Ohio | | | Detroit | MI | 48238 | |
| Property Owner | | 15757 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15757 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15757 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15758 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15758 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15758 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15758 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15758 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15758 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 15759 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15759 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15759 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15759 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15759 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 1575 Cherboneau Pl | | | Detroit | MI | 48207-2812 | |
| Property Owner | | 1575 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1575 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 15760 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Evergreen | | | Detroit | MI | 48223 | |
| Property Owner | | 15760 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15760 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15760 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15760 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Bramell | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Chapel | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15761 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15761 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 15761 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15761 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15762 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15762 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15762 Lindsay | | | Detroit | MI | 48227 | |
| Property Owner | | 15762 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15762 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15763 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15763 Braile | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15763 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15763 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15763 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15763 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15763 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15764 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15764 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15764 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15764 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15764 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15764 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15765 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15765 Fielding | | | Detroit | MI | 48223 | |
| Property Owner | | 15765 Greydale | | | Detroit | MI | 48223 | |
| Property Owner | | 15765 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Prevost | | | Detroit | MI | 48227 | |
| Property Owner | | 15765 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15766 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15766 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15766 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15766 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Tracey | | | Detroit | MI | 48227 | |
| Property Owner | | 15766 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15767 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15767 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15767 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15767 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15767 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15768 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15768 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 15768 Pierson | | | Detroit | MI | 48223 | |
| Property Owner | | 15768 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15768 Southfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15768 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15768 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15768 Wisconsin | | | Detroit | MI | 48238 | |
| Property Owner | | 15769 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15769 Bentler | | | Detroit | MI | 48223 | |
| Property Owner | | 15769 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15769 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15769 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15769 Stout | | | Detroit | MI | 48223 | |
| Property Owner | | 15769 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15769 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15769 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 1576 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 15770 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15770 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Heyden | | | Detroit | MI | 48223 | |
| Property Owner | | 15770 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Sussex | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 944 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 89 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15770 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15770 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 15770 Wyoming | | | Detroit | MI | 48238 | |
| Property Owner | | 15771 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15771 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15771 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15771 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15772 Chatham | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15772 Linwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15772 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15772 Patton | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15772 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15772 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15773 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15774 Braile | | | Detroit | MI | 48223 | |
| Property Owner | | 15774 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15774 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15774 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15774 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15774 Pinehurst | | | Detroit | MI | 48238 | |
| Property Owner | | 15774 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15774 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 15774 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15775 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15775 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15775 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15775 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15775 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15775 Oakfield | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Cruse | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15776 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 15777 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15777 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15777 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15777 Stansbury | | | Detroit | MI | 48227 | |
| Property Owner | | 15778 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15778 Burgess | | | Detroit | MI | 48223 | |
| Property Owner | | 15778 Burt Rd | | | Detroit | MI | 48223 | |
| Property Owner | | 15778 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15778 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15778 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15778 Trinity | | | Detroit | MI | 48223 | |
| Property Owner | | 15778 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15779 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15779 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15779 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15779 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15779 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15779 Sorrento | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 945 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 90 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15779 Westbrook | | | Detroit | MI | 48223 | |
| Property Owner | | 1577 Sycamore | | | Detroit | MI | 48208 | |
| Property Owner | | 15780 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Ilene | | | Detroit | MI | 48238 | |
| Property Owner | | 15780 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15780 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15780 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15781 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15781 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15781 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15781 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 15781 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15781 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 15781 Steel | | | Detroit | MI | 48227 | |
| Property Owner | | 15782 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15782 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15782 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15783 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15783 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15783 Idaho | | | Detroit | MI | 48238 | |
| Property Owner | | 15783 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15784 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15784 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 15784 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15784 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15784 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15784 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15785 Cherrylawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15785 Lesure | | | Detroit | MI | 48227 | |
| Property Owner | | 15785 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15786 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15786 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 15786 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15787 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 15787 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15787 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15787 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15788 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 15788 Manor | | | Detroit | MI | 48238 | |
| Property Owner | | 15788 Monte Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 15788 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15789 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 15789 Snowden | | | Detroit | MI | 48227 | |
| Property Owner | | 15789 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 1578 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1578 Perry | | | Detroit | MI | 48216 | |
| Property Owner | | 15790 Biltmore | | | Detroit | MI | 48227 | |
| Property Owner | | 15790 Birwood | | | Detroit | MI | 48238 | |
| Property Owner | | 15790 Ferguson | | | Detroit | MI | 48227 | |
| Property Owner | | 15790 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15790 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15791 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15791 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15791 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15791 Gilchrist | | | Detroit | MI | 48227 | |
| Property Owner | | 15791 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15791 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15793 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15793 Littlefield | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15793 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 15793 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 15794 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 15794 Northlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15795 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15796 Kentucky | | | Detroit | MI | 48238 | |
| Property Owner | | 15796 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15796 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15797 Indiana | | | Detroit | MI | 48238 | |
| Property Owner | | 15797 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15797 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 15797 Washburn | | | Detroit | MI | 48238 | |
| Property Owner | | 15798 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15798 Mendota | | | Detroit | MI | 48238 | |
| Property Owner | | 1579 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1579 E Milwaukee | | | Detroit | MI | 48211 | |
| Property Owner | | 1579 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 1579 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 157 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 157 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 15800 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15800 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15800 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15800 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 15800 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15800 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Hubbell | | | Detroit | MI | 48200 | |
| Property Owner | | 15800 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 15800 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15800 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15800 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15801 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15801 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15801 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15801 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15801 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15801 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15801 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15801 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15802 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15802 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 15802 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15802 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15803 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15803 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15803 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15803 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15803 Manning | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15803 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15803 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15803 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15803 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15804 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15804 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15804 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15804 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15804 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15804 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15804 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15805 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15805 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15805 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15805 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15805 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15806 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15808 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15808 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15808 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15808 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15808 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15808 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15809 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15809 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15809 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15809 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1580 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1580 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 15810 Bringard Dr | | | Detroit | MI | 48205-1419 | |
| Property Owner | | 15810 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15810 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15810 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15810 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15810 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 15810 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15810 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15811 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15811 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15811 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15811 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15811 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15811 West Parkway | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15811 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 15812 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15812 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15812 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15813 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15813 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15813 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15814 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15814 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15815 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15815 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15815 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15815 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15815 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 15815 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15815 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15816 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15816 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15816 E Seven Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15816 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 15816 Iliad | | | Detroit | MI | 48223 | |
| Property Owner | | 15816 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15816 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15816 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15816 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 15817 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15817 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15817 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15817 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15818 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15818 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15818 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15818 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15818 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15818 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15818 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15818 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15819 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15819 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15819 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15819 Riverdale Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 15819 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15819 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 1581 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1581 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1581 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15820 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15820 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15820 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15820 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15820 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15820 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15820 Trinity | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 949 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 94 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15820 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15821 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15821 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15821 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15822 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15822 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15822 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 15822 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15822 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15823 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15824 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15824 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15824 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15824 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15824 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15824 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15824 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15825 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15825 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15825 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15825 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15825 W Warren | | | Detroit | MI | 48227 | |
| Property Owner | | 15826 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15826 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15826 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15826 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15826 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15826 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15826 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15827 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15827 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15827 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Joslyn | | | Detroit | MI | 48203 | |
| Property Owner | | 15827 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15827 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15827 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 15827 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15828 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15828 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15828 Normandy | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 950 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 95 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15828 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 15828 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15829 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 15829 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15829 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15829 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15829 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15829 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15830 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15830 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15830 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15830 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15830 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15830 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15830 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15830 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15830 Virgil | | | Detroit | MI | 48223 | |
| Property Owner | | 15830 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15831 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15831 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15831 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15831 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15831 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15831 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15831 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15832 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15832 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15832 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15833 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15833 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15833 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15833 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 15833 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15833 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15834 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15834 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15834 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15834 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15834 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15834 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15834 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15834 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15835 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 15835 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15835 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15835 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15835 Rosa Parks Blvd | | | Detroit | MI | 48203 | |
| Property Owner | | 15835 St Marys | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 951 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 96 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15835 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15836 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15836 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15836 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15836 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 15836 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15837 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15837 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15837 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15837 Minock | | | Detroit | MI | 48223 | |
| Property Owner | | 15837 Wabash | | | Detroit | MI | 48238 | |
| Property Owner | | 15838 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15838 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 15838 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15838 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15838 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 15838 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15839 Cloverlawn | | | Detroit | MI | 48238 | |
| Property Owner | | 15839 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15839 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15839 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15840 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15840 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15840 Glastonbury | | | Detroit | MI | 48223 | |
| Property Owner | | 15840 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15840 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15841 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15841 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15841 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15841 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15841 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15841 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15842 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15842 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15843 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15843 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15843 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 15843 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15844 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 15844 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15844 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15844 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15844 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15844 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15844 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15845 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15845 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15845 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15845 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Lauder | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 952 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 97 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15845 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15845 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15845 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15845 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15845 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15846 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15846 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15846 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15846 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15846 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15846 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15846 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15847 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 15847 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15847 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15847 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15847 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15847 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Rockdale | | | Detroit | MI | 48223 | |
