| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17161 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17161 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17161 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17161 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17162 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17162 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 17162 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17163 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17163 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17163 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17163 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17163 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17163 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17164 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17164 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17164 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17164 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17164 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17164 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17164 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17165 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17165 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17165 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17165 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17165 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17165 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17165 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17166 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17166 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17166 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17166 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17166 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17166 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17166 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17167 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17167 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17167 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17167 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17167 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17167 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17167 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17167 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17167 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17167 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17167 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17168 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17168 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17168 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17168 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17168 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17168 Warwick | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17169 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17169 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17169 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17169 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17169 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17169 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17169 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 1716 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1716 E Outer Drive 20 | | | Detroit | MI | 48234-1349 | |
| Property Owner | | 1716 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1716 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 17170 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17170 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17170 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17170 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17171 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17171 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17171 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17172 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17172 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17172 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17172 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17173 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17173 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17173 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17173 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17173 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17174 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17174 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17174 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 17174 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17174 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17174 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17175 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17175 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17175 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17175 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17175 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17175 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17175 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17175 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17175 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17175 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17176 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17176 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17176 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17176 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17176 Harlow | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17176 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17176 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17176 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17176 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17176 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17177 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17177 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17177 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17177 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17177 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17178 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Buffalo | | | Detroit | MI | 48212 | |
| Property Owner | | 17178 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17178 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17178 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17178 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17178 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17178 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17178 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17178 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17179 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17179 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17179 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17179 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17179 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17179 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17179 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 1717 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1717 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1717 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1717 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 17180 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17180 Cornwall | | | Detroit | MI | 48224 | |
| Property Owner | | 17180 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17180 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17180 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17180 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 17180 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17180 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17180 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 17180 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17181 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17181 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17181 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Mack | | | Detroit | MI | 48224-2246 | |
| Property Owner | | 17181 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17181 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17181 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17181 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17181 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17181 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17181 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17181 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17182 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 Lumpkin | | | Detroit | MI | 48212 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1029 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 3 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17182 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17182 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17182 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17183 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17183 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17183 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17183 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17184 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17184 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17184 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17184 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17184 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17184 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17184 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Justine | | | Detroit | MI | 48212 | |
| Property Owner | | 17185 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17185 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17185 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17185 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17186 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17186 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17186 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17186 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17186 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17186 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17186 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17187 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17187 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17187 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17187 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17187 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17187 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17187 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17188 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17188 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17188 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17188 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17188 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17188 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17188 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17189 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17189 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17189 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17189 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17189 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1718 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 1718 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 17190 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17190 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17190 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17190 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17190 Cincinnati | | | Detroit | MI | 48224 | |
| Property Owner | | 17190 Cornwall | | | Detroit | MI | 48224 | |
| Property Owner | | 17190 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17190 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17190 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17190 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | City of Detroit, Michigan | 17190 San Juan | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17190 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17190 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17190 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17191 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Caldwell | | | Detroit | MI | 48212 | |
| Property Owner | | 17191 Chrysler | | | Detroit | MI | 48203 | |
| Property Owner | | 17191 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17191 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17191 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17191 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17191 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17192 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17193 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17193 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17193 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17194 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17194 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17194 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17194 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17195 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17195 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17195 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17195 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17195 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17195 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17196 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17196 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17196 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17196 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17196 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17196 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17197 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17197 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17197 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17197 Minneapolis | | | Detroit | MI | 48224 | |
| Property Owner | | 17197 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17197 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17197 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17197 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17197 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17197 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17198 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17198 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17198 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17198 Hubbell | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1031 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 5 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17198 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17198 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17198 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17198 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17198 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17198 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17199 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17199 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17199 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17199 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17199 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17199 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17199 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 1719 Campau Farms Circle 38/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1719 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1719 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 17200 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17200 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17200 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17200 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17200 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17200 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17200 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17200 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17200 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17200 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 Bramell | | | Detroit | MI | 48219 | |
| Property Owner | | 17201 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17201 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17201 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17201 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17201 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17201 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17202 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17202 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17202 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17202 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17202 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17202 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17203 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17203 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17203 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17203 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Ontario | | | Detroit | MI | 48224 | |
| Property Owner | | 17203 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17203 Washburn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17203 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17203 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17204 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17204 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17204 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17204 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17204 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17205 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17205 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17205 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17205 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17205 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17205 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17206 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17206 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 17206 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17206 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17206 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17206 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17207 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17207 Filer | | | Detroit | MI | 48212 | |
| Property Owner | | 17207 Sioux | | | Detroit | MI | 48224 | |
| Property Owner | | 17207 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17207 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17207 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17208 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17208 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17208 Hasse | | | Detroit | MI | 48212 | |
| Property Owner | | 17208 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17208 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17208 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17208 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17208 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17208 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17209 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17209 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17209 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17209 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17209 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17209 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 1720 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 1720 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 1720 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1720 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1720 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 17210 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17210 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17210 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17210 Detroit | | | Detroit | MI | 48224 | |
| Property Owner | | 17210 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17210 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17210 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17210 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17210 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17210 Stoepel | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1033 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 7 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17210 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17210 Syracuse | | | Detroit | MI | 48212 | |
| Property Owner | | 17210 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17211 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17211 Eureka | | | Detroit | MI | 48212 | |
| Property Owner | | 17211 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 17211 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17211 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17211 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17211 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17211 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17211 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17212 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17212 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17212 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17212 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17212 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17213 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 17213 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17213 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17214 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 17214 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17214 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17214 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17214 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17214 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17214 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17215 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17215 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17215 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 17215 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17215 Hamburg | | | Detroit | MI | 48227 | |
| Property Owner | | 17215 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17215 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17215 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17215 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 17215 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17215 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17215 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 17216 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17216 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17216 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17216 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17216 Waveney | | | Detroit | MI | 48224 | |
| Property Owner | | 17217 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17217 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17217 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17217 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17218 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17218 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17218 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17218 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17218 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17219 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17219 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17219 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 1721 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1721 Campau Farms Circle 40/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1721 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1721 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1721 Military | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1721 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 17220 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17220 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17220 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17220 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17220 Ryan | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17220 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17220 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17221 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17221 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17221 Healy | | | Detroit | MI | 48212 | |
| Property Owner | | 17221 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17221 New York | | | Detroit | MI | 48224 | |
| Property Owner | | 17221 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17221 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17222 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17222 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17222 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17223 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17223 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17223 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17223 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17223 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17223 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17224 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17224 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17224 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17224 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17225 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17225 Gitre | | | Detroit | MI | 48205 | |
| Property Owner | | 17225 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17226 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17226 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17226 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17227 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17227 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17227 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17228 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17228 Munich | | | Detroit | MI | 48224 | |
| Property Owner | | 17229 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17229 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17229 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 1722 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1722 Campau Farms Circle | | | Detroit | MI | 48207-5162 | |
| Property Owner | | 1722 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1722 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 17230 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17230 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17230 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17230 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17230 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17230 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17231 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17231 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17231 Gitre | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17231 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17231 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17232 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17232 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17232 Shields | | | Detroit | MI | 48212 | |
| Property Owner | | 17232 Sunset | | | Detroit | MI | 48212 | |
| Property Owner | | 17233 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17233 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17233 Lamont | | | Detroit | MI | 48212 | |
| Property Owner | | 17233 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17233 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17234 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17234 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17234 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17234 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17234 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17234 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17235 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17235 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17236 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17236 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17237 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17238 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17238 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17239 Chrysler | | | Detroit | MI | 48203 | |
| Property Owner | | 17239 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 1723 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1723 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1723 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1723 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 17240 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17240 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17240 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17240 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17240 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17241 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17241 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17242 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17243 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17244 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17244 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17244 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17244 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17245 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 17245 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17246 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17246 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17247 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17247 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17248 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17249 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 1724 Sheridan | | | Detroit | MI | 48214-2410 | |
| Property Owner | | 1724 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 17250 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17250 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17250 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17250 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17251 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17251 Kentfield | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1036 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 10 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17251 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 17253 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17253 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17254 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17255 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17255 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17256 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17256 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17256 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17257 Moenart | | | Detroit | MI | 48212 | |
| Property Owner | | 17259 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 1725 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 1725 Campau Farms Circle 39/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1725 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1725 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 17261 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17262 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17263 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17263 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17266 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17267 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17269 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 1726 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1726 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1726 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1726 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1726 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1726 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 17270 Bloom | | | Detroit | MI | 48212 | |
| Property Owner | | 17270 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 1727 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 17272 Bentler 31 | | | Detroit | MI | 48219-4755 | |
| Property Owner | | 17272 Bentler 35 | | | Detroit | MI | 48219-4716 | |
| Property Owner | | 17274 Bentler 45 | | | Detroit | MI | 48219-4719 | |
| Property Owner | | 17274 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17275 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17275 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17276 Bentler 1 | | | Detroit | MI | 48217-4701 | |
| Property Owner | | 17276 Bentler 3 | | | Detroit | MI | 48219-4701 | |
| Property Owner | | 1726 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17278 Bentler 7 | | | Detroit | MI | 48219-4702 | |
| Property Owner | | 17279 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 1727 Campau Farms Circle 41/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1727 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1727 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1727 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 17280 Bentler 11 | | | Detroit | MI | 48219-4703 | |
| Property Owner | | 17280 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17282 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 17283 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17283 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17285 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17286 Bentler 21 | | | Detroit | MI | 48219-4710 | |
| Property Owner | | 17287 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17288 Bentler 28 | | | Detroit | MI | 48219-4707 | |
| Property Owner | | 17289 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 1728 Campau Farms Circle 68/16 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1728 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1728 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 1728 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1728 Estates Dr | | | Detroit | MI | 48206-2825 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1728 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1728 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 1728 Sheridan 06/b2 | | | Detroit | MI | 48214-2410 | |
| Property Owner | | 17290 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17293 Keystone | | | Detroit | MI | 48212 | |
| Property Owner | | 17294 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17294 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17295 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17297 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17297 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17298 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17298 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 1729 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1729 Lee Pl | | | Detroit | MI | 48206 | |
| Property Owner | | 172 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 172 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 17300 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17300 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Pontcharttrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17300 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17300 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17300 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17300 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17301 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17301 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17301 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17301 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17302 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17302 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17303 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17303 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17303 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17303 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17303 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17304 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17304 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17304 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17305 Dean | | | Detroit | MI | 48212 | |
| Property Owner | | 17305 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17306 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17306 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17307 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17307 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17308 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17308 Dresden | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1038 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 12 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17308 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17308 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17309 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17309 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17309 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17309 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 1730 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1730 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1730 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 17310 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17310 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17310 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17310 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17310 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17310 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17311 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17311 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17311 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17311 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17311 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17311 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17311 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17311 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17311 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 1731 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 17312 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17312 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17312 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17313 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17313 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17313 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17313 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17313 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17314 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17314 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17314 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17314 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17314 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17314 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17315 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17315 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17315 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17315 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17315 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17315 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17315 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17316 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17316 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 17316 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17316 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17316 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17317 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17317 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 17317 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17317 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17317 Stout | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1039 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 13 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17317 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17318 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17318 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17318 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17318 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17318 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17319 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17319 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17319 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17319 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17319 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17319 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 1731 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1731 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 1731 Campau Farms Circle 42/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1731 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1731 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1731 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 17320 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17320 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17320 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17320 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17321 Curtis | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17321 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17321 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17321 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17321 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17321 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17322 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17323 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17324 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17324 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17324 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17325 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17325 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17325 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 17325 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17325 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17325 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17325 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17325 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17325 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17326 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17326 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17326 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17326 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17326 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17326 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17326 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17326 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17327 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17327 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17328 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17328 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17328 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17329 Kentucky | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1732 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1732 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1732 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1732 Sheridan 05/b2 | | | Detroit | MI | 48215-2410 | |
| Property Owner | | 17330 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17330 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17330 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17330 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17330 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17331 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17331 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17331 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17331 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17331 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17331 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17332 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17333 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17333 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17333 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17333 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17333 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17333 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17333 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17334 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17334 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17334 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17334 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17334 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17335 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 17335 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17335 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17335 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17335 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17336 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 Harper | | | Detroit | MI | 48224 | |
| Property Owner | | 17336 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17336 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17336 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17336 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17336 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17336 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17337 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17337 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17337 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17338 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17338 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17338 Cooley | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17338 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17338 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17339 Fenelon | | | Detroit | MI | 48212 | |
| Property Owner | | 17339 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17339 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 1733 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1733 Campau Farms Circle 44/12 | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1733 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1733 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1733 Townsend 66 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1733 Townsend | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1733 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 17340 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17340 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17341 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17341 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17342 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17342 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17342 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17343 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17343 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17344 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17344 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17344 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17344 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17345 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17345 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17345 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17346 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17346 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17346 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17346 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17346 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17347 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17347 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17347 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17348 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17348 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17348 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17348 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17348 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17348 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17349 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17349 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 1734 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 1734 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1734 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 17350 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17350 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 Indiana | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1042 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 16 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17350 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 17350 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17350 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17350 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17350 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17351 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17351 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17351 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17351 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17351 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17351 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17351 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17351 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17352 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17352 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17352 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17352 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17353 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17353 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17353 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17353 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17353 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17354 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17354 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17354 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17354 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17355 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17355 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17355 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17355 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17355 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17356 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17356 Oak Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17356 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17356 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17357 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17357 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17357 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17357 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17357 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17357 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17358 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17358 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17358 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17358 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17358 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17359 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17359 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17359 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1735 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1735 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 17360 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17360 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17360 Kentucky | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1043 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 17 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17360 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17360 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17360 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17360 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17361 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17361 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17361 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17361 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17361 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17361 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17361 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17361 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17362 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17362 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17363 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17363 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17364 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17364 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17365 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17365 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17365 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17365 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17365 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17365 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17365 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17366 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17366 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17366 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17366 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17366 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17367 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17367 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17367 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17368 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17368 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17368 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17368 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17368 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17368 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17369 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17369 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17369 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17369 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17369 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1736 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1736 Estates Dr | | | Detroit | MI | 48206-2825 | |
| Property Owner | | 1736 Sheridan 04/b1 | | | Detroit | MI | 48214-2410 | |
| Property Owner | | 1736 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 17370 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17370 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17370 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17370 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17370 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17371 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17371 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17371 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17371 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17371 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17371 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 1737 24th St | | | Detroit | MI | 48216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17372 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17372 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17373 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17373 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17373 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17374 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17374 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17375 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17375 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17375 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17375 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17375 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17375 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17375 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 17376 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 17376 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17376 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17376 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 17376 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17377 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17377 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17377 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17377 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17378 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17378 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17378 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17378 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17378 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17379 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17379 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17379 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 1737 Campau Farms Circle | | | Detroit | MI | 48207-5169 | |