| Property Owner | | 15847 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15847 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15847 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15848 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15848 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15848 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15849 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 15849 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15849 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 1584 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1584 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 15850 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15850 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15850 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15850 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15850 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15850 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15850 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15850 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15850 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15850 Wyoming | | | Detroit | MI | 48238-1137 | |
| Property Owner | | 15851 14th St | | | Detroit | MI | 48238 | |
| Property Owner | | 15851 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15851 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15851 Kentfield | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15851 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15851 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15851 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15851 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15851 W Mcnichols | | | Detroit | MI | 48235-3543 | |
| Property Owner | | 15852 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15852 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15852 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15852 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15853 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15853 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15853 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15853 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15853 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15853 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 15853 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15854 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15854 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15854 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15854 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15854 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Auburn | | | Detroit | MI | 48223 | |
| Property Owner | | 15855 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15855 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15855 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15855 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15855 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15855 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15855 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15856 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15856 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15856 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15856 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15856 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 15857 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15857 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15857 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15857 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15857 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15858 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15858 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15858 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15858 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15858 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15859 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15859 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15859 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15859 Lindsay | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 954 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 99 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15859 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15859 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 1585 Cherboneau Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 1585 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1585 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1585 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15860 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 15860 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 15860 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15860 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15860 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15861 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15861 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15861 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15861 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15861 West Parkway | | | Detroit | MI | 48223 | |
| Property Owner | | 15862 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15862 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 15862 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15862 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 15863 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15863 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15863 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15864 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15864 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15864 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15864 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 15864 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15864 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15865 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15865 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15865 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15865 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15865 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15865 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15865 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15865 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15866 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 15866 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 15867 Coyle | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15867 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15867 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15867 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15867 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15868 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15868 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15868 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15868 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15868 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15869 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15869 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15869 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15869 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15869 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 1586 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1586 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1586 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 15870 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15870 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15870 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 15871 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15871 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 15871 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 15871 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15871 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 15872 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15872 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15872 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15872 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 15872 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15872 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15872 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15872 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15873 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15873 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15873 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 15873 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 15873 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15873 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15874 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 15874 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15874 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15874 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15874 Grayfield | | | Detroit | MI | 48223 | |
| Property Owner | | 15874 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15874 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15874 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15874 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15874 Northlawn | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15874 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15875 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15875 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15875 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15875 Plainview | | | Detroit | MI | 48223 | |
| Property Owner | | 15875 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15875 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15875 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15875 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 15876 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15876 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15876 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15876 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 15876 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15877 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 15877 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15877 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 15878 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15878 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15879 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15879 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15879 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 1587 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 1587 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 15880 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15880 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 15880 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15880 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15880 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15880 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15880 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15881 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15881 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15881 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15881 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 15881 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15881 Murray Hill | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15881 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 15882 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15882 Hazelton | | | Detroit | MI | 48223 | |
| Property Owner | | 15882 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 15882 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15883 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15883 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15884 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15885 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15885 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15885 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15885 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15885 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15886 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15886 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15886 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15886 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15886 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15887 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 15887 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 15887 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15887 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15887 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15887 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15887 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15887 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15887 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15887 Woodingham | | | Detroit | MI | 48238 | |
| Property Owner | | 15888 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15888 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 15888 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15888 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15888 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15889 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 15889 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15889 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 15889 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15889 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15889 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 15889 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 1588 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 15890 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Heyden | | | Detroit | MI | 48223-1243 | |
| Property Owner | | 15890 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15890 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15890 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 15890 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15890 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15890 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 15891 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15891 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 15891 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15891 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15891 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 15891 Washburn | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 958 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 103 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15891 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15892 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15892 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15893 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 15893 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 15893 Linnhurst | | | Detroit | MI | 48205 | |
| Property Owner | | 15894 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15894 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 15894 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15894 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15894 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15894 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 15894 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15895 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 15895 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15895 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 15895 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15895 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 15895 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15896 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15896 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 15896 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15897 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15898 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15898 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15898 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15899 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15899 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 15899 Murray Hill | | | Detroit | MI | 48227 | |
| Property Owner | | 15899 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15899 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 1589 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1589 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 158 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 158 E Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 158 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 158 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 158 Keelson Dr | | | Detroit | MI | 48215-3050 | |
| Property Owner | | 158 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 158 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 15900 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 15900 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 15900 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 15900 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 15900 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 15900 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 15900 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15900 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 15900 West Parkway | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15901 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15901 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15901 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15901 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 15901 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15901 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15903 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15903 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 15903 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15904 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 15904 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15904 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 15904 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 15905 Alden | | | Detroit | MI | 48238 | |
| Property Owner | | 15905 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15905 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15906 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15906 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15906 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 15906 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15907 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 15907 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15907 Faircrest | | | Detroit | MI | 48205 | |
| Property Owner | | 15907 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 15907 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15907 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15907 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 15907 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15908 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Dacosta | | | Detroit | MI | 48223 | |
| Property Owner | | 15909 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 15909 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 15909 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15909 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15909 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15909 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15909 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1590 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 1590 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1590 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 15910 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15910 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 15910 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 15910 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15910 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15910 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 15910 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 15910 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 15911 Beaverland | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15911 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15911 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15911 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15912 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 15913 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 15913 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 15913 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15914 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15914 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 15914 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15914 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 15915 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 15915 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15915 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 15915 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15915 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15916 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15916 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 15916 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15916 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 15917 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 15917 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 15917 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 15917 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 15918 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 15918 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 15918 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 15918 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15919 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 15919 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 15919 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 15919 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 15919 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15919 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 1591 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 15920 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 15921 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15921 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15921 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 15922 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 15922 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15922 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 15923 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 15923 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15924 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 15924 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15925 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 15925 San Juan | | | Detroit | MI | 48238 | |
| Property Owner | | 15925 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15926 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 15928 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 15929 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 15930 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 15931 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 15931 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15933 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 15934 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 15934 La Salle Blvd | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15935 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 15938 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 15939 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 1593 Defer Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 15940 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 15940 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 15940 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 15945 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 15945 Warwick | | | Detroit | MI | 48223 | |
| Property Owner | | 15945 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15947 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 15947 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15948 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 1594 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 15950 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15950 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 15953 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 1595 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 15960 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 1596 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 15970 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 15970 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 1597 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1598 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 15991 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 15996 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 159 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 159 Randolph | | | Detroit | MI | 48200 | |
| Property Owner | | 159 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 159 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 15 E Kirby 1001 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1003 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1004 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1006 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1011 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1020 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1021 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1023 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1026 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1029 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1030 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1101 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1104 | | | Detroit | MI | 48202-4043 | |
| Property Owner | | 15 E Kirby 1106 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1110 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1126 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1129 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1130 | | | Detroit | MI | 48202-4054 | |
| Property Owner | | 15 E Kirby 1201 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1203 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1204 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1206 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1207 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1210 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1211 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1214 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1215 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1218 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1220 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1223 | | | Detroit | MI | 48202-4033 | |
| Property Owner | | 15 E Kirby 1229 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15 E Kirby 1231 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 228 | | | Detroit | MI | 48202-4090 | |
| Property Owner | | 15 E Kirby 301 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 303 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 306 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 311 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 314 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 315 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 320 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 321 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 323 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 324 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 325 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 329 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 330 | | | Detroit | MI | 48202-4088 | |
| Property Owner | | 15 E Kirby 406 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 414 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 416 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 421 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 423 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 424 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 429 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 430 | | | Detroit | MI | 48202-4039 | |
| Property Owner | | 15 E Kirby 501 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 503 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 506 | | | Detroit | MI | 48202-4089 | |
| Property Owner | | 15 E Kirby 511 | | | Detroit | MI | 48202-4040 | |