| Property Owner | | 1737 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1737 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1737 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 17380 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17380 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17380 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17380 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17380 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17380 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17381 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17381 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17381 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17381 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17381 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17382 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17382 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17382 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17382 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17382 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17382 Woodingham | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17383 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 17383 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17383 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17383 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17383 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17384 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17384 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17384 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17385 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17385 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17385 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17385 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17386 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17386 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17386 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17386 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17387 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17387 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17388 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17388 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17388 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17389 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17390 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17390 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17390 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17390 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17390 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17391 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17391 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17391 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17391 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 1739 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 17392 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17392 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17393 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17393 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17393 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17393 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17394 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17394 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17394 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17394 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17395 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17396 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17397 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17397 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17397 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17397 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17399 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17399 Mendota | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1046 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 20 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17399 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17399 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 1739 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1739 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1739 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 1739 Townsend | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 17400 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17400 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17400 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17400 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17400 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17401 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17401 Belden | | | Detroit | MI | 48221 | |
| Property Owner | | 17401 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 17401 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17401 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17401 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17401 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17402 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17403 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17404 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17404 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17404 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17404 Mt Elliott | | | Detroit | MI | 48212 | |
| Property Owner | | 17404 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17405 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17405 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17405 Klinger | | | Detroit | MI | 48212 | |
| Property Owner | | 17405 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17405 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17406 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17406 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17407 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17407 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17408 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17408 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17408 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17408 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17409 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17409 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 17409 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17409 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 1740 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1740 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 17410 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17410 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17410 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17411 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17411 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17411 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17411 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17411 Vaughan | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1047 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 21 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17412 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17412 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17414 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17414 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 17415 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 17415 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17415 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17416 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 17416 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17416 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17416 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17416 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17417 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17417 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17417 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17418 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17418 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17418 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17418 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17419 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17419 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 1741 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1741 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1741 Lysander | | | Detroit | MI | 48208 | |
| Property Owner | | 17420 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17420 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17420 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17420 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17420 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17420 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17420 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17420 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17421 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17421 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17421 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17421 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17421 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17421 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17422 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17424 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17424 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17424 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17425 Clairview | | | Detroit | MI | 48224 | |
| Property Owner | | 17426 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17427 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17427 Quincy | | | Detroit | MI | 48221 | |
| Property Owner | | 17428 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17428 Windsor | | | Detroit | MI | 48224 | |
| Property Owner | | 17430 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17430 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17430 Pontcharttrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17431 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17431 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 1743 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 17432 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17432 St Louis | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17433 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17433 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17435 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17436 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 1743 Campau Farms Circle 45/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1743 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1743 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 1743 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 17440 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17440 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17440 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17440 Harper | | | Detroit | MI | 48224-1278 | |
| Property Owner | | 17441 Pontchartrain | | | Detroit | MI | 48203 | |
| Property Owner | | 17442 Dequindre | | | Detroit | MI | 48212 | |
| Property Owner | | 17442 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17442 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17444 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17444 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17445 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17445 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17446 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17446 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 17447 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17447 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17449 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 1744 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 1744 Estates Dr | | | Detroit | MI | 48206-2827 | |
| Property Owner | | 1744 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 17450 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17450 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 1745 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17451 Charest | | | Detroit | MI | 48212 | |
| Property Owner | | 17452 Moran | | | Detroit | MI | 48212 | |
| Property Owner | | 17453 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17454 Marene | | | Detroit | MI | 48219 | |
| Property Owner | | 17454 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17455 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17457 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17457 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17459 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 1745 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1745 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 17460 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17460 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17462 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 17462 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17464 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17464 Marene | | | Detroit | MI | 48219 | |
| Property Owner | | 17465 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17465 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17466 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17467 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17468 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17468 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 1746 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 17472 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17472 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17474 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17474 Marene | | | Detroit | MI | 48219 | |
| Property Owner | | 17477 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 1747 Bassett | | | Detroit | MI | 48217 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1049 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 23 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1747 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 17480 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17480 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17480 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17481 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17484 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17486 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17486 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17486 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17487 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 1748 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 1748 St Anne 2 | | | Detroit | MI | 48216 | |
| Property Owner | | 17490 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17490 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17491 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17491 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17493 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17494 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17495 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 17499 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17499 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 1749 Campau Farms Circle | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 174 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 17500 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17500 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17500 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17500 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17500 Second | | | Detroit | MI | 48203 | |
| Property Owner | | 17500 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17501 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 17502 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17503 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17503 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17503 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17503 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17503 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17504 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17505 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17505 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17505 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17505 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17505 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17508 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17508 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17508 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17509 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17509 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 1750 Campau Farms Circle 62/15 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1750 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1750 E Outer Drive 26 | | | Detroit | MI | 48234-1440 | |
| Property Owner | | 1750 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1750 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 17510 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17510 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17510 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17510 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17510 Stoepel | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1050 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 24 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17510 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17511 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17511 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17511 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17511 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17511 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17511 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17511 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17512 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17513 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17514 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17515 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17515 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17516 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17516 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17516 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17516 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17516 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17517 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17517 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17517 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17517 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17517 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17517 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17518 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17519 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17519 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17519 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 1751 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 1751 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1751 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1751 Lysander | | | Detroit | MI | 48208 | |
| Property Owner | | 1751 Puritan | | | Detroit | MI | 48203 | |
| Property Owner | | 1751 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 17520 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17520 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17520 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17520 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17520 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17520 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17521 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17522 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17523 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17523 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17523 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17524 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17524 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17524 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17525 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17525 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17525 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17525 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17526 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17526 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17526 Indiana | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17526 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17526 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17526 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17526 W Seven Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17527 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17527 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17527 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17527 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17527 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17528 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17528 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17530 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17530 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 17530 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17530 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17530 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17530 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17531 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17531 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17531 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17531 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17532 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17532 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17532 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17532 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17533 Anglin | | | Detroit | MI | 48212 | |
| Property Owner | | 17533 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17533 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17533 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17534 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17534 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17534 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17534 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17534 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17534 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17534 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17534 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17535 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17535 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 17535 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17535 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17535 Manderson | | | Detroit | MI | 48230 | |
| Property Owner | | 17535 Mitchell | | | Detroit | MI | 48212 | |
| Property Owner | | 17535 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17535 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17535 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17536 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 17536 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17536 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17536 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17536 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17536 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17536 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17537 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17537 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17537 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17538 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17538 Lumpkin | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17538 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17538 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17538 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17538 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17538 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17539 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17539 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17539 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17539 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 1753 Campau Farms Circle 47/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1753 Campau Farms Circle | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1753 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1753 Estates Dr | | | Detroit | MI | 48206-2827 | |
| Property Owner | | 1753 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1753 Townsend 63/a2 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 17540 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17540 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17540 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17540 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17540 Joseph Campau | | | Detroit | MI | 48212 | |
| Property Owner | | 17540 Keeler | | | Detroit | MI | 48227 | |
| Property Owner | | 17540 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17540 Mcdougall | | | Detroit | MI | 48212 | |
| Property Owner | | 17540 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17540 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17540 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17541 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17541 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17541 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17542 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17542 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17543 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 17543 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17543 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17543 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17543 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17544 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17544 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17544 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17544 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17545 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 17545 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17545 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17545 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17545 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17545 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17545 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17545 W Eight Mile | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17546 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17546 Tracey | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1053 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 27 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17546 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17547 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17547 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17547 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17547 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17547 St Aubin | | | Detroit | MI | 48212 | |
| Property Owner | | 17547 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17548 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17549 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17549 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17549 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1754 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1754 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 17550 Fleming | | | Detroit | MI | 48212 | |
| Property Owner | | 17550 Goddard | | | Detroit | MI | 48212 | |
| Property Owner | | 17550 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17550 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17550 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 17550 Pilgrim | | | Detroit | MI | 48227 | |
| Property Owner | | 17550 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17550 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17550 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17550 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 17551 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17551 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17551 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17551 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17551 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 17552 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17552 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17552 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17552 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17553 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17553 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17553 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17553 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17554 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 17554 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17555 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17555 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17555 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17555 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17555 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17555 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 17556 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17556 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17556 Lumpkin | | | Detroit | MI | 48212 | |
| Property Owner | | 17556 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17557 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17557 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17557 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17557 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17557 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17557 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17557 Wisconsin | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17558 Mackay | | | Detroit | MI | 48212 | |
| Property Owner | | 17558 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17559 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17559 Maine | | | Detroit | MI | 48212 | |
| Property Owner | | 17559 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17559 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 17559 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 1755 Campau Farms Circle 49/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1755 Campau Farms Circle | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 17560 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17560 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17560 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17560 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17561 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17561 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 17561 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17561 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17561 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17561 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17561 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17562 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17562 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17562 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17562 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17563 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 17563 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17563 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17563 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17564 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17564 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17564 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17564 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17565 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17565 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17565 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17565 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17565 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17566 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17566 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17566 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17567 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17567 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17567 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17567 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 17567 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17568 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17568 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17568 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17569 Greeley | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17569 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17569 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17569 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17569 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 1756 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1756 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1756 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1756 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 1756 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 17570 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17570 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17570 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17570 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17571 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17571 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17571 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17571 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17571 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17572 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17572 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17572 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17573 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17573 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17573 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17574 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17575 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 17575 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17575 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 17575 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17575 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17575 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17575 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17576 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17576 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 17576 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17577 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17577 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17577 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 17578 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17579 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17579 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17579 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17579 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 17579 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 1757 Townsend 62/a2 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 1757 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 17580 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17580 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17580 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17580 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17580 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17580 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17580 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17581 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17581 Grandville | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17581 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 17581 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17581 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17581 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 17581 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17582 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17582 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17582 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17583 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17583 Pierson | | | Detroit | MI | 48219-2520 | |
| Property Owner | | 17583 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17583 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17584 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17584 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17584 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 17584 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17585 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17585 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17585 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17586 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 17586 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 17586 Freeland St | | | Detroit | MI | 48235 | |
| Property Owner | | 17586 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17586 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 17586 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17586 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17587 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17587 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17587 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17587 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17587 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17588 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17588 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17588 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17588 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17588 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17589 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 1758 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 17590 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17590 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 17590 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17590 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 17591 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17591 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17591 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17591 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17591 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17591 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 17592 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17592 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17592 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17592 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 17593 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17593 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17593 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17594 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17594 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17594 Kentucky | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17594 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 17594 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17595 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17595 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17595 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 17596 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 17596 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17596 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17596 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17597 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17597 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17597 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17597 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 17598 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17598 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 175 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 175 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 175 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 17600 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Pembroke | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17600 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 17600 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 17600 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17600 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17601 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 17601 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17601 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17601 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 17602 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 17603 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 17603 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17603 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17603 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17603 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17604 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17604 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17604 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17604 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 17604 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17605 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 17605 Filer | | | Detroit | MI | 48212 | |
| Property Owner | | 17605 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17605 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 17605 Stoepel | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17606 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17606 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17606 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 17607 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17607 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 17607 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17607 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17607 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 17607 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 17608 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17609 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 17609 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1760 Campau Farms Circle 60/15 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1760 E Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 1760 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1760 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 1760 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1760 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1760 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 1760 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 17610 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17610 Gable | | | Detroit | MI | 48212 | |
| Property Owner | | 17610 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17610 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 17610 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17610 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17610 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17610 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17610 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17610 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 1761 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17611 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17612 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 17613 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17613 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17614 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17614 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17615 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17615 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17615 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17615 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17616 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17616 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17616 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17616 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 17616 Warwick | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17617 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17617 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 17617 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17617 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17617 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 17617 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17617 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17618 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17619 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 17619 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17619 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17619 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 1761 Campau Farms Circle 52/13 | | | Detroit | MI | 48207-5168 | |
| Property Owner | | 1761 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1761 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1761 Townsend 61/a2 | | | Detroit | MI | 48214-2415 | |
| Property Owner | | 17620 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 17620 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17620 W Grand River | | | Detroit | MI | 48227 | |
| Property Owner | | 17621 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17621 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17622 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 17623 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 17623 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17624 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17624 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 17624 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17625 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17626 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17627 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17627 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17627 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17628 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17629 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 1762 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1762 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1762 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 17630 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17630 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17631 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17631 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17631 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17632 Dwyer | | | Detroit | MI | 48212 | |
| Property Owner | | 17634 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17635 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17635 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17635 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17636 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17636 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17636 Greenview | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17636 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17637 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17638 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17638 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17638 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17639 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17639 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17639 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 1763 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1763 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1763 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 1763 W Willis | | | Detroit | MI | 48208 | |
| Property Owner | | 17640 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 17640 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17641 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 17641 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17641 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17641 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17644 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17644 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17645 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17645 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17645 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17645 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 17646 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17646 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17648 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17649 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 1764 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 17650 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17650 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 1765 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17651 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17651 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 17651 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17651 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 17652 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17652 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 17653 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17654 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17655 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17655 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17656 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17656 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17657 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17658 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 1765 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1765 W Canfield | | | Detroit | MI | 48208 | |
| Property Owner | | 17660 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17661 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17661 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17661 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17662 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Greenview | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1061 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 35 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17664 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 17664 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17665 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17665 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 17665 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17666 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17666 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 17666 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17668 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 17669 St Louis | | | Detroit | MI | 48212 | |
| Property Owner | | 1766 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1766 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 17670 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17671 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17671 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17671 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17672 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17672 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17673 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17673 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17674 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17674 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17675 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17676 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17676 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17678 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17678 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17678 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17679 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 1767 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1767 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 17680 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17680 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17682 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 17683 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17684 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17686 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17686 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17687 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17689 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 1768 Campau Farms Circle 55/15 | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 17690 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17693 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 17693 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17694 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17694 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17695 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17695 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17696 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17696 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17696 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 17697 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17698 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 1769 Holden | | | Detroit | MI | 48208 | |
| Property Owner | | 17700 Chandler Park Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 17700 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 17700 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17700 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17700 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17701 Manderson | | | Detroit | MI | 48230 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17701 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17701 W Mcnichols | | | Detroit | MI | 48235 | |
| Property Owner | | 17703 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 17705 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17706 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 17706 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17706 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 17707 Plymouth | | | Detroit | MI | 48227 | |
| Property Owner | | 17707 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 17708 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17709 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 1770 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1770 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1770 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 17710 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 1771 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17711 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17712 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17712 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17714 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 17715 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17715 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 17716 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 17717 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 1771 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 17720 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17720 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17721 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17722 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17722 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17722 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17723 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 17723 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17724 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17724 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17724 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17725 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17727 Puritan | | | Detroit | MI | 48235 | |
| Property Owner | | 17728 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17729 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 1772 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 17730 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17731 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17733 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17734 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17734 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 17735 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17735 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17735 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 17735 W Davison | | | Detroit | MI | 48235 | |
| Property Owner | | 17736 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17737 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17737 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 17738 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 17738 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17739 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 1773 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1773 Parker | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1773 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1773 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 1773 Wabash | | | Detroit | MI | 48216-1843 | |
| Property Owner | | 17740 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17740 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17741 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17741 Puritan | | | Detroit | MI | 48235 | |
| Property Owner | | 17743 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 17744 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 1774 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 17750 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 1775 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17751 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17753 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17753 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 17754 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 17755 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17757 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 1775 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 17761 Mack | | | Detroit | MI | 48224 | |
| Property Owner | | 17763 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17764 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17769 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17770 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17770 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17771 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17771 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 17778 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 1777 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1777 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 17781 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17787 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 1778 Campau Farms Circle | | | Detroit | MI | 48207-5163 | |
| Property Owner | | 1778 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 17791 Oakland | | | Detroit | MI | 48203 | |
| Property Owner | | 17793 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17794 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 1779 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 17800 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17800 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17800 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17801 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17801 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17801 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 17801 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17801 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 17802 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17803 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17803 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17804 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17804 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17805 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 17806 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17806 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17808 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17809 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17809 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17809 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 17809 Rowe | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1064 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 38 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1780 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1780 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 17810 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17810 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17811 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17811 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17811 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17811 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 17812 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17812 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17812 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17814 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17814 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17814 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17815 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17815 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17815 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17815 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 17815 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17816 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17816 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17817 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17818 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17819 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 1781 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 1781 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 1781 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1781 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 17820 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17820 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17821 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17821 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17821 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17821 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 17822 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17824 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17824 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 17825 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 17826 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17826 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17826 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17826 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17827 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 17830 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17830 Cliff | | | Detroit | MI | 48212 | |