| Property Owner | | 15 E Kirby 514 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 520 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 521 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 523 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 529 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 530 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 601 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 604 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 606 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 615 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 620 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 621 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 623 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 628 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 630 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 701 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 703 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 704 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 706 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 714 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 715 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 723 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 726 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 729 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 730 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 801 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 803 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 806 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 814 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 818 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 820 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 823 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 826 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 15 E Kirby 903 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 907 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 910 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 914 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 915 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 921 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 926 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 928 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 929 | | | Detroit | MI | 48202 | |
| Property Owner | | 15 E Kirby 930 | | | Detroit | MI | 48202 | |
| Property Owner | | 16000 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16000 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16000 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16001 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16001 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16001 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16003 Kramer | | | Detroit | MI | 48228 | |
| Property Owner | | 16004 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16005 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16005 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16005 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16006 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16007 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16008 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 16008 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 16009 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 1600 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1600 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 1600 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1600 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1600 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 1600 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1600 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 16010 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16010 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16010 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16011 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16011 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16011 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16011 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16012 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16013 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16014 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16014 Hackett | | | Detroit | MI | 48227 | |
| Property Owner | | 16019 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16019 Evanston | | | Detroit | MI | 48224 | |
| Property Owner | | 1601 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1601 Clay | | | Detroit | MI | 48209 | |
| Property Owner | | 16020 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16020 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16021 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16022 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16023 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16026 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16026 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16026 Fairmount Dr | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 964 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 109 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16026 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16027 E Seven Mile 4 | | | Detroit | MI | 48205-2547 | |
| Property Owner | | 16027 Fordham | | | Detroit | MI | 48205 | |
| Property Owner | | 16027 Saratoga | | | Detroit | MI | 48205 | |
| Property Owner | | 16028 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16028 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 1602 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1602 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 16031 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16031 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 1603 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 16033 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16033 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16033 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 16033 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16034 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16035 E Seven Mile 6 | | | Detroit | MI | 48205-2547 | |
| Property Owner | | 16035 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16035 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16036 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16036 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16036 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16036 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16037 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16038 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 16038 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16039 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1603 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1603 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 16041 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 16041 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16042 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16042 Tireman | | | Detroit | MI | 48228-3660 | |
| Property Owner | | 16044 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16045 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16045 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16046 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16047 Hemlock | | | Detroit | MI | 48235 | |
| Property Owner | | 1604 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1604 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 16050 Tireman | | | Detroit | MI | 48228-3660 | |
| Property Owner | | 16052 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16053 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16056 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 16058 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16058 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 1605 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1605 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1605 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1605 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1605 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1605 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1605 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 16060 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16060 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16060 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16060 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Fairmount Dr | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16061 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16061 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16065 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16065 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16066 Chalfonte | | | Detroit | MI | 48227 | |
| Property Owner | | 16067 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16068 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16068 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16069 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16069 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 1606 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1606 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 16070 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16071 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16072 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16073 Eastwood | | | Detroit | MI | 48205 | |
| Property Owner | | 16074 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16076 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16077 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16077 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16078 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16079 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 1607 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1607 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1607 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 16080 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16080 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16081 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16081 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16083 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16084 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16085 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16086 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16087 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16087 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16087 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1608 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1608 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 16094 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16095 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1609 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1609 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1609 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1609 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 160 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 160 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 160 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 160 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 16100 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 E Warren | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 966 of 2054
13-53846-tjt    Doc 2823-6    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 111 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16100 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16100 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 16100 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16100 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16101 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16101 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16101 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16101 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16101 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16102 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16102 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16102 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16103 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16103 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16105 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16105 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16105 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16105 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16107 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16107 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16107 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16108 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16109 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16109 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16109 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 1610 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1610 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1610 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1610 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 16110 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16110 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16110 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16110 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16111 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16111 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16111 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16111 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16111 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16112 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16112 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16113 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 16114 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16115 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16116 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16116 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16116 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16117 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16117 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16119 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16119 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 1611 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1611 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1611 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 16120 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16120 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16120 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16121 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16121 Hazelton | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16121 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16121 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16122 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16122 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 16122 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16122 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16124 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16124 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16124 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16125 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16125 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16125 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16125 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16126 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16126 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16126 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16126 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16126 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16127 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16127 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16127 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16128 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16128 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16129 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16129 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16129 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 1612 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1612 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 16130 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16130 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16130 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16130 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16130 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16130 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16131 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16131 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16132 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16132 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16132 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16133 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16134 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16134 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16134 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Hemlock | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16134 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Petoskey | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16134 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16135 Harper | | | Detroit | MI | 48224-2667 | |
| Property Owner | | 16135 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16135 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16135 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16136 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16136 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16136 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16136 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16136 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16137 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16137 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16137 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16138 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16138 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16139 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16139 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16139 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16140 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16140 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16140 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16140 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16140 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 16140 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16141 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16141 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16141 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16142 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16142 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16142 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16142 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16142 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16142 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16142 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16143 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16143 Gilchrist | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16143 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16143 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16144 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16144 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16144 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16144 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16144 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16145 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16145 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16145 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16145 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16145 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16146 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16146 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16146 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16146 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16147 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16147 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16147 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16147 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16148 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16148 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16148 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16148 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16148 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16148 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16149 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16149 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16149 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1614 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 16150 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16150 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16150 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16150 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16151 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16151 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16151 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16151 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16151 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16151 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16151 Whitcomb | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16151 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16152 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16152 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16152 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16152 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16153 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16153 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16153 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16153 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16154 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16154 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16154 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16154 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16155 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16155 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16155 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16155 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16156 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16156 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Holmur | | | Detroit | MI | 48221 | |
| Property Owner | | 16157 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16157 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16158 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16158 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16158 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16158 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16159 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16159 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16159 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 1615 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1615 Campau Farms Circle 13/10 | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1615 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1615 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1615 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1615 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 16160 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16160 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16160 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16160 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16160 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16160 Sussex | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16160 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16161 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16161 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16161 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16161 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16161 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16161 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16161 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16162 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16162 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16162 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16162 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16163 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16163 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16164 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16164 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16164 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16164 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16164 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16164 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16165 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16165 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16165 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16165 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16165 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16166 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16166 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16166 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16166 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16166 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16166 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16166 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16166 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16167 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16167 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16167 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16167 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16168 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16168 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16168 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16168 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16169 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16169 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16169 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1616 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1616 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 1616 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1616 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1616 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 1616 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1616 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1616 Lawndale | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16170 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16170 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16170 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16170 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16170 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16171 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16171 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16171 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16172 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Dexter | | | Detroit | MI | 48221 | |