| Property Owner | | 17830 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17831 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17831 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17831 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17832 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17832 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17832 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17832 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17833 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17833 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17833 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17834 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17834 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17835 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17835 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17836 Rowe | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1065 of 2054
13-53846-tjt   Doc 2823-7   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 39 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17836 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17837 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17837 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 17837 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 17837 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17837 Wanda | | | Detroit | MI | 48203 | |
| Property Owner | | 17838 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17838 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17838 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17838 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 17839 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17839 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17839 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17839 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17839 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 17840 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17840 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17840 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17841 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 17841 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17842 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17842 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17843 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17843 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 17844 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17844 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17844 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17845 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17846 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 1784 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1784 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1784 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 17850 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17850 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17850 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 17850 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17851 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17851 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17852 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17853 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17854 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 17855 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17855 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 17856 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17857 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17857 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17857 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17859 Yonka | | | Detroit | MI | 48212 | |
| Property Owner | | 17860 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 17860 Norwood | | | Detroit | MI | 48212 | |
| Property Owner | | 17863 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17863 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17863 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 17864 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17866 Norwood | | | Detroit | MI | 48212 | |
| Property Owner | | 17866 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17868 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17868 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17868 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17868 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 17869 Dresden | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1066 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 40 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17869 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17869 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 1786 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 1786 W Willis | | | Detroit | MI | 48208 | |
| Property Owner | | 17870 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17871 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17871 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 17872 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 17874 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17874 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17875 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 17877 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17877 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17878 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 17878 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17878 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17878 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 1787 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 17880 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17881 Conant | | | Detroit | MI | 48212 | |
| Property Owner | | 17881 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 17882 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 17885 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17885 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17886 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 17886 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 17886 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17887 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17887 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 17888 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 17888 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 1788 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 17891 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 17892 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 17892 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17892 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17893 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 17896 Yonka | | | Detroit | MI | 48212 | |
| Property Owner | | 17898 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17898 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 1789 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 178 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 17900 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17900 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17900 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 17901 Chester | | | Detroit | MI | 48224-1200 | |
| Property Owner | | 17901 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17901 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17905 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17907 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 17908 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17909 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17910 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17910 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 17911 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17911 Yonka | | | Detroit | MI | 48212 | |
| Property Owner | | 17915 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 17916 Arlington | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 17916 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17916 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17918 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 17919 Arlington | | | Detroit | MI | 48212 | |
| Property Owner | | 1791 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 17920 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17920 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 17922 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17923 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 17924 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 17925 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17928 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17929 Brush | | | Detroit | MI | 48203 | |
| Property Owner | | 17929 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 1792 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 1792 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 1792 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1792 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 17930 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 17930 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 17931 E Warren | | | Detroit | MI | 48224 | |
| Property Owner | | 17934 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17936 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 17939 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 1793 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 17940 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 17941 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17941 Gallagher | | | Detroit | MI | 48212 | |
| Property Owner | | 17941 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17944 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17946 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 17946 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 1794 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1794 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1794 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 17950 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 17952 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 17954 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 17957 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 1797 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 1798 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1799 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 17996 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 1799 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 179 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 17 Delaware 53 | | | Detroit | MI | 48202-2423 | |
| Property Owner | | 17 Pallister 2 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 18000 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 18000 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18000 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18000 Ryan | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18000 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18000 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18000 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18000 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18001 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18001 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 18001 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18001 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18001 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18001 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18001 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18001 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18003 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18004 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18004 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18005 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18005 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18005 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18005 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18005 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18006 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18008 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18008 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18009 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18009 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18009 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 1800 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1800 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1800 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1800 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1800 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 1800 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 1800 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 18010 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18010 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18010 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18010 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18010 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18010 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18011 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 18011 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18011 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18011 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18012 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18012 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18012 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18014 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18014 Dean | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18014 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18015 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18015 Chester | | | Detroit | MI | 48224 | |
| Property Owner | | 18015 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18015 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18016 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18016 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18016 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18016 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18016 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18017 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18017 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18017 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18017 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18017 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18017 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18018 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18018 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18018 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18019 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 1801 Campau Farms Circle 133/5 | | | Detroit | MI | 58207-5167 | |
| Property Owner | | 1801 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1801 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1801 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 1801 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 18020 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 18020 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18020 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18020 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18020 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18020 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18020 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18020 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18020 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18021 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18021 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18021 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18021 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18021 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18023 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18024 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18024 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18024 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18024 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 18025 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18025 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18025 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18025 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18025 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18026 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18026 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18026 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18026 Packard | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18026 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18026 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18027 Indiana | | | Detroit | MI | 48234 | |
| Property Owner | | 18027 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18027 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18027 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18028 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18028 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18028 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18028 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18028 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18029 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 1802 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 18030 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18030 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18030 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18030 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18030 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18030 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18031 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18031 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18031 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18031 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18031 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18031 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18031 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 18031 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18031 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18031 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18032 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18032 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18032 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18033 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18033 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18033 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18033 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18033 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18034 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18034 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18034 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18035 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18035 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18035 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18035 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18035 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18036 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18036 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18036 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18036 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18037 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18037 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18037 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18037 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18037 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18037 Schoenherr | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18038 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18038 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18038 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18038 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18038 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18038 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18039 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18039 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18039 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18039 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18039 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 18039 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 1803 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 18040 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18040 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18040 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18040 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18040 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18040 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18041 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18041 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18041 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18041 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18041 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18041 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18041 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18043 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18043 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18043 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18044 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18044 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18044 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18044 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18044 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18044 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18045 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18045 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18045 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18045 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18045 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18045 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18045 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18046 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18046 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18046 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18046 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18046 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18046 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18046 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18047 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18047 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18047 Dequindre | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1072 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 46 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18048 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18048 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18048 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18048 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18049 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18049 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18049 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18049 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18049 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 1804 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1804 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 18050 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18050 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18050 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18050 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18050 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18050 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18050 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18051 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 18051 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18051 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18051 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18052 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18052 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18052 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18052 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18054 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18054 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18054 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18054 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18054 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18055 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18055 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18055 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18055 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18055 Hamilton Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 18055 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18055 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18055 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18055 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18056 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18056 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18056 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18056 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18057 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18057 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18057 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18057 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18057 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18058 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18058 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18058 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18058 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18058 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18058 Murray Hill | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18058 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18058 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18059 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18059 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18059 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18059 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18059 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18059 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18059 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18059 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18059 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18059 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 1805 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 1805 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 18060 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 18060 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18060 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18060 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18060 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18060 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18060 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18061 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18061 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18061 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18061 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18061 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18061 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18061 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18062 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18062 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18063 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18063 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18063 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18063 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18063 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18063 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18064 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18064 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18064 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18064 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18064 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18064 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18065 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18065 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18065 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18065 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18065 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18065 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Riopelle | | | Detroit | MI | 48203 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1074 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 48 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18065 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18065 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18065 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18066 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18066 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18066 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18066 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18066 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18066 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18067 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18067 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18067 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18067 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18067 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18067 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18067 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18067 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18068 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18068 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18069 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18069 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 1806 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1806 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 18070 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18070 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18070 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18070 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18070 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18070 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18071 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18071 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18071 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18071 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18071 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18072 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18072 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18072 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18072 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18073 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18073 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18074 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18074 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18074 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18074 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18074 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18074 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18074 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18074 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18074 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18074 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18074 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18075 Beland | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18075 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18075 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18075 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18075 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18075 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18076 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18076 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18076 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18077 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18077 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18077 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18077 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18077 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18078 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18078 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18078 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18079 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18079 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18079 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 1807 Campau Farms Circle 136/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1807 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 18080 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18080 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18080 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18080 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18080 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18080 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18080 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18080 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18081 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18081 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18081 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18081 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18081 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18082 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18082 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18082 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18082 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18083 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18083 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18083 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18083 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18083 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18083 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18084 Joseph Campau | | | Detroit | MI | 48234-1566 | |
| Property Owner | | 18084 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18084 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18084 Wisconsin | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1076 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 50 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18085 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18085 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18085 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18085 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18085 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18086 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18086 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18086 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18086 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18087 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18087 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18087 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18087 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18087 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18088 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18088 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18088 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18088 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18088 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18088 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18088 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18089 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18089 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18089 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18089 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1808 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 18090 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18090 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18090 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18090 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18090 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18091 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18091 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18091 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18091 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18091 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18091 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18091 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18092 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18092 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18092 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18093 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18093 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18093 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18093 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18094 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18094 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18094 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18094 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18095 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18095 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18095 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18095 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18095 Woodingham | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18096 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18096 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18096 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18096 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18096 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18097 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18097 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18098 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18099 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18099 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18099 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18099 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1809 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1809 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 180 E Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 180 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 180 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 180 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 18100 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18100 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18100 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Brinker | | | Detroit | MI | 48234-1500 | |
| Property Owner | | 18100 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18100 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18100 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18100 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18100 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18100 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18100 Schaefer | | | Detroit | MI | 48235-2600 | |
| Property Owner | | 1810 15th St | | | Detroit | MI | 48216 | |
| Property Owner | | 18101 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18101 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18101 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18101 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18101 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18101 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 1810 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 18102 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18102 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18102 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18102 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18102 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18103 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18103 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18103 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18104 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18104 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18105 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18105 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18105 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18105 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18105 Oak Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 18106 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18106 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18106 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18106 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18106 Roselawn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18107 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18107 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18107 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18107 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18108 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18108 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18108 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18108 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18108 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18109 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18109 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18109 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18109 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1810 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1810 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 18110 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18110 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18110 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18111 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18111 E Warren | | | Detroit | MI | 48236 | |
| Property Owner | | 18111 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18111 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18111 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18111 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18111 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18111 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18111 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18112 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18112 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18112 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18113 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18113 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18114 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18114 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18115 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18115 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18115 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18115 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18115 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18115 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18115 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18115 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18115 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18116 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18118 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18119 Orleans | | | Detroit | MI | 48203 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1079 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 53 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1811 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 1811 Campau Farms Circle 135/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1811 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1811 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 18120 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18120 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18120 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18120 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18120 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18121 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18121 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18121 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18121 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18121 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18122 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18125 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18125 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18126 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18126 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18126 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18127 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18127 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18128 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18129 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18129 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 1812 Campau Farms Circle 127/4 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1812 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1812 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 1812 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 1812 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 18131 Keeler | | | Detroit | MI | 48223 | |
| Property Owner | | 18131 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18131 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18132 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18133 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18133 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18133 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18134 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18134 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18134 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18135 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18135 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18135 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18138 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18139 Mcdougall | | | Detroit | MI | 48234 | |
| Property Owner | | 18140 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18140 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18140 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18140 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18140 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18140 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18141 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18142 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18142 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18143 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18145 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18145 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18145 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18145 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18146 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18146 Orleans | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18148 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18148 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18148 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18148 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18148 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18149 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18149 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18149 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18149 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18150 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18150 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18151 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18151 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18152 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18153 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18154 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18155 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18155 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18156 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18157 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18157 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 1815 Campau Farms Circle 137/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1815 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1815 Estates Dr | | | Detroit | MI | 48206-2826 | |
| Property Owner | | 1815 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 18162 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18162 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18162 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18163 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18163 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18164 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18165 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18168 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18169 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 1816 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 18170 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18170 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18171 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18171 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18175 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18176 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18179 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 1817 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1817 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 18180 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18181 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18182 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18182 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18184 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18185 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18186 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18189 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1818 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1818 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1818 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1818 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 18191 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18196 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18197 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18199 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 1819 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1819 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 181 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 181 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 18200 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18200 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18200 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18200 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18200 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18200 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18200 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18200 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18201 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18201 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18201 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18201 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18201 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18202 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18203 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18203 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18203 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18203 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18203 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18204 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18205 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18205 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18208 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18209 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18209 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 1820 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 18210 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18210 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18210 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18210 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18210 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18211 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18211 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18211 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18211 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18211 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18211 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18211 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18212 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18212 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18212 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18212 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18212 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18212 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18212 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18213 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18213 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18214 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18215 Beaverland | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18215 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18215 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18215 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18215 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18215 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18216 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18216 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18216 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18216 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18216 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18217 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18217 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18217 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18218 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18218 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18218 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18218 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18218 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18219 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 1821 Campau Farms Circle 140/5 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1821 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 1821 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1821 Pallister | | | Detroit | MI | 48206 | |
| Property Owner | | 18220 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18220 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18220 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18220 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18220 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18221 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18221 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18221 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18221 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18221 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18222 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18222 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18223 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18223 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 18224 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18224 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18225 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18225 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18225 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18225 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18226 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18226 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18226 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18226 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18226 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18227 Ashton | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1083 of 2054
13-53846-tjt   Doc 2823-7   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 57 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18227 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18227 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18227 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18228 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18228 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18228 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18228 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18228 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18229 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18229 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18229 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18229 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18229 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18229 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18229 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1822 E Outer Drive 42 | | | Detroit | MI | 48234 | |