| Property Owner | | 16172 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16172 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16172 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16172 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16173 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16173 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16173 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16173 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16173 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16174 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16174 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16174 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16175 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16175 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16175 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16175 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16175 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16175 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16176 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16176 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16176 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16176 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16176 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16176 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16176 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16177 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16177 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16177 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16177 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16178 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16178 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16179 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16179 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 1617 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 1617 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 1617 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 16180 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16180 Bentler | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16180 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16181 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16181 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16182 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16182 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16182 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16182 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16183 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16183 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16183 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16183 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16184 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16184 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16184 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16185 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16185 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16185 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16185 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16185 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16186 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16186 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16186 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16187 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16187 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16187 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16188 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16188 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16188 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16189 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16189 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16189 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 1618 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 16190 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16190 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16190 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16190 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16190 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16190 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16191 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16191 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16191 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16191 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16191 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16191 Sorrento | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16191 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16191 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16192 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16192 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16193 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16193 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16193 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16194 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16194 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16195 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16195 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16195 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16195 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16196 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16196 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16197 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16197 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16197 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16197 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16198 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16198 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16198 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16198 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16199 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16199 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16199 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16199 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16199 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 1619 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1619 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1619 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1619 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 1619 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 161 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 161 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 161 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 16200 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16200 Fullerton | | | Detroit | MI | 48227 | |
| Property Owner | | 16200 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16200 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16200 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16200 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16200 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16200 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16201 Cruse | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16201 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16201 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16201 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16201 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16201 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16201 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16201 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16201 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16202 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16203 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16203 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16204 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16204 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16204 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16204 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16204 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16204 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16205 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16205 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16205 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16205 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16205 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16206 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16206 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16206 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16206 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16206 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16206 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16206 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16207 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16207 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16207 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16207 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16207 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16207 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16208 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16209 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16209 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16209 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1620 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1620 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1620 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 16210 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16210 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16210 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16210 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16210 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16210 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16210 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16211 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16211 Harper | | | Detroit | MI | 48224-2607 | |
| Property Owner | | 16211 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Schaefer 16 | | | Detroit | MI | 48265-4245 | |
| Property Owner | | 16211 Schaefer 2 | | | Detroit | MI | 48235-4244 | |
| Property Owner | | 16211 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16211 Turner | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16212 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16212 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16212 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16212 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16212 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16213 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16213 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16213 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16213 E Seven Mile 14 | | | Detroit | MI | 48205-2548 | |
| Property Owner | | 16213 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16213 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16213 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16213 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16213 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16214 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16215 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16215 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16215 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16215 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16215 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16215 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16216 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16216 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16216 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16216 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16216 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16216 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16216 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16217 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16217 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16217 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16217 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16217 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16218 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16218 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16219 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16219 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 1621 Campau Farms Circle | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1621 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1621 Defer Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 1621 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 16220 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Coram | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16220 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16220 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16220 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16220 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16220 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16220 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16221 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16221 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16221 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16221 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16222 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16222 Puritan | | | Detroit | MI | 48227 | |
| Property Owner | | 16223 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16223 E Seven Mile 17 | | | Detroit | MI | 48205-2548 | |
| Property Owner | | 16223 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16223 Whitlock | | | Detroit | MI | 48228 | |
| Property Owner | | 16223 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16224 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16224 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16224 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16224 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16225 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16225 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16225 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16226 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16226 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16226 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16226 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16227 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16227 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16227 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16227 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16227 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16228 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16228 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16228 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16229 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16229 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16229 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16229 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1622 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 16230 Forrer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16230 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16230 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16230 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16231 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 16231 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16231 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16231 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16232 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16232 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16233 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16233 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16234 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16234 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16234 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16234 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16234 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16234 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16234 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16235 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16235 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16235 Maddelein | | | Detroit | MI | 48205 | |
| Property Owner | | 16235 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16236 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16236 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16236 Ellis 17 | | | Detroit | MI | 48228 | |
| Property Owner | | 16236 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16236 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16236 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16236 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16237 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16237 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16237 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16237 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16237 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16238 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16238 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16238 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16238 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16239 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16239 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16239 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 1623 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 1623 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1623 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 16240 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16240 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16240 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16240 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16240 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16240 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16240 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Ardmore | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16241 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16241 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16241 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16241 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16242 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16242 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16242 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16242 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16243 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16243 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16243 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16243 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16244 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16244 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16244 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16244 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16244 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16245 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16245 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16245 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16245 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16246 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16246 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16246 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16247 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16247 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16247 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16247 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16248 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16249 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16249 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 1624 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 16250 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16250 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16250 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16250 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16250 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16250 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16250 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16250 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16251 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16251 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16251 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16252 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16252 Woodingham | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16253 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16253 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16253 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16253 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16254 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16254 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16254 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16254 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16254 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16255 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16255 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16255 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16255 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16255 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16256 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16256 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16257 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16257 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16257 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16258 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16258 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16258 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16258 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16259 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16259 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 1625 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1625 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1625 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1625 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1625 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 16260 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16260 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16260 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16260 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 16260 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16260 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16261 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16261 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16261 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16261 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16261 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16262 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16263 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16264 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16264 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16265 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16265 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16266 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16269 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 16269 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 1626 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1626 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1626 Strathcona | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16270 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16271 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16274 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16275 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16275 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16276 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16276 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16276 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16277 Lappin | | | Detroit | MI | 48205 | |
| Property Owner | | 1627 Campau Farms Circle 17/10 | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1627 Campau Farms Circle | | | Detroit | MI | 48207-5170 | |
| Property Owner | | 1627 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1627 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1627 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 16280 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16280 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16282 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16282 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16283 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16284 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16284 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16284 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16287 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 1628 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1628 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1628 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1628 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 16290 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16290 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16291 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16291 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16299 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16299 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1629 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1629 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1629 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 162 Keelson Dr | | | Detroit | MI | 48215-3050 | |
| Property Owner | | 162 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 16300 Harper | | | Detroit | MI | 48224-2617 | |
| Property Owner | | 16301 Coram | | | Detroit | MI | 48205 | |
| Property Owner | | 16301 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16302 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16303 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16303 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16305 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16306 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16306 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16307 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16307 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16307 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16308 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16308 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16309 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 1630 Campau Farms Circle 91/17 | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1630 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1630 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 1630 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 16312 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16314 Bringard Dr | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16314 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16315 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16315 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16316 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16316 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16316 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16317 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16317 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16317 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16319 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 1631 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1631 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 16325 Harper | | | Detroit | MI | 48224-2682 | |
| Property Owner | | 16325 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 1632 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1632 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1632 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1632 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1632 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 16330 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16333 Harper | | | Detroit | MI | 48224-2682 | |
| Property Owner | | 16333 Tireman | | | Detroit | MI | 48200 | |
| Property Owner | | 16340 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16345 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 1634 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1634 Campau Farms Circle 92/17 | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1634 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1634 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1634 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1634 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 16350 Ellsworth | | | Detroit | MI | 48227 | |
| Property Owner | | 16350 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16355 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16355 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1635 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1635 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1635 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1635 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 16360 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16360 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 1636 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1637 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1638 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1638 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1639 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 1639 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1639 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 163 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 163 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 163 Sand Bar Lane 9 | | | Detroit | MI | 48214 | |
| Property Owner | | 163 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 16400 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16400 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16400 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16401 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16401 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16401 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16403 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16403 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16404 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 1640 Bassett | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1640 Campau Farms Circle | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1640 Estates Dr | | | Detroit | MI | 48206-2814 | |