| Property Owner | | 1822 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 18230 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18230 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18230 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18230 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18230 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18230 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18230 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18230 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18230 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18230 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18231 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18231 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18232 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18232 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 18232 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18232 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18233 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18233 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18233 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18234 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18234 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18234 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18234 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18235 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18235 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18235 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18236 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18236 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18236 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18236 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18237 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18237 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18237 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18238 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18238 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18238 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18239 Lahser | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18239 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18239 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18239 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 1823 Leverette | | | Detroit | MI | 48216 | |
| Property Owner | | 18240 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18240 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18240 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18240 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18240 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18241 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18241 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18241 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18241 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18242 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18242 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18242 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18242 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18242 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18243 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18243 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18243 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18243 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18243 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18244 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18244 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18244 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18244 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18244 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18244 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18244 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18244 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18245 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18245 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18245 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18245 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18245 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18245 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18245 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18245 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18245 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18246 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18246 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18246 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18247 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18247 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18247 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18247 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18248 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18248 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18248 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18248 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18249 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1824 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1824 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 18250 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18250 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18250 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18250 Manor | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18250 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18250 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18250 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18250 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18251 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18251 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18251 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18251 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18251 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18251 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18252 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18252 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18252 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18252 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18252 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18252 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18252 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18253 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18253 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18253 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18253 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18254 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18254 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18254 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18254 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18254 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18255 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18255 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18255 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18255 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18256 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18256 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18256 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18257 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18257 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18257 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18258 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18258 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18259 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18259 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18260 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18260 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18260 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18260 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18260 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18260 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18260 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18261 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18261 Fairfield | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18261 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18261 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18261 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18261 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18262 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18262 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18262 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18262 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18262 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18263 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18263 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18263 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18263 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18264 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18264 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18264 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18265 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18265 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18265 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18265 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18266 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18266 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18266 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18266 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18266 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18267 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18267 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18267 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18268 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18268 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18268 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18269 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18269 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18269 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 1826 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1826 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 18270 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18270 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 18270 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18270 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18270 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18270 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18270 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18270 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18271 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18271 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18271 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18271 Mansfield | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18271 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18271 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18272 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 18272 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18272 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18273 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18273 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18273 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18273 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18274 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18274 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18275 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18275 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18275 Southfield | | | Detroit | MI | 48200 | |
| Property Owner | | 18275 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18276 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18276 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18276 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18276 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18276 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18277 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18277 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18277 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18278 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18278 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18278 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18278 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18279 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18279 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18279 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18279 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 1827 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 18280 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18280 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18280 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18280 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18280 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18280 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18280 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18280 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18281 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18281 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18281 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18281 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18281 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18281 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1828 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 18282 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18282 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18282 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18282 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18282 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18282 Stout | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1088 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 62 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18283 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18283 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18284 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18284 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18284 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18284 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18284 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18284 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18284 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18284 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18284 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18285 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18285 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18285 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18285 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18285 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18285 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18285 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18286 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18286 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18286 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18286 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18286 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18286 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18287 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18287 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18287 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18287 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18287 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18287 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18288 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18288 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 1828 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 18290 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18290 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18290 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18290 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18291 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18291 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18291 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18291 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18291 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18292 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18292 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18292 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18293 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18293 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18293 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18294 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18294 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18294 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18294 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18294 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18294 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Mansfield | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18295 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18295 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18295 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18295 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18296 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18297 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18297 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18297 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18297 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18297 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18299 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18299 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18299 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18299 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18299 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 1829 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 182 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 182 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 182 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 182 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 18300 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18300 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18300 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18300 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18300 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18300 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18303 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18303 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18304 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18304 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18304 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18304 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18304 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18304 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18305 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18305 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18305 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18305 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18305 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18305 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18306 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18306 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18306 Washburn | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18307 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18307 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18307 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18307 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18307 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18308 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18308 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18308 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18309 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18309 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18309 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18309 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1830 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1830 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1830 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1830 Church | | | Detroit | MI | 48216 | |
| Property Owner | | 1830 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 18310 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18310 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18310 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18311 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18311 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18312 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18312 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18312 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18312 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18313 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18313 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18313 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18313 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18313 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18313 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18314 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18314 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18314 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18314 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18314 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18314 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18314 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18314 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18315 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18315 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18315 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18316 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18317 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18317 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18318 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 18318 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18318 Sorrento | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1831 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1831 Estates Dr | | | Detroit | MI | 48206 | |
| Property Owner | | 1831 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 18320 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18320 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18320 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18321 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18321 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18321 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 18321 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18322 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18323 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18323 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18325 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18327 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18327 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18327 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18327 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18329 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18329 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18330 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18330 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18330 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18331 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18331 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18331 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18331 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18334 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18335 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18337 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18337 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18338 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18339 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 1833 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 18340 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18340 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18344 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18344 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18344 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 1834 Campau Farms Circle 124/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1834 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 18353 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 1835 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1835 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1835 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 1835 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 18360 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18360 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18361 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18363 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18367 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18368 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18369 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 1836 Campau Farms Circle 122/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1836 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1836 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1836 Oakman Blvd | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18374 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18380 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18380 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18390 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18393 Grayfield | | | Detroit | MI | 48219 | |
| Property Owner | | 183 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 183 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 183 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 18400 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18400 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18400 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18400 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18400 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18400 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18400 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18400 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18401 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18401 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18401 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18401 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18401 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1840 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 18402 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18402 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18402 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18402 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18403 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18403 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18403 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18403 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18403 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18403 Stout | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1093 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 67 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18403 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18404 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18404 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18404 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18405 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18405 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18405 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18405 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18405 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18406 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18406 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18406 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18408 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18408 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18409 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18409 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 1840 Campau Farms Circle 121/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1840 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1840 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 1840 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 18410 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18410 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18410 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18410 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18410 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18410 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18410 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18410 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18410 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18410 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18411 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18411 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18411 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18411 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18411 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18411 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18411 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18411 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18411 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18411 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 1841 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 18412 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18412 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18412 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18412 Glastonbury | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18412 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18412 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18413 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18413 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18413 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18413 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18413 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18414 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18414 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18414 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18415 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18415 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18415 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18415 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18415 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 18415 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18416 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18416 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18416 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18416 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18416 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18416 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18417 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18417 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18417 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18417 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18417 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18418 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18418 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18418 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18418 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18418 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18418 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18419 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18419 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18419 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18419 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18419 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18419 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18419 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18419 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18419 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18419 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18419 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 1841 Campau Farms Circle 143/6 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 18420 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18420 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18420 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Hickory | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18420 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18420 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18420 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18420 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18421 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18421 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18421 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18421 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18421 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18421 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18422 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18423 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18424 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18424 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18424 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18424 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18424 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18424 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18424 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18424 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18425 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18425 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18425 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18425 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18425 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18425 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18425 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18425 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18425 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18425 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18426 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18426 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18426 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18426 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18427 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18427 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18427 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18427 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18427 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18427 Trinity | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18427 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18428 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18428 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18428 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18428 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18428 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18428 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18429 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18429 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18429 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18429 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18429 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18429 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 1842 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1842 Elsmere | | | Detroit | MI | 48209 | |
| Property Owner | | 1842 Estates Dr | | | Detroit | MI | 48206-2819 | |
| Property Owner | | 18430 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18430 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18430 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18430 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18430 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18430 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18430 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18430 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18430 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18430 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 18430 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18431 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18431 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18431 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18431 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18431 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18431 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18431 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18431 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18431 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18432 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18432 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18432 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18432 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18432 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18432 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18433 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18433 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18433 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18433 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18433 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18434 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18434 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18434 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18434 Lauder | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18434 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18434 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18434 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18434 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18435 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18435 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18435 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18435 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18435 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18435 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18435 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18436 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18436 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18436 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18436 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18436 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18436 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18437 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18437 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18437 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18437 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18437 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18437 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18437 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18437 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18437 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18437 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18438 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18438 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18438 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18438 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18438 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18439 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18439 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18439 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18439 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18439 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18440 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18440 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18440 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18440 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18440 Stout | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1098 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 72 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18440 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18440 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18440 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18441 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18441 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18441 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18441 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18441 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18441 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18441 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18442 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18442 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18442 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18442 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18442 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18442 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18442 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18443 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18443 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18443 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18444 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18444 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18444 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18444 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18444 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18444 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18444 Paul | | | Detroit | MI | 48228 | |
| Property Owner | | 18444 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18444 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18445 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18445 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18445 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18445 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18445 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18445 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18446 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18446 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18446 Cathedral | | | Detroit | MI | 48228 | |
| Property Owner | | 18446 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18446 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18446 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18446 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18446 Santa Rosa | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1099 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 73 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18446 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18447 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18447 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18447 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18448 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18448 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18449 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18449 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18449 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18449 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18449 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 1844 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 18450 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Ford Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18450 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18450 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18450 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18450 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18450 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18450 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18450 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18450 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18450 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18451 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18451 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18451 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18451 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18451 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18451 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18451 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 1845 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 18452 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18452 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18452 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18452 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18452 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18452 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18452 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18453 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18453 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18453 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18453 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18453 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18453 Woodingham | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18454 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18454 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18454 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18454 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18455 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18455 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18455 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18455 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18455 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18456 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18457 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18457 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18457 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18457 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18457 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18458 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18458 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18458 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18458 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18458 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18459 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18459 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18459 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18459 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18459 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18459 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18459 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18459 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 1845 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 18460 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18460 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18460 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18460 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18460 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18460 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18461 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18461 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18461 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18461 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Syracuse | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1101 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 75 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18461 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18461 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18461 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18462 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18462 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18462 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18462 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18462 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18462 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18463 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18463 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18464 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18464 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18464 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18464 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18464 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18464 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18465 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18465 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18465 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18465 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18465 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18465 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18465 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18466 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18466 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18466 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18466 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18466 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18466 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18466 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18466 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18467 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18467 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18467 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18467 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18467 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18467 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18467 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18467 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18468 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18468 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18468 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18468 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Asbury Park | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18469 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18469 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18469 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18469 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18469 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18469 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18469 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1846 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1846 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 18470 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18470 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18470 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18470 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18470 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18470 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18471 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18471 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18471 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18472 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18473 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18473 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18473 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18473 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18474 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18474 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18474 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18474 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18474 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18474 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18475 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18475 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18475 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18475 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18475 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18475 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18476 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18476 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18476 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18477 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18477 Schaefer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18478 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18478 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18478 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18479 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18479 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18479 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18480 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18480 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18480 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18480 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18480 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18480 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18480 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18480 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18480 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18480 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18480 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18481 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18481 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18481 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18481 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18482 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18482 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18482 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18482 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18482 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18482 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18482 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18483 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18483 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18483 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18483 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18483 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18483 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18484 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18484 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18484 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18484 Scarsdale | | | Detroit | MI | 48223 | |
| Property Owner | | 18484 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18484 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18485 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18485 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18485 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18486 Appoline | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18486 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18486 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18487 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18487 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18487 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18488 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18488 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18488 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18488 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18489 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18489 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18489 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18489 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18489 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18490 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18490 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18490 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18490 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18490 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18490 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18491 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18491 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18491 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18491 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18491 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18491 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18492 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18492 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18492 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18492 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18492 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18492 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18492 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18492 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18493 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18493 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18493 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18493 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18493 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18494 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18494 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18494 Ferguson | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1105 of 2054
13-53846-tjt   Doc 2823-7   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 79 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18494 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18494 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18494 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18494 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18494 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18494 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18495 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18495 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18495 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18495 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18495 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18495 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18495 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18495 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18495 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18496 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18496 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18496 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18496 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18496 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18497 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18497 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18497 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18498 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18498 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18498 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18498 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18499 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18499 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18499 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 1849 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1849 Campau Farms Circle 148/6 | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 184 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 184 Marina Ct 74 | | | Detroit | MI | 48214 | |