| Property Owner | | 1640 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1640 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1640 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 1640 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1640 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 16410 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16410 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16411 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16411 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16412 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16414 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16414 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16415 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16418 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16418 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16418 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16418 W Mcnichols | | | Detroit | MI | 48235-3354 | |
| Property Owner | | 16419 Novara | | | Detroit | MI | 48205 | |
| Property Owner | | 16419 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1641 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1641 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1641 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 1641 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 16420 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16420 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16420 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16421 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16426 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16426 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16428 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16428 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16429 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1642 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1642 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 16430 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16434 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16434 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16434 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16435 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16438 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16439 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 1643 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1643 Campau Farms Circle | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1643 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1643 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1643 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 16442 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16442 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16444 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16444 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16444 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16444 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16445 Rossini Drive | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16446 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 1644 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1644 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1644 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1644 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1644 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 16450 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16450 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16450 Liberal | | | Detroit | MI | 48205 | |
| Property Owner | | 16452 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16453 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16454 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16455 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16457 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1645 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1645 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 1645 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 16461 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16467 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16468 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16469 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16469 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 1646 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1646 Campau Farms Circle 88/17 | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1646 Campau Farms Circle | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1646 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1646 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 1646 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1646 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 16471 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16471 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16476 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16476 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16477 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 1647 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1647 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1647 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 1647 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 1647 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 16484 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16485 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16485 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16487 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 1648 Campau Farms Circle | | | Detroit | MI | 48207-5157 | |
| Property Owner | | 1648 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1648 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1648 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 16494 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16495 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16495 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16499 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 1649 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 1649 Campau Farms Circle 24/11 | | | Detroit | MI | 48207-5758 | |
| Property Owner | | 16500 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Lamphere | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16500 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16500 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16500 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16500 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16500 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16501 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16501 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16501 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16501 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16501 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16502 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16503 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16503 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16503 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16505 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16505 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16505 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16505 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16505 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16505 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16505 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16506 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16507 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16508 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16508 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16508 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16508 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16508 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16509 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16509 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16509 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16509 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16509 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16509 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 1650 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1650 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1650 Putnam | | | Detroit | MI | 48208 | |
| Property Owner | | 16510 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Archdale | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16510 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16510 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16510 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16510 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16510 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16510 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16510 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16511 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16511 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16511 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16511 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16511 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Manning | | | Detroit | MI | 48205 | |
| Property Owner | | 16511 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16511 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16512 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16512 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16512 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16513 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16513 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16513 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16513 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16514 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16514 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16515 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16515 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16515 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16515 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16515 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16515 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16516 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16516 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16516 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16516 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16516 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16517 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16517 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16517 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16517 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16518 Muirland | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16518 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16518 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16519 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16519 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16519 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16519 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16519 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16519 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16519 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 1651 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1651 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1651 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1651 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1651 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 16520 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16520 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16520 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16520 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16521 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16521 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16521 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16521 Schaefer | | | Detroit | MI | 48235-4250 | |
| Property Owner | | 16521 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16521 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16522 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16522 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16522 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16523 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16523 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16524 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16524 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16524 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16524 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16524 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16525 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16525 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16525 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16525 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16525 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16526 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16526 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16526 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16526 Wildemere | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16527 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16527 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16527 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16527 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16527 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16527 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16527 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16527 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16527 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16528 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16528 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16528 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16529 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 1652 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 16530 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16530 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16530 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16530 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16531 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16531 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16531 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16531 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16531 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16531 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16531 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16531 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16531 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16532 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16532 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16533 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16533 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16533 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16534 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16534 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16534 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16534 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16535 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Lenore | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16535 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16535 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16535 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16535 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16536 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16536 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16536 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16537 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16537 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 16537 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16537 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16537 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16538 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16538 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16538 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16538 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16538 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16539 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16539 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16539 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 1653 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1653 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1653 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1653 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 16540 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16540 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16540 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16540 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16541 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16541 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16541 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16541 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16541 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16542 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16542 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16542 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16542 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16543 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16543 Heyden | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16543 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16543 Tacoma | | | Detroit | MI | 48205 | |
| Property Owner | | 16543 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16543 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16544 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16544 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16544 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16544 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16544 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16544 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16545 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16545 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16545 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16545 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16545 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16545 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16546 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16546 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16547 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16547 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16547 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16547 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16548 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16549 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16549 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16549 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16549 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16549 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1654 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 16550 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16550 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16550 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16550 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16550 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 16550 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Glastonbury | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16551 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16551 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16551 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16551 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16552 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16553 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16553 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16553 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16553 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16553 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16553 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16553 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16554 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16554 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16554 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16554 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16554 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16554 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16555 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16555 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16555 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16555 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16555 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16556 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16556 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16556 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16557 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16557 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16557 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16557 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16557 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16558 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16558 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16558 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16559 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 1655 Campau Farms Circle 25/11 | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1655 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1655 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 16560 Fairfield | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16560 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16560 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16560 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16560 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16560 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16561 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16561 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16561 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16561 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16562 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16562 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16562 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16562 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16563 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16563 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16563 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16563 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16564 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16564 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16564 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16565 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16565 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16565 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16565 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16565 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16565 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16565 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16566 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16566 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16566 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16566 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16566 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16567 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16567 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16567 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16567 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16567 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16567 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16568 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16568 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16568 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16569 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16569 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16569 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16569 Parkside | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16569 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 1656 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1656 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1656 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1656 Estates Dr | | | Detroit | MI | 48200 | |