| Property Owner | | 184 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 184 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 18500 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18500 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18500 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18500 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18500 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18500 Mt Elliott | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18500 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18500 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18500 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18500 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18500 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18500 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18501 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18501 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18501 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18501 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18501 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18501 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18501 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18501 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18501 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18503 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18503 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18503 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18503 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18503 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18503 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18503 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18503 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18503 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18504 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18504 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18504 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18505 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18505 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 18505 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18505 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18506 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18506 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18506 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18506 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18506 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18507 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18507 Forrer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18507 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18507 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18507 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18507 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18507 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18508 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18508 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18508 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18508 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18508 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18508 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18508 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18508 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18508 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18509 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18509 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18509 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18509 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 1850 E Outer Drive 49 | | | Detroit | MI | 48234 | |
| Property Owner | | 18510 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 18510 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18510 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18510 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18510 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18510 Scarsdale | | | Detroit | MI | 48223 | |
| Property Owner | | 18510 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18511 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18511 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18511 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18511 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18511 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18511 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18511 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18511 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1851 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 18512 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18512 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18512 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18513 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18513 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18514 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18514 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18514 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18514 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18514 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18515 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18515 Gilchrist | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18515 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18515 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18515 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18515 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18515 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18515 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18515 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18515 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18515 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18515 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18516 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18516 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18516 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18516 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18516 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18516 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18516 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18516 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18516 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18516 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18516 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18517 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18517 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18517 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18517 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18517 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18517 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18517 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18517 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18517 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18517 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18518 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18518 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18518 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18518 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18518 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18518 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18518 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18519 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18519 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18519 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18519 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18519 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 1851 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 18520 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18520 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18520 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18520 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18520 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18520 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18521 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18521 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18521 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18521 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18521 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18522 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18522 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18522 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18522 Marx | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18523 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18523 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18523 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18524 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18524 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18525 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18525 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18525 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 18526 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18526 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18526 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18526 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18526 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18526 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18527 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18528 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18528 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18528 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18528 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 18529 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18529 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 1852 Campau Farms Circle 117/3 | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 1852 Campau Farms Circle | | | Detroit | MI | 48207-5164 | |
| Property Owner | | 18530 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18530 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18531 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18531 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18531 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18531 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18531 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18531 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18531 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18532 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18532 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18533 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18533 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18533 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18533 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18534 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18534 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18534 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18534 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18535 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18535 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18535 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18535 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18536 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18536 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18539 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18539 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18539 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18539 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18539 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 1853 Campau Farms Circle | | | Detroit | MI | 48207-5167 | |
| Property Owner | | 18540 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18540 Dequindre | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1110 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 84 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18540 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18540 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 18540 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18540 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18540 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18540 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18541 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18541 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18541 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18541 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18542 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18542 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18544 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18545 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18545 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18545 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18548 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18548 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18548 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18548 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 18548 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 1854 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 18550 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18550 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 E Warren | | | Detroit | MI | 48236 | |
| Property Owner | | 18550 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18550 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18550 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18550 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18551 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18551 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18551 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18551 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18551 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18552 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18552 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18553 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18553 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18553 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18553 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18554 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18554 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18554 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18555 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18555 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18556 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18559 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18559 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 1855 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1855 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1855 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 18560 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18560 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18560 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18560 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18560 Orleans | | | Detroit | MI | 48203 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1111 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 85 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18561 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18561 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18561 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18562 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18562 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18562 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18562 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18562 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18563 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18563 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18564 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18565 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18565 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18565 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18565 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18566 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18566 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18566 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18567 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18568 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18568 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18569 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18570 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18570 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18570 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18571 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18571 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18571 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18571 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 1857 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 18572 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18573 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18576 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18577 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18577 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18578 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18579 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18581 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18581 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18581 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18581 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18582 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18582 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18584 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18585 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18587 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18588 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18589 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18589 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18589 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 1858 Estates Dr | | | Detroit | MI | 48206-2819 | |
| Property Owner | | 18590 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18590 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 18590 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18590 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18590 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18591 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18591 Orleans | | | Detroit | MI | 48203 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1112 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 86 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18593 Russell | | | Detroit | MI | 48203-2113 | |
| Property Owner | | 18595 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 18595 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18596 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18597 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18598 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18599 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1859 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 185 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 18600 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18600 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18600 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18600 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18600 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18600 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18600 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18600 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18601 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18601 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18601 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 18601 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18601 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 18601 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18601 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18601 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18601 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18602 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18602 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18602 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18602 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Griggs | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1113 of 2054
13-53846-tjt   Doc 2823-7   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 87 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18603 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18603 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18603 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18603 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18603 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18604 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18604 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18604 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18604 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18605 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18605 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18605 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18605 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18605 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18605 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 18606 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18606 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18606 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18607 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18607 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18608 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18608 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18608 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18609 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18609 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18609 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18609 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18610 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18610 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18610 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18610 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18610 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18610 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18610 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18610 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18610 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18611 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18611 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18611 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18611 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18611 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18612 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18612 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18612 Robson | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1114 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 88 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18613 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18614 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18614 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18614 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18614 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18615 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18615 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18615 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18615 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18616 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18616 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18616 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18616 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18617 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18617 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18617 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18617 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18617 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18617 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18617 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18617 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18618 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18618 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18618 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18618 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18618 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18618 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18618 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18618 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18619 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18619 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18619 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18619 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18619 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18619 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18619 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1861 Campau Farms Circle 152/6 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1861 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1861 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 18620 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18620 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18620 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18620 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18620 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18620 Mark Twain | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1115 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 89 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18620 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18620 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18620 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18621 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18621 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18621 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18621 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18621 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18622 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18622 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18622 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18622 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18622 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18622 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18622 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18622 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18622 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18623 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18623 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18623 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18624 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18624 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18624 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18624 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18624 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18624 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18624 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18624 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18625 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18625 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18625 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18625 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18625 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18625 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18626 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18626 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18626 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18626 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18626 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18626 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18626 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18626 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18627 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18627 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18627 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18627 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18627 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18627 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18627 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18627 Waltham | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18628 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18628 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18628 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18628 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18628 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18629 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18629 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18629 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18629 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18629 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18630 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18630 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18630 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18630 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18630 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18630 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18630 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18631 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18631 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18631 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18631 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18631 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18631 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18632 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18632 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18632 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18633 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18633 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18633 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18633 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18633 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18634 Algonac | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1117 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 91 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18634 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18634 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18634 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18634 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18634 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18634 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18634 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18634 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18634 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18635 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18635 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18635 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18635 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18635 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18636 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18636 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18636 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 18636 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18636 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18636 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18637 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18637 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18637 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18637 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18637 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18637 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18637 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18637 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18638 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18638 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18638 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18638 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18638 Sussex | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18638 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18639 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18639 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18639 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18639 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1863 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 18640 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18640 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18640 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18640 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18640 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18640 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18640 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18640 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18640 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18640 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18640 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18641 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18641 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18641 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18641 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18641 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18641 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18642 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18642 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18642 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18642 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18642 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18642 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18643 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18643 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18643 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18643 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18643 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18644 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18644 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18644 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18644 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18644 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18644 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Oak Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18644 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18644 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18644 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18644 Snowden | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18644 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18644 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18645 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18645 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18645 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18645 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18645 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18645 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18645 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18645 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18645 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 18646 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18646 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18646 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18646 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18646 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18646 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18646 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18646 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18646 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18646 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 18646 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18647 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18647 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18647 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18647 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18647 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18648 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18648 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18648 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18649 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18649 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18649 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18649 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 1864 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1864 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 18650 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18650 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18650 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18650 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18650 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18650 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18650 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18651 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18651 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18651 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18651 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Barlow | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18652 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18652 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18652 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18652 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18653 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18653 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18653 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18653 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18653 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18653 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18653 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18653 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18653 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18653 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18654 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18654 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18654 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18654 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18654 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18654 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18655 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18655 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18655 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 18656 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 18656 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18656 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18656 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18657 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18657 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18657 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18657 Shields | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18657 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18658 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18658 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18659 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18659 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18659 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18659 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18659 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18659 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 1865 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 18660 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18660 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18660 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18660 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18660 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18660 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18660 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18661 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18661 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18661 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18661 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18661 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18661 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18662 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18662 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18663 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18663 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18663 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18663 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18664 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18664 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18665 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18665 Joseph Campau | | | Detroit | MI | 48234 | |
| Property Owner | | 18665 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18665 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 18665 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18665 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18666 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18666 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18666 Ilene | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1122 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 96 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18666 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18666 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18666 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18667 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18667 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18667 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18667 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18667 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18668 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18668 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18668 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18668 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18668 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18669 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18669 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18669 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18670 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18670 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18670 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18670 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18670 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18670 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18671 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18671 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18671 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18671 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18671 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18671 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18672 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18672 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18672 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18672 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18672 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18672 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18673 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18673 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 18673 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18673 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18673 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18673 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18673 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18674 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18674 Snowden | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18674 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18674 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18674 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18675 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18675 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18675 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18675 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18675 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18675 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18675 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 18676 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 18676 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18676 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18676 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18676 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18676 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18676 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18677 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18677 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18677 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18678 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18679 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18680 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18680 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18680 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18680 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18680 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18680 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18680 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18680 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18680 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18680 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18681 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18681 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18681 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18681 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18681 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18681 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18682 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18682 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18682 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18683 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18683 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18683 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18683 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18684 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18684 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18684 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18684 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18684 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18685 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18685 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18685 Ferguson | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18685 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18685 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18685 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18685 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18685 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 18685 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18686 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18686 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18687 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18687 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18687 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18687 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18687 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18687 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18688 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18688 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18688 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18688 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18688 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18689 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18689 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18689 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18689 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 18689 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1868 E Outer Drive 50 | | | Detroit | MI | 48234 | |
| Property Owner | | 18690 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18690 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18690 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18690 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18690 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18691 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18691 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18692 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18692 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18692 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18692 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18692 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18693 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18693 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18693 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18693 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18693 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18694 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18694 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Joann | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1125 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 99 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18694 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18694 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18694 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18694 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18695 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18695 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18695 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18695 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18695 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 18696 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18696 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18696 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18696 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18697 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18697 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18697 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18698 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18699 Ardmore | | | Detroit | MI | 48235-2535 | |
| Property Owner | | 18699 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18699 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18699 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18699 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 186 Clairpointe 10 | | | Detroit | MI | 48215 | |
| Property Owner | | 186 E Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 186 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 186 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 18700 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Chicago 15 | | | Detroit | MI | 48228-1827 | |
| Property Owner | | 18700 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18700 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18700 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18700 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18700 Monica | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18700 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18700 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18700 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 18700 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18700 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18700 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 18700 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 18701 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 18701 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18701 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18701 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18701 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18701 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18701 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18702 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18702 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18702 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18703 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18703 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18703 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18703 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18703 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18703 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18703 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18704 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18704 Chicago 14 | | | Detroit | MI | 48228-1827 | |
| Property Owner | | 18704 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18704 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18704 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18705 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18705 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18705 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18706 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18706 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18706 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18707 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18707 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18707 Winthrop | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18707 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18708 Chicago 13 | | | Detroit | MI | 48228-1827 | |
| Property Owner | | 18708 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18708 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 18708 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18708 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18708 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18709 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18709 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18709 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18709 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 18709 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18709 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18709 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18710 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18710 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18710 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18710 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18711 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18711 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18711 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18711 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18711 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18711 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18711 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 1871 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 18712 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18712 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18713 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18713 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18714 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18714 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18714 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18714 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18714 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18715 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18715 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18715 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18715 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18715 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18716 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18716 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18716 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18716 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18716 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18716 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18717 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18717 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18717 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18717 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18717 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18717 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18717 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18717 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18717 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18717 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18718 Barlow | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18718 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18718 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18718 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18718 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18719 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 1871 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1871 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1871 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 18720 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18721 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18723 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18724 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18724 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18724 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18726 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 18726 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18728 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 1872 E Outer Drive 51 | | | Detroit | MI | 48234 | |
| Property Owner | | 18732 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18733 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18734 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18735 Codding | | | Detroit | MI | 48219 | |
| Property Owner | | 18739 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 1873 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 18740 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18741 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18741 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18741 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18743 Mack | | | Detroit | MI | 48236 | |
| Property Owner | | 18744 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18745 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18745 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18746 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18748 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 18748 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18750 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18751 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18751 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18752 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18752 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18754 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18755 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18757 Linville | | | Detroit | MI | 48236 | |