| Property Owner | | 1656 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1656 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1656 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 16570 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16570 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16570 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16570 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16571 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16571 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16571 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16571 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16572 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16572 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16572 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16572 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16572 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16573 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16573 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16573 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16574 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16574 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16574 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16574 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16575 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16575 Stahelin | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16575 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16575 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16576 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16576 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16576 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16576 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16576 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16577 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16577 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16578 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16578 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16579 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16579 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16579 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16579 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 1657 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 16580 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16580 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16580 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16580 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16580 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16581 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16581 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16581 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16581 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16581 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16581 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16581 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16582 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16582 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16582 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16582 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16583 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16583 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16583 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16584 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 16584 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16584 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16584 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16584 Washburn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16585 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16585 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16585 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16585 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16585 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16585 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16586 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16586 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16587 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16587 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16587 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16588 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16588 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16588 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16588 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16589 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16589 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16589 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 1658 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1658 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1658 Campau Farms Circle 84/17 | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1658 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1658 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1658 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1658 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 16590 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16590 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16590 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16590 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16590 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 16591 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16591 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16591 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16591 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16592 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16592 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16592 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16593 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16594 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Steel | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16594 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16594 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16594 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16595 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16595 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16595 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16595 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16595 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16595 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16596 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16596 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16597 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16597 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16597 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16597 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16598 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16598 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16599 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16599 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16599 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 1659 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Campau Farms Circle 26/11 | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1659 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1659 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1659 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1659 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 165 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 165 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 165 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 165 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 16600 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16600 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16600 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16600 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16600 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16600 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16600 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16600 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16600 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16601 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16601 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16601 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16601 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16601 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16602 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16603 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16603 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16603 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16603 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16603 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16603 Santa Rosa | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16603 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16603 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16603 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16603 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16604 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16604 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16604 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16605 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16605 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16605 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16605 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16606 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16606 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16606 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16606 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16607 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16607 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16608 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16608 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16608 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16608 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16608 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16608 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16609 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16609 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16609 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16609 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 1660 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1660 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 16610 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16610 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16610 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16610 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16610 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16610 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16611 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16611 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16612 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16612 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16612 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16613 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16613 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16613 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16613 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16614 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16614 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16614 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16615 Fenmore | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16615 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16615 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16615 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16615 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16615 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16615 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16616 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16616 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16616 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16616 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16616 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16616 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16616 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16617 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16617 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16617 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16617 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16617 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16619 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 1661 Campau Farms Circle 28/11 | | | Detroit | MI | 48207-5158 | |
| Property Owner | | 1661 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1661 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1661 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 16620 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16620 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16620 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16620 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16620 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16620 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16620 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16620 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16621 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16621 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16622 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16622 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16622 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16622 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16623 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16623 Hazelton | | | Detroit | MI | 48219 | |
| Property Owner | | 16623 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16624 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16624 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16624 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16624 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16624 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16625 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16625 Inverness | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16625 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16625 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16626 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16626 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16626 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16626 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16626 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16626 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16626 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16627 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16627 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16627 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16627 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16627 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16628 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16628 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16628 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16629 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16629 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16630 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16630 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16630 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16630 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16630 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16630 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16631 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16631 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16631 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16631 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16631 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16631 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16632 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16632 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16633 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16633 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16634 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16634 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16634 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16634 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16634 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16635 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16635 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16635 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16636 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16636 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16636 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16636 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16636 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16636 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16637 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16639 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16639 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 1663 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 1663 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 1663 Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 16640 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16640 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16640 Normandy | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16640 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16640 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16640 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16641 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16641 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16641 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16641 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16642 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16642 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16642 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16643 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16643 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16644 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16644 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16644 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16644 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16645 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16645 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16645 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16645 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16646 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16646 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16648 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16649 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16649 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 1664 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1664 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1664 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1664 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1664 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1664 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 16650 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 16650 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16650 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16650 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16650 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner | | 16650 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16651 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16651 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16651 Harper | | | Detroit | MI | 48224-1945 | |
| Property Owner | | 16651 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16651 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16652 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16652 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16653 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16653 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16653 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16654 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16654 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16654 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16655 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16655 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16655 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16656 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16656 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16659 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 1665 Glynn Ct | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1665 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 1665 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1665 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 16660 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16660 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16661 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16661 E State Fair | | | Detroit | MI | 48205 | |
| Property Owner | | 16661 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16661 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16661 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16661 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16662 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16663 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16663 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16663 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16665 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16665 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16665 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16665 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16666 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16668 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16668 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16668 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16669 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 1666 Campau Farms Circle 79/17 | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1666 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1666 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1666 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 16670 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16670 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16670 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16671 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16671 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16671 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16672 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16673 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16673 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16674 Ridge | | | Detroit | MI | 48219 | |
| Property Owner | | 16675 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16676 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16676 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16676 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16676 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16677 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16678 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16678 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 1667 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1667 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 16680 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16681 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16683 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16683 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16684 James Couzens | | | Detroit | MI | 48221 | |
| Property Owner | | 16685 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16686 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16688 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16689 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 1668 E Outer Drive 8 | | | Detroit | MI | 48234 | |
| Property Owner | | 1668 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1668 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1668 W Euclid | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16690 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16691 Fairmount Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16691 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16692 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16694 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16695 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16695 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16696 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16697 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16697 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16699 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 166 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 16700 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16700 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16700 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16700 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16700 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16700 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 16700 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16700 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Harper | | | Detroit | MI | 48224-1908 | |
| Property Owner | | 16701 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16701 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16701 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16703 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16703 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16703 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16705 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16705 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16705 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16706 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16706 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16706 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16706 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16707 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16707 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16707 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16708 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16708 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16708 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16708 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16709 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16709 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16709 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16709 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16709 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1670 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1670 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1670 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 1670 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1670 Strathcona | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1670 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 16710 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16710 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16710 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16711 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16711 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16712 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16712 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16712 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16713 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16713 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16713 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16713 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16714 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16715 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16716 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16716 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16717 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16717 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16718 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16718 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 16719 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16719 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16719 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1671 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1671 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 16720 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16720 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16720 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16720 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16721 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16721 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16721 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16721 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16722 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16723 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Heyden | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16724 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16724 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16724 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16725 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16725 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16725 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16725 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16726 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16726 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16727 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16728 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16728 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16728 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16729 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16729 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16729 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16729 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16729 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 1672 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1672 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1672 Estates Dr | | | Detroit | MI | 48206-2820 | |
| Property Owner | | 1672 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 16730 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16730 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16730 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16730 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16731 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16731 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16731 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16732 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16732 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16733 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16733 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16734 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16734 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16734 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16734 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16734 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16735 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16735 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16735 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16736 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16736 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16736 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16736 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16737 Harper | | | Detroit | MI | 48224-1908 | |
| Property Owner | | 16737 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16737 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16738 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16738 Rutherford | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16739 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16739 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16739 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16739 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16739 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 1673 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1673 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 16740 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16740 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16740 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16740 West Parkway | | | Detroit | MI | 48219 | |