| Property Owner | | 18757 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 1875 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 18760 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18762 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18764 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 18765 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18767 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18770 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18771 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18775 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 18775 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 18777 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18778 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 18778 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18778 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 1877 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1877 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 18783 Faust | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18785 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 18787 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 187 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 187 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 187 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 18800 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 18800 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18800 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18800 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18801 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18801 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18803 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18803 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18803 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 18803 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18803 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18804 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18804 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18804 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18804 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18805 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18806 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18806 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18808 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18808 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18808 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18809 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18809 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 1880 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1880 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 18810 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18810 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18810 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18810 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18811 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18811 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18811 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18811 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18812 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18813 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18813 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18813 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18814 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18814 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18814 Dequindre | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18814 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 18815 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18815 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18815 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 18815 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18816 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18817 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18817 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18817 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18817 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18817 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18817 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18818 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18818 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18818 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18819 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18819 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18819 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18819 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18819 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18820 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18820 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18820 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18821 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18821 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18821 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18822 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18822 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18822 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18823 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18824 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18824 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18825 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18826 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18826 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18826 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18826 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18827 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18827 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18827 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18827 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18828 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18828 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18828 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18829 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18829 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18829 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18829 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18829 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18829 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18830 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18830 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18830 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18830 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 18831 Concord | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18831 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18831 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18831 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 18832 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18833 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18833 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18833 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18834 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18834 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18834 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18835 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18835 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18835 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18836 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 18836 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18836 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18837 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18837 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18837 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18837 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18838 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18838 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18839 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18839 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18840 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18840 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18840 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18840 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18841 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 18841 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18841 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 18842 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18843 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18843 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18845 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18845 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18846 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18846 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18846 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 18847 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18848 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18849 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 1884 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1884 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 18850 Kelly Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 18850 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18850 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18851 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 18853 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Dwyer | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18854 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18854 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18855 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18855 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18855 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18856 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18856 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18856 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18857 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18858 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 18859 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18859 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18860 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18860 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18860 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18861 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18862 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18864 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18865 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18865 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18866 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18866 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18867 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18868 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18868 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18868 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18869 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18870 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 18871 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18871 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18871 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 18872 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18872 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18872 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 18873 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18873 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18874 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18875 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18876 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18877 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18877 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 18877 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18878 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18880 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18880 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18881 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 18881 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18881 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 18882 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 18882 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18882 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18883 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18883 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18883 Keystone | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18884 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 18885 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 18885 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 18885 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18886 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18887 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 18887 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18888 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18888 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18888 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 18888 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 18889 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18889 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 18889 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 1888 E Outer Drive 55 | | | Detroit | MI | 48234 | |
| Property Owner | | 18890 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 18891 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 18892 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 18894 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18896 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 18896 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18898 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18898 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18900 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18900 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18900 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18900 Moon | | | Detroit | MI | 48236 | |
| Property Owner | | 18900 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18900 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18900 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18900 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18900 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18901 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18901 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18901 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18901 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18901 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18901 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 18901 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18901 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18901 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18901 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18901 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18901 Stoepel | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18901 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18901 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18901 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18902 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18902 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18902 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18903 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18903 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 18903 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 18903 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18903 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18903 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18903 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18903 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18903 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18904 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18904 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18904 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18904 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18905 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18905 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18906 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18906 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18906 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18907 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18907 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18908 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18908 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18909 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18909 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18909 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 18909 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18909 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18910 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18910 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18910 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18910 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18910 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18910 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18910 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18910 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18910 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18910 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18910 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18911 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18911 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18911 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Moon | | | Detroit | MI | 48236 | |
| Property Owner | | 18911 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18911 Patton | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18911 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18911 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18911 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18911 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18912 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18912 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18912 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18912 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18912 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18913 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18913 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 18913 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18914 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18914 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18914 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18914 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18914 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18914 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18914 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 18915 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18915 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18915 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18915 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18915 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 18915 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 18915 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18915 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18915 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18915 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18916 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 18916 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18916 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18916 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18916 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 18917 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18917 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18917 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18917 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18917 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18918 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18918 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18918 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18918 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18918 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18918 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18918 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18919 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18919 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18919 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18919 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Heyden | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18919 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18919 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1891 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1891 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1891 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 18920 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18920 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 18920 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18920 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18920 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18920 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 18920 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18920 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18920 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18920 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18920 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18921 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 18921 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18921 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18921 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18921 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18921 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 18921 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18921 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18922 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18922 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18922 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18922 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 18922 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18922 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18923 Brinker | | | Detroit | MI | 48234 | |
| Property Owner | | 18923 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 18923 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18923 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18923 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18924 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18924 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18924 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18924 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 18924 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18924 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18924 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18924 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18925 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18925 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18925 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 18925 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Plainview | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18925 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18925 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 18925 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18925 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18925 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 18925 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18926 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18926 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 18926 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18926 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18926 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18926 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18927 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18927 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18927 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18927 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 18927 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18927 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18927 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18927 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18928 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18928 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18928 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18928 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18929 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18929 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18929 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 18929 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18929 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 1892 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1892 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 18930 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 18930 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18930 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18930 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18930 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18930 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18930 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18930 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 18930 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18930 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18931 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18931 Maine | | | Detroit | MI | 48234 | |
| Property Owner | | 18931 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18931 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18931 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18931 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 18931 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18932 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18932 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18932 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18933 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18933 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18933 Joann | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18933 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 18933 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18934 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18934 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18934 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18934 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18934 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18934 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18934 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18934 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 18935 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 18935 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18935 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18935 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18935 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18935 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18935 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18935 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18936 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 18936 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18936 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18936 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18937 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18937 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 18937 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18937 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 18937 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18937 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18938 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18938 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18938 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18938 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18938 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 18938 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18939 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18939 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18939 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18939 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 18939 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18939 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18940 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18940 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 18940 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18940 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18940 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18940 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18940 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18940 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18940 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 18940 Weaver | | | Detroit | MI | 48228 | |
| Property Owner | | 18941 Coyle | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18941 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18941 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18941 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18941 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18941 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18942 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18942 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 18942 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18942 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18942 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18943 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18943 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 18943 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18943 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18943 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18943 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18943 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18943 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18944 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 18944 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18944 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18944 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 18945 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18945 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 18945 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18945 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18945 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18945 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 18945 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18946 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18946 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18946 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18946 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18946 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18946 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18946 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18946 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18947 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18947 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18947 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18947 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18947 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18948 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18948 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18948 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18948 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 18948 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18948 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18949 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18949 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 18949 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18949 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18949 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18949 Lenore | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18949 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 1894 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 18950 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18950 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 18950 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18950 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18950 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18950 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18950 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18951 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 18951 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18951 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18951 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 18951 Rockcastle | | | Detroit | MI | 48236 | |
| Property Owner | | 18951 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18951 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18952 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 18952 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18952 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18952 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18952 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18953 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18953 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18953 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18953 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18953 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18953 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18953 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18954 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18954 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18954 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18954 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18954 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 18954 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18954 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 18954 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18955 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18955 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18955 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18955 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18955 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18955 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 18956 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 18956 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18956 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 18957 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 18957 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18957 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18957 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 18958 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18958 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18959 Beland | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18959 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18959 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18959 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18959 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 1895 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 18960 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18960 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18960 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18960 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18960 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18960 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18960 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18961 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 18961 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18961 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 18961 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 18961 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18961 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18961 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18961 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18962 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18962 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18962 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18963 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18963 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18964 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18964 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 18965 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18965 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18965 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 18965 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18965 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18966 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18966 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 18966 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18966 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18966 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18966 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18966 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18966 Winthrop | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18967 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18967 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18967 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 18967 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18967 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 18967 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18968 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 18968 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18968 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 18968 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18968 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18968 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18969 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18969 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18969 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18969 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18969 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 18969 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18969 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 18970 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18970 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18970 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18970 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18970 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18970 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18970 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 18971 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18971 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 18971 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18971 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18972 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18973 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18973 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18973 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18973 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18974 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18974 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18974 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18974 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 18974 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18974 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 18974 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 18974 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18974 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18975 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18975 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 18975 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18975 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 18975 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18975 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18975 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18975 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18975 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 18975 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18975 Winthrop | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18976 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 18976 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18976 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 18976 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18976 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 18976 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18977 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18977 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 18977 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18978 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 18978 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 18978 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18979 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 18979 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18979 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18979 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18979 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18980 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18980 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18980 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18980 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 18981 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18981 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 18981 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 18981 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18981 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 18982 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 18982 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 18982 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 18982 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18982 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18982 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18982 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18982 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18983 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 18983 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 18983 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 18983 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 18983 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18984 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18984 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 18984 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 18984 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 18985 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18985 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 18985 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 18985 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 18985 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 18985 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 18985 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 18985 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 Greenlawn | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 18986 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 18986 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 18986 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18988 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 18888 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 18888 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 18888 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 18888 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18888 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 18888 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 18888 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18989 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 18989 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 18989 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 18989 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 18989 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 18989 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18990 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 18990 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 18990 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 18990 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 18990 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 18990 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 18990 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 18991 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 18991 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 18991 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 18993 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18993 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 18994 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 18994 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18994 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18994 Oak Dr | | | Detroit | MI | 48218 | |
| Property Owner | | 18994 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 18995 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 18995 Muirland | | | Detroit | MI | 48221 | |
| Property Owner | | 18996 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 18996 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 18997 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 18999 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 18999 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 1899 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 189 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 189 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 189 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 18 Pallister 47 | | | Detroit | MI | 48202-2417 | |
| Property Owner | | 18 W Bethune 18 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 19000 Fairway Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19000 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 19000 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 19000 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19000 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19001 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 19001 Edinborough | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19001 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 19001 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19001 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19003 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19003 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19003 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19004 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19004 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 19004 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19004 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19005 Birchcrest | | | Detroit | MI | 48221 | |
| Property Owner | | 19005 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19006 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19007 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19007 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19009 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19009 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1900 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1900 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 1900 St Antoine | | | Detroit | MI | 48226-2333 | |
| Property Owner | | 1900 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19010 Chandler Park Dr | | | Detroit | MI | 48236 | |
| Property Owner | | 19010 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19010 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19010 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19010 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19011 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19011 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19012 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19012 Wildemere | | | Detroit | MI | 48221 | |
| Property Owner | | 19013 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19013 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19014 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19014 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19014 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 19015 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19017 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19017 Patton | | | Detroit | MI | 48219-5203 | |
| Property Owner | | 19017 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19017 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19018 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19018 Hayes | | | Detroit | MI | 48205 | |
| Property Owner | | 19018 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19018 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19018 Morang | | | Detroit | MI | 48205 | |
| Property Owner | | 19018 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19019 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19019 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 1901 Brush | | | Detroit | MI | 48226 | |
| Property Owner | | 1901 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1901 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1901 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1901 Pembridge Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 19020 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19020 Margareta | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19020 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 19021 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19021 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19023 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 19024 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19024 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19025 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19025 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19025 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19026 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19028 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19029 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19029 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1902 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 19030 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19030 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19031 Glenhurst | | | Detroit | MI | 48219 | |
| Property Owner | | 19031 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19031 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19031 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19032 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19032 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19032 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19032 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19033 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19033 Wormer | | | Detroit | MI | 48219 | |
| Property Owner | | 19034 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19035 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19035 Fairfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19036 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19037 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 1903 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 19040 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 1904 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 19050 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 1905 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1905 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 1905 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 19061 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19066 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 1906 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1906 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1906 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 1907 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1907 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 1908 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 19099 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 1909 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 190 Cedarhurst Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 190 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 190 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 190 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 190 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 19100 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19100 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19100 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19100 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19100 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19105 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19106 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19109 W Mcnichols | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1910 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1910 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1910 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 19110 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19111 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19113 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19115 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19115 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19118 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 1911 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1911 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1911 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1911 Orleans 46 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19120 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19120 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19121 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19123 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19124 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19124 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19125 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19125 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19125 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19125 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19125 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19125 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19126 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19126 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19126 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19126 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19126 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19126 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19126 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19127 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19127 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19127 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19127 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19127 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19127 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19127 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19128 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19128 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19128 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19128 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19128 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19128 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19129 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19129 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19129 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19129 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19129 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19129 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19129 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19129 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 1912 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1912 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1912 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 19130 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19130 Appoline | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19130 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19130 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19130 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19130 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19130 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19130 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19130 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19130 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19130 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19130 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19130 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19130 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19131 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19131 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19131 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19131 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19131 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19131 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19132 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19132 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19132 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19132 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19132 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19133 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19133 Kelly Rd | | | Detroit | MI | 48224-1009 | |