| Property Owner | | 16741 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16741 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16741 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16741 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16742 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 16743 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16744 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16744 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16745 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16745 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 16745 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16745 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16745 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16746 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16746 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16746 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16747 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16747 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16747 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16748 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16749 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 1674 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 16750 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16750 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16750 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16751 Harlow | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16751 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16751 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16752 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16752 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16753 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16754 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16754 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16755 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16755 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16755 Turner | | | Detroit | MI | 48221 | |
| Property Owner | | 16756 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16756 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16756 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16757 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16757 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16758 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16758 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 1675 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1675 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1675 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 16760 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16760 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16761 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16761 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16761 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16761 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16762 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16762 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16762 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16765 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16765 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16765 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16766 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16766 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16767 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16767 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16767 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16769 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16769 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16769 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1676 Chicago | | | Detroit | MI | 48206 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1007 of 2054
13-53846-tjt   Doc 2823-6   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 152 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1676 E Outer Drive 10 | | | Detroit | MI | 48234 | |
| Property Owner | | 1676 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1676 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 16770 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16770 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16770 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16770 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16771 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16771 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16771 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16771 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16771 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16772 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16772 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16772 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16772 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16773 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16773 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16773 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16774 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 16776 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16776 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16777 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16777 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16777 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16777 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16778 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16779 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16779 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 1677 Campau Farms Circle 31/11 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1677 Estates Dr | | | Detroit | MI | 48206-2828 | |
| Property Owner | | 16780 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16782 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16782 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16784 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 16786 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 16787 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 1678 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 16793 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 16795 Tuller | | | Detroit | MI | 48221 | |
| Property Owner | | 1679 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 167 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 16800 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16800 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16800 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16800 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16800 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16800 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16800 Telegraph | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16800 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16801 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16801 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 16801 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16801 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16801 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16801 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16801 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16802 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16802 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16803 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16803 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16803 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16803 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16803 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16804 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16804 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16804 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16805 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16805 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16805 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16806 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16806 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16808 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16808 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16809 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16809 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16809 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16809 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16809 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1680 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1680 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 16810 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16810 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16810 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 16810 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16810 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16810 Woodbine | | | Detroit | MI | 48200 | |
| Property Owner | | 16810 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 16811 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16811 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16811 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 16811 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 Lesure | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16811 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16811 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16811 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16812 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16813 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16814 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16814 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16814 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16814 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16814 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16815 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16815 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16815 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16815 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16815 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16816 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16816 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16816 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16816 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16816 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16817 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16817 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16817 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16817 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16818 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16818 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16819 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16819 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16819 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 1681 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 16820 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16820 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16820 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16820 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16820 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16820 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Archdale | | | Detroit | MI | 48235-3335 | |
| Property Owner | | 16821 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16821 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16821 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16821 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16821 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16821 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16821 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16822 Baylis | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16822 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16822 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16823 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16823 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16824 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16824 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16824 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16824 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16824 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16824 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16824 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16824 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16825 Eastburn | | | Detroit | MI | 48205 | |
| Property Owner | | 16825 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16825 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16825 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16825 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16825 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16825 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16825 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16826 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16826 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16826 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16826 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16827 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16827 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16827 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16827 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16828 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16828 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16829 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16829 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16829 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16829 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16829 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 1682 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 16830 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16830 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16830 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16830 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16830 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16830 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16830 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16831 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16831 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16831 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16831 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 16831 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16832 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16832 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16832 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16832 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16832 Wildemere | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16834 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Glastonbury | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16834 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16834 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16834 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16835 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16835 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 16835 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16835 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16836 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16836 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16836 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16836 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16837 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16837 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16837 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16838 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 16838 Dolphin | | | Detroit | MI | 48219 | |
| Property Owner | | 16838 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16838 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16838 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16839 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16839 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16839 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 1683 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1683 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 16840 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16840 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16840 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16840 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16840 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16841 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16841 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16842 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16842 Cruse | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16842 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16843 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 16843 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16843 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16843 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16844 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16844 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16844 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16844 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16844 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16845 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16845 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16845 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16845 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16845 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16845 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16845 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16845 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16846 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16846 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16846 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16846 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16846 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16846 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16847 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16847 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16847 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16847 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16848 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 1684 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 16850 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16850 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16850 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16850 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16851 Bringard Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16851 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16851 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16851 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Prest | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16851 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16851 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 16852 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16852 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16852 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16852 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16853 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16853 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16853 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16853 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16854 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16854 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16854 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16854 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16854 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16855 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16855 Chatham | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16855 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16855 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16855 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16855 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16855 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16856 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16856 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16857 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16857 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16857 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16858 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 16858 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 16859 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16859 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16859 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 1685 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1685 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 16860 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16860 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16860 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16860 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16860 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16861 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 16861 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16861 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16861 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16862 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16862 Baylis | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16862 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16862 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16862 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16863 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16863 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16864 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16864 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16864 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16865 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16865 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16865 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16866 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16866 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16866 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16866 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16867 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 16867 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16867 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16868 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16868 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 16868 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16868 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 16868 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16868 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16869 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 16869 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16869 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16869 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 16869 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 1686 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 1686 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 16870 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16870 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16870 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16870 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 16870 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16871 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16871 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16871 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16871 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16871 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 16871 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16872 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16872 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16872 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 16873 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16873 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16873 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16874 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16874 Marlowe | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16874 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16875 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16875 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16875 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16875 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16876 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16876 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 16876 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16876 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16876 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16877 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16877 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16877 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16877 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16878 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16878 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 16878 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16878 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 16879 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16879 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 1687 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1687 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1687 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 16880 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 16880 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16880 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16880 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 16880 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16881 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16881 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16881 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16881 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16881 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16881 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 16882 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16882 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16882 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16882 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16882 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16883 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 16883 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 16884 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 16884 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16884 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16884 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16884 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16884 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 16884 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16885 Chatham | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16885 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16885 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16885 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 16885 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16885 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16886 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16886 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16886 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16887 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 16887 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 16887 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 16888 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 16888 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16888 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 16889 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16889 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 16889 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 16889 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 1688 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1688 Estates Dr | | | Detroit | MI | 48206-2830 | |
| Property Owner | | 1688 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1688 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 1688 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 16890 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 16890 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 16890 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16890 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16890 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 16890 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16890 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 16890 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16890 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16891 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16891 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16891 Edmore Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 16891 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16891 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16891 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 16891 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16892 Binwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16892 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16892 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16892 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16892 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16893 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16893 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16894 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16894 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16894 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16894 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16894 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16894 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 16895 Cruse | | | Detroit | MI | 48235 | |