| Property Owner | | 19133 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19133 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19133 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19133 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19133 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19134 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19134 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19134 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19134 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19134 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19134 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19134 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19134 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19134 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19134 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19134 Rowe | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19134 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19134 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19134 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19135 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19135 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19135 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19135 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19135 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19135 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19136 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19136 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19136 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19136 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19136 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19137 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19137 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19137 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19137 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 19137 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19137 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19137 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19137 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19139 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19139 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19139 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19139 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19139 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19139 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19139 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 1913 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1913 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1913 Orleans 47 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19140 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19140 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19140 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19140 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19140 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19140 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19140 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19140 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19140 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19140 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19140 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19140 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19140 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19141 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19141 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19141 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19141 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19141 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Monica | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19141 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19141 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19141 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19141 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19141 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19142 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19142 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19142 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19143 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19143 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19143 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19143 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19143 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19143 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19143 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19143 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19143 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19143 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19144 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19144 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19144 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19144 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19144 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19144 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19144 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19144 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19144 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19145 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19145 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19145 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19145 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19145 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19145 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19145 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19145 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19146 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19146 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19146 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19146 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19146 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19147 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19147 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19147 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19148 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19148 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19148 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19148 Harned | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19148 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19148 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19148 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19148 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19149 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19149 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19149 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19149 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19149 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19149 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19149 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 1914 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 19150 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19150 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19150 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19150 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19150 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19150 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19150 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19150 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19150 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19150 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19150 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19150 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19150 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19151 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19151 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19151 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19151 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19151 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19151 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19151 Mallina | | | Detroit | MI | 48236 | |
| Property Owner | | 19151 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19151 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19151 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19152 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19152 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19152 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19152 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19153 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19153 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19153 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19153 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19153 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19154 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19154 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19154 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19154 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19154 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19154 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19154 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19155 Annchester | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19155 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19155 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19155 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19155 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19155 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19155 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19155 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19156 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19156 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19156 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19156 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19156 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19157 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19157 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19157 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19157 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19157 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19158 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19158 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19158 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19158 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19158 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19159 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19159 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19159 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19159 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19159 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19159 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19159 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19159 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 1915 Campau Farms Circle 157/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1915 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 19160 Algonac | | | Detroit | MI | 48234-3518 | |
| Property Owner | | 19160 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19160 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19160 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19160 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19160 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19160 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19160 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19160 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19160 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19160 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19160 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19160 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19160 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19161 Bloom | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19161 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19161 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19161 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19161 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19161 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19162 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19162 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19162 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19162 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19162 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19162 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19162 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19162 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19162 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19162 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19163 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19163 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19163 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19163 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19163 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19163 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19164 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19164 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19164 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19164 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19164 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19164 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19165 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19165 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19165 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19165 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19165 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19166 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19166 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19166 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19166 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19167 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Bradford | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19167 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19167 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19167 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19167 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19167 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19167 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19167 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19168 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19168 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19168 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19168 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19168 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19169 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19169 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19169 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19169 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19169 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19169 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19169 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19169 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19169 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 1916 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1916 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 1916 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 19170 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19170 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19170 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19170 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19170 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19170 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19170 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19170 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Mapleview | | | Detroit | MI | 48205 | |
| Property Owner | | 19170 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19170 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19170 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19170 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19170 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19170 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19170 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19170 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19171 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19171 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19171 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19171 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19171 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19171 Manor | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19171 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19171 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19171 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19171 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19171 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19171 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19172 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19172 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19172 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19172 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19173 Beaconsfield | | | Detroit | MI | 48236 | |
| Property Owner | | 19173 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19173 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19173 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19173 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19173 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19174 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19174 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19174 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19174 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19175 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19175 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19175 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19175 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19175 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19175 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19176 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19176 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19176 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19176 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19176 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19176 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19176 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19176 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19176 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19177 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19177 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19177 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19177 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19178 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19178 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19178 Edgefield | | | Detroit | MI | 48236 | |
| Property Owner | | 19178 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19178 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19178 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19178 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19178 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19178 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19179 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19179 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19179 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19179 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19179 Packard | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19179 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19179 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 1917 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 1917 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19180 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19180 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19180 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19180 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19180 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19180 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19180 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19180 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19180 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19180 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19180 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19180 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19181 Alstead | | | Detroit | MI | 48236 | |
| Property Owner | | 19181 Chester | | | Detroit | MI | 48236 | |
| Property Owner | | 19181 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19181 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19181 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19181 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19181 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19182 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19182 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19182 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19182 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19182 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19182 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19182 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19182 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19182 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19182 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19183 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19183 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19183 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19183 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19183 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 19183 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19183 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19183 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19184 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19184 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19184 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19184 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19184 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 N Strathcona | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19184 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19184 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19184 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19185 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19185 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19185 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19185 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19185 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19186 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19186 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19186 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19186 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19186 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19186 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19186 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19187 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19187 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19187 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19187 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19187 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19187 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19187 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19187 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19187 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19187 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19188 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19188 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19188 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19188 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19188 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19189 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19189 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19189 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19189 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19189 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19189 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 1918 Cabot | | | Detroit | MI | 48209-1494 | |
| Property Owner | | 1918 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 19190 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19190 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19190 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Dwyer | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19190 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19190 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19190 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19190 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19190 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19190 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19191 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19191 Cheshire | | | Detroit | MI | 48236 | |
| Property Owner | | 19191 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19191 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19191 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19191 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19191 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19191 Rolandale | | | Detroit | MI | 48236 | |
| Property Owner | | 19191 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19191 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 19191 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19191 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19192 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19192 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19192 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19192 Hershey | | | Detroit | MI | 48203 | |
| Property Owner | | 19192 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19192 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19193 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19193 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19193 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19193 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19193 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19193 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19194 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19194 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19194 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19194 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19194 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19194 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19194 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19194 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19194 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19195 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19195 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19195 Griggs | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19195 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19195 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19195 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19195 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19195 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19195 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19195 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19195 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19196 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19196 Berden | | | Detroit | MI | 48236 | |
| Property Owner | | 19196 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19196 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19196 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19196 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19197 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19197 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19197 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19198 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19198 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19199 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19199 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19199 Lahser 13 | | | Detroit | MI | 48219-1880 | |
| Property Owner | | 19199 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19199 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19199 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19199 Tyrone | | | Detroit | MI | 48236 | |
| Property Owner | | 1919 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1919 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1919 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1919 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 191 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 191 Keelson Dr | | | Detroit | MI | 48215-3099 | |
| Property Owner | | 191 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 191 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 19200 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19200 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19200 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19200 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19200 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19200 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Kelly Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 19200 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19200 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19200 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19200 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19200 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19200 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19200 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19200 Westbrook | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19200 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19201 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19201 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19201 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19201 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19201 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19201 Votrobeck Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 19202 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19203 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19203 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19203 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19203 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19203 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19203 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19203 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19203 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19203 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19204 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19204 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19204 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19204 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19204 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19204 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19204 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19204 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19204 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19205 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19205 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19205 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19205 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19205 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19206 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19206 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Litlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19206 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19206 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19206 San Juan | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19206 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19207 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19207 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19207 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19207 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19207 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19207 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19207 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19207 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19207 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19208 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19208 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19208 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19208 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19208 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19209 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19209 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19209 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19209 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19209 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19209 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19209 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19209 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 1920 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1920 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 1920 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1920 Lincolnshire | | | Detroit | MI | 48203 | |
| Property Owner | | 1920 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19210 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19210 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19210 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19210 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19210 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19210 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19210 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19210 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19210 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19211 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19211 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19211 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19211 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19211 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19211 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19211 Robson | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19211 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19211 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19212 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19212 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19212 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19212 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19212 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19212 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19212 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19212 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19213 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19213 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19213 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19214 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19214 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19214 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19214 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19214 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19214 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19214 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19214 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19214 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19214 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19215 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19215 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19215 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19215 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 19215 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19215 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19215 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19215 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19215 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19215 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19215 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19215 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19215 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19216 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19216 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19216 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19216 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19216 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19216 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19217 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19217 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19217 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19217 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19217 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19218 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19218 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19218 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19219 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19219 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19219 Kelly Rd | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19219 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19219 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 1921 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1921 Campau Farms Circle 160/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1921 Campau Farms Circle | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1921 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1921 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1921 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 1921 Temple | | | Detroit | MI | 48216 | |
| Property Owner | | 19220 Blackmoor | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19220 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19220 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19220 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19221 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19221 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19221 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19221 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19221 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19222 Hershey | | | Detroit | MI | 48203 | |
| Property Owner | | 19222 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19223 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19223 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19223 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19224 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19224 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19224 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Langholm | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19225 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19225 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19225 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19226 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19226 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19226 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19226 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19227 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19227 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19227 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19227 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19228 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19228 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19229 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19229 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19229 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19229 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19229 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 1922 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1922 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 19230 Gruebner | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Lucerne | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19230 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19230 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19231 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19231 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19232 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19232 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19233 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19233 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19234 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19235 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19235 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19235 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19236 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19236 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19237 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19237 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19238 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19239 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19239 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19239 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19239 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 1923 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 1923 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 19240 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19240 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19240 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19240 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19240 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19240 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19240 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19240 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19240 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19240 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19240 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19241 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19241 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19241 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19241 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19241 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19241 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19241 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19241 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19241 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19242 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19242 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19242 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19242 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19243 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19243 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19243 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19244 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19244 Houghton | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19244 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19245 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19245 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19245 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19245 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19245 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19246 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19246 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19246 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19247 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19247 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19247 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19248 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19249 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19249 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19249 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 1924 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1924 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 19250 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19250 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19250 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19250 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 19251 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19251 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19251 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19251 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19251 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19253 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19253 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19254 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19254 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19254 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19254 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19255 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19255 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19255 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19255 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19255 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19256 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19256 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19258 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19258 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19259 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19259 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 1925 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 1925 Campau Farms Circle 159/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1925 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1925 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1925 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1925 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1925 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 19260 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19260 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19260 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19260 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Lancashire | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19261 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19261 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19262 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19262 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19262 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19263 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19263 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19264 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19264 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19264 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19264 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19264 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19265 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19265 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19265 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19265 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19265 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19265 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19266 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19266 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19266 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19266 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19266 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19267 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19269 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19269 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 1926 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 1926 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1926 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 19270 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19270 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19270 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19270 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19270 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19271 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19271 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19271 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19271 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19274 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19274 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19275 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19275 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19277 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19279 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 1927 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 1927 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 1927 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1927 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1927 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 19280 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19281 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19282 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19284 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19285 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19285 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 19285 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19286 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19286 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 1928 Antoinette | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19290 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19290 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19290 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19291 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19291 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19291 Woodston | | | Detroit | MI | 48203 | |
| Property Owner | | 19294 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19294 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19294 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19295 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19297 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 1929 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1929 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 192 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 19300 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19300 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19300 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Filer | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19300 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19300 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19300 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19300 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19300 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19300 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19301 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Hartwell | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19301 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19301 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19301 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19301 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19301 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19301 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1930 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 19302 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19302 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19303 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19303 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19303 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19303 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19303 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19303 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19303 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19303 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19304 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19304 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19304 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19304 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19305 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19305 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19305 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19305 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19306 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19306 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19306 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19306 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19306 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19307 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19307 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19307 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19308 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19308 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19308 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19308 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Greeley | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19308 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19308 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19308 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Carman | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19309 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19309 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19309 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19309 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19309 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 1930 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1930 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 19310 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19310 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19310 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19310 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19310 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19310 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19310 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19311 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19311 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19311 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19311 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19311 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19311 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19311 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19311 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19311 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19311 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19311 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19312 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19312 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19312 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19312 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19312 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19312 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19312 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19312 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19312 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19312 Riverview | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19312 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19312 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19313 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19313 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19313 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19313 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19313 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19313 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19313 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19313 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19313 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19313 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19313 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19313 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19313 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19313 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 19313 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19313 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19314 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19314 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19314 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19314 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19314 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19314 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19315 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19315 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19315 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19315 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19315 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19315 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19315 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19315 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19315 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19315 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19315 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19316 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19316 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19316 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19316 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19316 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19317 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19317 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19317 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19317 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19317 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19317 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19318 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19318 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19318 Bradford | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19318 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19318 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19318 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19318 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19318 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19318 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19318 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19319 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19319 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19319 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19319 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19319 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19319 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19319 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 1931 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1931 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1931 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 19320 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19320 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19320 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19320 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19320 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19320 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19320 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19320 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19320 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 1932 11th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19321 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19321 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19321 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19321 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19321 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19321 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19321 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19321 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19321 Santa Rosa | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19321 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Verona | | | Detroit | MI | 48205 | |