| Property Owner | | 16895 Inverness | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16895 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 16895 Parkside | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16895 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 16895 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 16895 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16896 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16896 Linwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16896 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16897 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16897 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 16897 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16898 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 1689 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1689 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1689 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1689 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1689 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 168 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 16900 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16900 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16900 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16900 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 16900 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 16901 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16901 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16902 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16903 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16903 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16904 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16904 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 16904 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16904 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16905 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 16906 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16906 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16906 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16906 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16907 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16907 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16908 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 16908 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16909 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16909 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 16909 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 16909 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16909 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 1690 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1690 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1690 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 16910 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16910 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 16910 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16910 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16910 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16910 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 16910 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 16911 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16911 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16912 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16913 Cruse | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16913 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 16914 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 16914 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16914 Princeton | | | Detroit | MI | 48221 | |
| Property Owner | | 16914 Washburn | | | Detroit | MI | 48221-3406 | |
| Property Owner | | 16914 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16915 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 16915 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16915 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16915 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16915 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 16917 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16917 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 16918 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 16918 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16918 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16919 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16919 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16919 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 16919 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 1691 Evans | | | Detroit | MI | 48209 | |
| Property Owner | | 1691 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1691 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 16920 La Salle Blvd | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 16921 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 16921 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 16922 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16922 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 16923 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16924 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 16924 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 16924 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16924 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16925 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 16925 Normandy | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 16925 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16925 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 16925 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16926 Lilac | | | Detroit | MI | 48221 | |
| Property Owner | | 16927 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16927 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 16928 Baylis | | | Detroit | MI | 48221 | |
| Property Owner | | 16929 Lamphere | | | Detroit | MI | 48219 | |
| Property Owner | | 16929 Lawton | | | Detroit | MI | 48221 | |
| Property Owner | | 16930 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 16930 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16930 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 16930 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 16930 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 16931 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16931 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 16932 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16932 Wildemere | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 16933 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16933 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 16933 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16933 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 16933 W Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 16934 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 16935 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 16936 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 16936 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 16937 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 16937 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 16938 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 1693 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1693 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 16940 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16940 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 16941 Collingham | | | Detroit | MI | 48205 | |
| Property Owner | | 16941 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 16944 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 16946 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16947 Carlisle | | | Detroit | MI | 48205 | |
| Property Owner | | 16947 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 1694 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 16951 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 16951 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 16951 W Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 16955 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 1695 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 1695 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1695 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 1695 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1697 Abbott St | | | Detroit | MI | 48216 | |
| Property Owner | | 1697 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1699 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 169 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 169 S Gates | | | Detroit | MI | 48209 | |
| Property Owner | | 169 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 16 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 1700 16th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17001 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17001 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 17003 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17003 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17009 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 1700 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 1700 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1700 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1700 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 1700 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 17010 W Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 17011 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17012 Log Cabin | | | Detroit | MI | 48203 | |
| Property Owner | | 17015 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17018 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1701 Campau Farms Circle 33/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1701 Estates Dr | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1701 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1701 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1701 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 17021 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17025 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17029 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17031 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17032 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17033 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17033 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17035 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17039 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17039 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1703 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1703 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1703 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 17041 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17043 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 17044 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 17049 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17049 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 1704 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1704 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1704 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1704 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1704 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 17051 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 17053 Schoolcraft | | | Detroit | MI | 48227 | |
| Property Owner | | 1705 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1705 Townsend 69 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1705 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1706 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1706 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1706 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1706 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1706 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1706 Waverly | | | Detroit | MI | 48238-3658 | |
| Property Owner | | 1707 Campau Farms Circle 36/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1707 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1707 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 17080 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 1708 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1708 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1708 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1709 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1709 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1709 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1709 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 170 Clairpointe 18 | | | Detroit | MI | 48215 | |
| Property Owner | | 170 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 170 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 170 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 170 S Gates | | | Detroit | MI | 48209 | |
| Property Owner | | 17100 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17100 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17100 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17100 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17101 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17101 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17101 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17103 Fielding | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1710 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1710 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1710 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1710 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1710 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 17110 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17111 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17111 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17111 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17114 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17114 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17117 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 1711 Campau Farms Circle 35/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1711 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1711 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 1711 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 17120 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17120 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17121 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17121 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 17121 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17121 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17122 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17123 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17123 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 17124 Cornwall | | | Detroit | MI | 48224 | |
| Property Owner | | 17124 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17124 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17124 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17125 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17125 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17125 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17125 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17125 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17126 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17126 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17126 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17127 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17127 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17127 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17127 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17127 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17127 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17128 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17128 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17128 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17129 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17129 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17129 Rockdale | | | Detroit | MI | 48219 | |
| Property Owner | | 17129 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 1712 Campau Farms Circle 71/16 | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1712 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1712 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1712 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1712 Tyler | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1712 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 17130 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17130 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 17130 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17130 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17130 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17130 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17131 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 17131 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17131 Chrysler | | | Detroit | MI | 48203 | |
| Property Owner | | 17131 Cincinnati | | | Detroit | MI | 48224 | |
| Property Owner | | 17131 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17131 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 17131 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17131 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17131 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17131 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17132 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17132 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17132 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17132 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17132 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17132 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17133 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17133 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17133 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17133 Hoover | | | Detroit | MI | 48205-3111 | |
| Property Owner | | 17133 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17133 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17133 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17134 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17134 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17134 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17134 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17134 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17134 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Gravier 1 | | | Detroit | MI | 48224-2267 | |
| Property Owner | | 17135 Gravier 4 | | | Detroit | MI | 48224-2267 | |
| Property Owner | | 17135 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17135 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17135 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17135 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17135 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17135 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17136 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17136 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17136 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 17136 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17136 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17136 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17137 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17137 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17137 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17137 Runyon | | | Detroit | MI | 48234-3818 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17137 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17137 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17138 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17138 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17138 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17138 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17138 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17138 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17138 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17139 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17139 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17139 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17139 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 1713 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1713 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1713 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 17140 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17140 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17140 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17140 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17140 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17140 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17141 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 17141 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17141 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17141 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17141 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17141 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17142 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17142 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17142 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17143 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17143 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17143 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17143 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17144 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17144 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17144 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17144 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17144 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17144 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 17144 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17144 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17144 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17144 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17144 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17144 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17144 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17145 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17145 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17145 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17145 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17145 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17145 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17145 Kentfield | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17145 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17145 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17146 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17146 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17146 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17146 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17146 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17146 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17146 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17146 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17146 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17146 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17147 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17147 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17147 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17147 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17147 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17147 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17147 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17148 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17149 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17149 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17149 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17149 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17149 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17149 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17149 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 1714 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1714 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1714 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1714 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1714 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 1714 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1714 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 17150 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17150 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17150 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17150 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17150 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17150 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17150 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17150 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17151 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17151 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17151 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17151 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17151 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17151 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17151 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17151 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17151 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17152 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17152 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17152 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17152 Goddard | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17152 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17152 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17152 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17153 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17153 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17153 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17154 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 17154 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17154 Gore | | | Detroit | MI | 48219 | |
| Property Owner | | 17154 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17154 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17154 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17154 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17154 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17155 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17155 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17155 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17155 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17156 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17156 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17157 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17157 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17157 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17157 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17158 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17158 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17158 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17158 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17159 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17159 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17159 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 1715 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1715 Campau Farms Circle 37/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1715 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1715 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1715 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1715 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1715 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 17160 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17160 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17160 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17160 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17160 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17161 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Ohio | | | Detroit | MI | 48221 | |