| Property Owner | | 19321 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19322 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19322 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19322 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19322 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19322 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19322 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19323 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19323 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19323 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19323 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19323 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19323 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19323 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19323 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19323 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19333 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19323 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19324 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19324 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19324 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19324 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19324 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19324 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19324 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19324 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19324 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19325 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19325 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19325 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19325 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19325 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19325 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19325 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19325 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19325 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19326 Chapel | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1173 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 147 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19326 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19326 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19326 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19326 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19326 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19326 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19327 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19327 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19327 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Havana | | | Detroit | MI | 48203 | |
| Property Owner | | 19327 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19327 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19327 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19327 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19327 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19327 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19327 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19327 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19328 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19328 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19328 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19328 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19328 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19329 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19329 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19329 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19329 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19329 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19329 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 1932 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1932 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 1932 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1932 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1932 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 1932 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 19330 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19330 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19330 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19330 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19330 Justine | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19330 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19330 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19330 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19330 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19330 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19331 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19331 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19331 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19331 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19331 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19331 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 19331 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19331 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19331 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19332 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19332 Berkeley | | | Detroit | MI | 48221 | |
| Property Owner | | 19332 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19332 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19332 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19332 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19332 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19333 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19333 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19333 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19333 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19333 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19333 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19333 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19333 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19334 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19334 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19334 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19335 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19335 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Orleans | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19335 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19335 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19335 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19335 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19335 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19335 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19335 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19336 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19336 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19336 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19336 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19336 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19336 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19336 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19336 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19336 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19336 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19337 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19337 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19337 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19337 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19337 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19338 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19338 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19338 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19338 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19338 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19338 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19338 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19338 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19338 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19338 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19339 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19339 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19339 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19339 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19339 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19339 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1933 Division | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1933 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1933 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 1933 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1933 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 19340 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19340 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19340 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19340 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19340 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19340 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19341 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19341 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19341 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19341 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19341 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19341 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19341 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19341 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19342 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19342 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19342 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19342 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19342 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19342 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19343 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19343 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19343 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19344 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19344 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19344 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19344 Livernois | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19344 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19344 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19344 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19344 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19344 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19344 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19345 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19345 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19345 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19345 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19345 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19345 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19345 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19345 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19345 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19346 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19346 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19346 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19346 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19346 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19347 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19347 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Ferguson | | | Detroit | MI | 48235-2416 | |
| Property Owner | | 19347 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19347 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19347 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19347 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19347 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19347 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19347 Tracey | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19347 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19347 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19348 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19348 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19348 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19348 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19348 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19348 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19348 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19349 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19349 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19349 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19349 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 1934 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 1934 Campau Farms Circle | | | Detroit | MI | 48207-5165 | |
| Property Owner | | 1934 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1934 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 1934 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1934 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1934 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1934 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 19350 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19350 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19350 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19350 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19350 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19350 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19350 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19350 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19350 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19350 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19350 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19350 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19351 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19351 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19351 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19351 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19351 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19351 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19351 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19351 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Stansbury | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19352 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19352 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19352 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19352 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19353 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19353 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19353 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19353 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19353 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19353 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19353 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19353 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19353 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19354 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19354 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19354 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19354 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19354 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19354 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19355 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19355 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19355 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19355 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19355 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19355 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19355 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19355 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19355 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19355 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19355 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19356 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19356 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19356 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19356 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19356 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19356 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19356 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19357 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19357 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19357 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19357 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19357 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19358 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19358 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19358 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19358 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19358 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19358 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19359 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19359 Harlow | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19359 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19359 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19359 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19359 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19359 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19359 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1935 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1935 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 1935 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1935 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1935 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1935 Orleans 6 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1935 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 19360 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19360 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19360 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19360 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19360 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19360 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19360 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19360 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19360 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19360 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19360 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19360 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19360 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19360 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19361 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19361 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19361 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19361 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19361 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19361 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19361 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19361 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19361 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19361 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19362 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19362 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19362 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19362 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19362 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19362 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19362 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19363 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19363 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19363 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19363 Riopelle | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19363 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19363 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19363 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19363 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19364 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19364 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19364 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19364 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19364 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19364 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19364 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19364 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19365 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19365 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19365 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19365 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19365 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19365 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19365 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19366 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19366 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19366 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19366 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19366 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19366 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19367 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19367 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19367 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19367 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19367 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19368 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19368 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19368 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19368 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19368 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19368 Prevost | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19368 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19369 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19369 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19369 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19369 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19369 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19369 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19369 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 1936 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 1936 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1936 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1936 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1936 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 19370 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19370 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19370 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19370 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19370 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19370 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19370 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19371 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19371 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19371 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19371 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19371 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19371 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19371 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19371 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19372 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19372 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19372 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19372 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19372 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19372 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19372 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19373 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19373 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19373 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19373 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19373 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19373 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19373 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19373 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19373 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19373 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19373 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19373 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19374 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19374 Beland | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19374 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19374 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19374 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19374 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19375 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19375 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19375 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19375 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19375 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19375 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19375 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19375 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19376 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19376 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19376 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19376 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19377 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19377 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19377 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19378 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19378 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19378 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19378 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19378 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19378 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19379 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19379 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19379 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19379 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19379 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19379 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19379 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 1937 Campau Farms Circle 163/7 | | | Detroit | MI | 48207-5172 | |
| Property Owner | | 1937 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1937 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 1937 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 1937 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 19380 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19380 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19380 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19380 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19380 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19380 Steepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19380 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19380 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19380 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19381 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Andover | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19381 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19381 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19381 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19381 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19382 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19383 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19384 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19384 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19384 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19384 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19384 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19385 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19385 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19385 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19385 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19385 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19385 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19385 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19385 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19385 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19386 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19386 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19386 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19386 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19386 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19386 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19387 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19387 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19387 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19387 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19388 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19388 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19389 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 1938 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 1938 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 1938 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 1938 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1938 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 1938 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 19390 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19390 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19390 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19391 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19391 Havana | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19391 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19391 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19391 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19392 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19392 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19392 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19393 Blake | | | Detroit | MI | 48203 | |
| Property Owner | | 19393 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19393 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19393 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19394 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19394 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19394 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19394 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19394 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19394 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19395 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19395 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19395 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19395 N Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19395 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19396 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19396 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19397 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19398 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19399 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19399 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 1939 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 1939 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 193 E Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 193 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 19400 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19400 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19400 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19400 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19400 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19400 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19400 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19400 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Schoenherr | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19400 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19400 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19400 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19401 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19401 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19401 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19401 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19401 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19401 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19402 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19402 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19403 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19403 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19403 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19403 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19403 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19403 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19404 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19404 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19404 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19404 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19405 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19405 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19405 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19405 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19405 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19406 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19406 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 19406 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19406 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19406 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19407 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19407 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19407 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19408 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19408 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19409 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19409 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19409 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19409 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19409 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19409 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19409 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19409 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 1940 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1940 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1940 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1940 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1940 Grand | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1940 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 1940 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 1940 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 19410 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19410 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19410 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19410 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19410 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19410 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19410 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19411 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19411 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 1941 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19412 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19412 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19412 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19412 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19412 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19412 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19413 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19413 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19413 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19413 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19414 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19414 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19414 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19414 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19414 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19414 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19414 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19415 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19415 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19415 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19415 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19415 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19415 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19415 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19415 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19415 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19415 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19415 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19416 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19416 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19416 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19417 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19417 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19417 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19417 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19417 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19417 Montrose | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19417 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19417 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19417 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19418 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19418 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19418 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19418 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19418 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19418 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19418 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19418 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19419 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19419 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19419 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19419 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 1941 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1941 Orleans 61 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 64 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 69 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 76 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 78 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 80 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 83 | | | Detroit | MI | 48207-2753 | |
| Property Owner | | 1941 Orleans 86/652 | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 87/654 | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 90/653 | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 Orleans 96/663 | | | Detroit | MI | 48207 | |
| Property Owner | | 1941 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 19420 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19420 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Parkside | | | Detroit | MI | 48221 | |
| Property Owner | | 19420 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19420 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19420 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 19421 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19421 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19421 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19421 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19421 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19421 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19421 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19421 Yonka | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1942 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19422 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19422 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19422 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19422 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19422 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19422 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19423 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19423 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19423 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19423 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19424 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19424 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19424 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19424 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19424 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19425 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19425 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19425 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19425 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19425 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19425 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19425 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19425 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19425 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19426 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Bauman | | | Detroit | MI | 48203 | |
| Property Owner | | 19426 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19426 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19426 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19426 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19426 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19426 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19426 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19427 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19427 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19427 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19428 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19428 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19428 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19428 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19428 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19429 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19429 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Forrer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19429 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19429 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19429 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 1942 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 19430 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Lucerne | | | Detroit | MI | 48203 | |
| Property Owner | | 19430 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19430 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19430 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19430 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19431 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19431 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19431 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19431 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19431 Mt Elliott | | | Detroit | MI | 48234 | |
| Property Owner | | 19431 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19431 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19432 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19432 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19432 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19432 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19433 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19433 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19433 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19433 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19433 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19433 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19433 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19433 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19434 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19434 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19434 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19434 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19434 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19434 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19434 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19434 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19434 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19434 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19435 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19435 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19435 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19435 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Sawyer | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19435 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19435 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19435 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19435 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19435 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19436 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19436 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19436 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19436 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19436 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19437 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19437 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19437 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19437 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19437 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19437 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19438 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19438 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19438 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19438 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19439 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19439 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19439 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19439 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19439 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19439 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19439 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 1943 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1943 Division | | | Detroit | MI | 48207 | |
| Property Owner | | 1943 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 19440 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19440 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19440 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19440 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19440 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19440 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19440 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19440 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19440 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19440 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19440 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19440 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19440 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19441 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19441 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19441 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19441 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19441 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19441 Riopelle | | | Detroit | MI | 48203 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1192 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 166 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19441 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19441 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19442 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19442 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19442 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19442 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19442 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19443 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19443 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19443 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19443 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19443 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19443 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19443 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19443 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19444 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19444 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19444 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19444 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19444 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19444 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19444 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19445 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19445 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19445 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19445 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19445 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19445 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19445 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19446 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19446 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19446 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19446 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19446 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19446 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19446 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19446 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19447 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19447 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19447 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19448 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19448 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19448 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19448 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19449 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19449 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19449 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19449 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19449 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19449 Omira | | | Detroit | MI | 48203 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1193 of 2054
13-53846-tjt   Doc 2823-7   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 167 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1944 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1944 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1944 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 1944 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 19450 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19450 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19450 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19450 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19450 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19450 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19450 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19451 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19451 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19451 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19451 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19451 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19451 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19451 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19452 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19452 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19452 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19452 Troy | | | Detroit | MI | 48237 | |
| Property Owner | | 19453 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19453 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19453 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19453 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19453 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19453 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19454 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19454 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19454 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19454 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19454 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19454 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19455 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19455 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19455 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19455 Cumberland | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19455 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19455 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19456 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19456 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19456 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19456 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19456 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19456 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19457 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19457 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 19457 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 19457 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19457 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19457 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19458 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19458 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19458 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19458 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19458 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19458 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19458 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19459 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19459 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19459 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19459 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19459 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19459 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19459 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19459 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 1945 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 1945 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1945 Infantry | | | Detroit | MI | 48209 | |
| Property Owner | | 1945 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1945 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 19460 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19460 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19460 Gainsborough | | | Detroit | MI | 48223 | |
| Property Owner | | 19460 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19460 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19460 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19460 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19460 Patton | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1195 of 2054
13-53846-tjt    Doc 2823-7    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 169 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19460 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19460 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19461 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19461 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19462 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19462 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19462 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19462 Troy | | | Detroit | MI | 48237 | |
| Property Owner | | 19463 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19463 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19463 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19463 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19463 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19464 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19464 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19465 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19465 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19465 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19465 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19465 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19465 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19465 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19465 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19466 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19466 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19466 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19466 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19466 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19466 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19467 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19467 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19467 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19467 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19467 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19467 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19467 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19468 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19468 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19468 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19468 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19469 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19469 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19469 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19469 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 1946 Campau Farms Circle 98/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 1946 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1946 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1946 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1946 Webb | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19470 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19470 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19470 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19470 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19470 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19470 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19470 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19471 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19471 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19471 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19471 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19471 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19472 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19472 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19472 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19473 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19474 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19474 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19474 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19474 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19474 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19475 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19475 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19475 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19475 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19476 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19476 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19476 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19476 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19476 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19476 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19477 Coyle | | | Detroit | MI | 48235 | |