| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19477 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19477 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19477 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19478 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19478 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19479 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19479 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19479 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 1947 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1947 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 1947 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1947 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 1947 Orleans 11 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19480 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19480 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19480 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19480 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Gloucester | | | Detroit | MI | 48203 | |
| Property Owner | | 19481 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19481 Lancashire | | | Detroit | MI | 48223 | |
| Property Owner | | 19481 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19481 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19481 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19482 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19482 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19482 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19482 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19483 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19483 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19483 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19484 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19484 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19484 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19484 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19484 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19484 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19485 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19485 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19485 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19485 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19485 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19485 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19486 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19486 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19486 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19486 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19486 Strathmoor | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1198 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 1 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19487 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19487 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19487 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19488 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19488 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19488 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19488 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19488 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19489 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19489 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19489 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1948 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1948 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 19490 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19490 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19490 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19490 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19490 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19491 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19491 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19491 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19491 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19491 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19491 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19491 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19491 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19492 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19493 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19493 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19493 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19493 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19493 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19493 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19494 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19494 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19494 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19494 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19494 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19494 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19495 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19495 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19495 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19495 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19496 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19496 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19496 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19497 Grandville | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1199 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 2 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19497 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19497 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19497 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19497 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19497 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19498 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19498 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19498 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19498 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19499 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19499 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19499 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19499 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 1949 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 1949 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 1949 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 194 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 194 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Cumberland | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19500 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19500 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19500 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19500 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19500 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19500 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19500 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19501 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19501 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19501 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19501 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19501 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19501 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19501 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19501 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19502 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19503 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19503 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19503 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19503 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19503 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19504 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19504 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19504 Montrose | | | Detroit | MI | 48235 | |
| Property Owner | | 19504 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 19504 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19505 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19505 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19505 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19505 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19505 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19505 Tracey | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19505 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19506 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19506 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19506 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19507 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19507 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19507 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19507 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19507 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19508 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19508 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19508 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19508 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19509 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19509 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19509 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1950 Campau Farms Circle 97/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 1950 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 1950 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1950 Strathcona | | | Detroit | MI | 48203 | |
| Property Owner | | 19510 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19510 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19510 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19510 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19510 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19510 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19511 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19511 Lowell Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19511 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19511 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1951 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19512 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19512 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19512 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19512 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19514 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Lenore | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19514 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19515 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19515 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19515 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19515 Warwick | | | Detroit | MI | 48219 | |
| Property Owner | | 19516 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19516 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19516 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19516 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19517 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19517 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19518 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19518 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19519 Annchester | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19519 Cranbrook Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19519 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 1951 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 19520 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19520 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19520 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19520 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 19520 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19520 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19521 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 19521 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19521 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19521 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1952 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19522 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19522 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19522 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19524 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19524 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19524 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19525 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19528 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19529 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19529 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19529 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1952 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 1952 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1952 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1952 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 19530 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19530 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19530 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19530 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 19530 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19530 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19531 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19531 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19532 Fitzpatrick | | | Detroit | MI | 48228 | |
| Property Owner | | 19532 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19533 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19533 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19533 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19534 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19535 Afton Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 19535 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19536 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 19537 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19537 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19537 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19537 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19538 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19538 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19539 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 1953 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 19541 Cranbrook Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19541 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19541 W Grand River | | | Detroit | MI | 48223 | |
| Property Owner | | 19542 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19544 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19545 Anvil | | | Detroit | MI | 48205 | |
| Property Owner | | 19545 Argyle Crescent | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19545 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19545 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19545 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19547 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19548 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19549 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 1954 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1954 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1954 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 19550 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19550 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19550 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19550 Suffolk | | | Detroit | MI | 48203 | |
| Property Owner | | 19551 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19551 Burlington Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19553 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19554 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19554 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19555 Argyle Crescent | | | Detroit | MI | 48203 | |
| Property Owner | | 19555 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19555 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19556 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19557 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19557 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19558 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19559 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 1955 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1955 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1955 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1955 Wellesley Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 19560 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19560 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19560 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19560 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19560 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19560 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19561 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19561 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19561 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19561 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19562 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19563 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19563 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19566 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19567 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19567 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19568 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 19568 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19569 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19569 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19569 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1956 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1956 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1956 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 1956 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1956 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 19570 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19571 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19571 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 1957 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19574 Berg Rd | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1203 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 6 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19574 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19575 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19575 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19576 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19576 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19577 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19578 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19579 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 1957 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 19580 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19580 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19581 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19583 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19585 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19587 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19587 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 19587 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19588 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19588 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19588 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19589 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1958 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1958 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 19590 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19590 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 1959 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19592 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19594 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19595 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19597 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19598 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 1959 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1959 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 1959 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 1959 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 19600 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19600 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19600 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19600 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19600 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19600 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19600 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19600 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19600 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19600 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 Hickory | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1204 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 7 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19601 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19601 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19601 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19602 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19603 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19603 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19603 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19603 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19604 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19605 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19605 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19606 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19606 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19607 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19607 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19607 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19608 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19608 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19608 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19608 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19609 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19609 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19609 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19609 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 1960 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 1960 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 1960 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 19610 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19610 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19610 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19610 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19611 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19611 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19612 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19612 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19612 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19612 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19613 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19613 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19613 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19614 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19614 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19614 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19614 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19615 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19616 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19616 Hoover | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19616 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19616 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19617 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19617 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19617 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19618 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19618 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19619 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19619 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19619 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19619 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 1961 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1961 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 19620 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19620 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19620 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19620 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19620 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19620 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19621 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19621 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19621 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19622 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19622 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19623 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19623 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19624 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19624 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19624 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19624 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19624 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19625 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19625 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19625 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19625 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19625 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19626 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19626 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19626 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19627 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19627 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19627 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19627 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19627 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19628 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19628 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19628 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19628 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19629 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19629 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19629 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19629 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 1962 Campau Farms Circle | | | Detroit | MI | 48207-5166 | |
| Property Owner | | 1962 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1962 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 19630 Dequindre | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19630 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19630 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19630 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19630 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19630 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19631 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19631 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19631 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19631 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19631 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19632 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19632 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19633 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19633 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19633 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19633 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19634 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 19634 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19634 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19634 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19634 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19635 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19635 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19635 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19635 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19635 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19636 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19636 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19636 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19636 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19636 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19636 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19636 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19636 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19637 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19637 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19638 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19639 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19639 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19639 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 1963 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1963 Orleans 19 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19640 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19640 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19640 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19640 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19640 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19640 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19640 W Grand River | | | Detroit | MI | 48200 | |
| Property Owner | | 19641 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19641 Hoyt | | | Detroit | MI | 48205 | |
| Property Owner | | 19641 Klinger | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19641 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19641 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19641 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19642 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19642 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19643 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19643 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 19644 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19644 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19644 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19645 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19645 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19645 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19646 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19646 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19647 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19647 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19648 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19648 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19648 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19649 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19649 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19649 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19649 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19649 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19649 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 1964 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 1964 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1964 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 19650 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 19650 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19650 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19650 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19651 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19652 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19652 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19653 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19654 Reno | | | Detroit | MI | 48205 | |
| Property Owner | | 19654 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19655 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19655 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19656 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19656 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19656 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Albion | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19657 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19657 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19657 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19658 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19658 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19659 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19659 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 1965 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 1965 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 1965 Orleans 20 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19662 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19662 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19662 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19663 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19663 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19663 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19663 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19663 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19664 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19664 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19665 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19665 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19665 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19665 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19666 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19666 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19667 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19667 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 19667 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19667 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19667 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19668 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19668 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19668 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19668 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19668 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19669 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19669 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19669 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19670 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19670 Healy | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19670 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19671 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19671 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19672 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19673 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19673 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19674 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19674 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19675 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19675 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19675 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19676 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19676 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19676 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19677 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19677 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19677 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19678 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19678 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19678 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19679 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 1967 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1967 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 19680 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19680 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19680 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19680 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19680 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19681 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19681 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19681 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19682 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19682 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19682 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19683 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19684 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19684 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19684 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19685 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19685 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19685 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Algonac | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19686 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19687 Anglin | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19687 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 19688 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19688 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19689 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19689 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19689 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 1968 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1968 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1968 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 19690 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19690 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19690 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Lamont | | | Detroit | MI | 48234 | |
| Property Owner | | 19691 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19692 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19693 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19694 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19694 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19694 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19694 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19694 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19695 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19695 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19695 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19695 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19696 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19696 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19697 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19698 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19698 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19698 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19698 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19698 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19699 Cliff | | | Detroit | MI | 48234 | |
| Property Owner | | 1969 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 1969 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1969 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1969 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 196 Keelson Dr | | | Detroit | MI | 48215-3050 | |
| Property Owner | | 196 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 19700 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Greydale | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1211 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 14 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19700 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19700 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19700 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19700 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19700 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19700 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19701 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19701 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19701 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19701 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19701 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19701 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 1970 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19703 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19703 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19703 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19703 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19703 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19703 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19703 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19703 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19703 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19704 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19704 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19704 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19704 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19705 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19705 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19705 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19706 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19706 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Riopelle | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19707 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19707 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19708 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19708 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19708 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19709 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19709 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19709 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19709 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19709 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19709 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19709 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 1970 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1970 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1970 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1970 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 19710 Bretton Dr | | | Detroit | MI | 48223 | |
| Property Owner | | 19710 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19710 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19710 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 19710 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19710 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19710 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19710 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19711 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19711 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19711 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19711 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19711 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19711 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19711 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19711 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19712 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19712 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19712 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19712 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19713 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19713 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19713 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19713 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19713 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19713 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19714 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19714 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19715 Appleton | | | Detroit | MI | 48219 | |
| Property Owner | | 19715 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19715 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Caldwell | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19715 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19715 Dale | | | Detroit | MI | 48219 | |
| Property Owner | | 19715 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19715 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19715 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19715 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19715 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19715 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19716 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19716 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19716 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19716 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19716 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19717 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19717 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19717 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19717 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19717 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19718 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19718 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19718 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19719 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19719 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19719 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19719 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19719 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 1971 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1971 Brighton | | | Detroit | MI | 48203 | |
| Property Owner | | 1971 Grove | | | Detroit | MI | 48221 | |
| Property Owner | | 1971 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1971 Orleans 23 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1971 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 19720 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19720 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 19720 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 19720 Chesterfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19720 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19720 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19720 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19720 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19720 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19720 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19720 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19721 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19721 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19721 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19721 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19721 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19721 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19721 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19721 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19721 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19721 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19721 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19721 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19721 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19721 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19721 Steel | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1214 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 17 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19722 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19722 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19723 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 19723 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19723 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | | 19723 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 19724 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19724 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19724 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19724 Telegraph | | | Detroit | MI | 48219 | |
| Property Owner | | 19724 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19725 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19725 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19725 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19725 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19725 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19725 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19726 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19726 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19726 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19726 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19726 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19726 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19727 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19727 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 19727 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19727 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19727 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19727 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19728 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19728 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19728 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19729 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19729 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19729 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19729 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19729 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19729 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19729 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19730 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19730 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19730 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 19730 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19730 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19730 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19730 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19730 Santa Barbara | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19730 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19730 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19731 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19731 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19731 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19731 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19732 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19732 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 19732 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19733 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19733 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 19733 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19733 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 19734 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19734 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19734 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19734 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19734 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19734 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19734 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19735 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19735 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19735 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19735 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19735 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19735 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19736 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19736 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19736 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19736 Dwyer | | | Detroit | MI | 48234 | |
| Property Owner | | 19736 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19736 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19736 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19736 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19736 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19736 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19737 Chesterfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19737 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19737 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19737 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19737 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19737 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19738 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19738 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19738 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19739 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 1973 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 1973 Orleans 24 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1973 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 19740 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19740 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19740 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19740 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19741 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19741 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19741 Eureka | | | Detroit | MI | 48234 | |
| Property Owner | | 19741 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19741 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19741 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19741 Shields | | | Detroit | MI | 48234 | |
| Property Owner | | 19741 Waltham | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1216 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 19 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19742 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19742 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19742 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19742 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19742 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19743 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19743 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19743 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19743 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19744 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19744 Gable | | | Detroit | MI | 48234 | |
| Property Owner | | 19744 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19744 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19744 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19744 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19745 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19745 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19745 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19745 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19745 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19747 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Healy | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Justine | | | Detroit | MI | 48234 | |
| Property Owner | | 19747 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19747 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19748 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19748 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19748 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19748 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19749 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19749 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19749 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19749 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19749 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19749 Runyon | | | Detroit | MI | 48234 | |
| Property Owner | | 1974 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1974 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 1974 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 19750 Beland | | | Detroit | MI | 48234 | |
| Property Owner | | 19750 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19750 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19750 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 St Louis | | | Detroit | MI | 48234 | |
| Property Owner | | 19750 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19750 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19750 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19751 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19751 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19751 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19751 Goddard | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19751 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19751 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19751 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19751 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19751 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19751 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19752 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19752 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19752 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19753 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19753 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19754 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19754 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19754 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19755 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19755 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19756 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19756 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19756 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19756 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19757 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19757 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19757 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19757 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19758 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19758 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19758 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19758 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19758 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19758 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19759 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19759 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19759 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 19759 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19759 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1975 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1975 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1975 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1975 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1975 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 1975 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 1975 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 1975 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 19760 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19760 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19760 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19760 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19761 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19761 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19761 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19761 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19762 Avon | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1218 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 21 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19762 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19762 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19763 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19763 Cranbrook Dr | | | Detroit | MI | 48221 | |
| Property Owner | | 19764 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19765 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19765 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19765 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19765 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19766 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19766 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19766 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19766 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19766 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19766 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19767 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19767 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19767 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19768 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19768 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19768 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19768 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19768 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19769 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19769 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19769 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19769 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 1976 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1976 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 1976 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 19770 Chesterfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19770 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19770 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19771 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19771 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19771 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19771 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19771 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19773 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19773 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19774 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19774 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19774 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19775 Burt Rd | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19775 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19775 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19775 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19776 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19776 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19776 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19776 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19777 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19777 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19777 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19778 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19778 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19778 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19779 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19779 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 1977 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1977 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 19780 Albion | | | Detroit | MI | 48234 | |
| Property Owner | | 19780 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19780 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19780 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19780 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19781 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19781 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19781 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19781 Teppert | | | Detroit | MI | 48234 | |
| Property Owner | | 19781 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19782 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19782 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19782 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19783 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Coyle | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19783 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19783 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19783 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19783 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19784 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19784 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19784 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19784 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19784 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19785 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19785 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19785 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19785 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19785 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19785 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19786 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19786 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19786 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Asbury Park | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1220 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 23 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19787 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19787 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19787 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19787 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 19787 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19788 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19789 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19789 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19789 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 1978 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1978 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 19790 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19790 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 19791 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19791 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19791 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19792 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19792 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19792 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19793 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19793 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19793 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19793 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 19793 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19793 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19794 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19794 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19795 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19795 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19796 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19796 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19797 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19797 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19797 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19797 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19798 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19798 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 1979 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1979 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 1979 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 197 W Golden Gate | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19800 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19800 Edinborough | | | Detroit | MI | 48219 | |
| Property Owner | | 19800 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19800 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19800 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19800 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19800 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 19800 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19800 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19800 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 19801 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 19801 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19801 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19801 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19801 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19801 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19801 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19801 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19802 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19802 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19802 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19803 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 19803 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19804 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19804 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19804 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19805 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19805 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 19806 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19806 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19806 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 19808 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19808 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19808 Pennington | | | Detroit | MI | 48221 | |
| Property Owner | | 19808 Ralston | | | Detroit | MI | 48203 | |
| Property Owner | | 19809 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 1980 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 1980 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 1980 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 1980 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 1980 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 1980 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 19810 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19810 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19811 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 19811 Fielding | | | Detroit | MI | 48219 | |
| Property Owner | | 19811 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19811 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | | 19811 Hasse | | | Detroit | MI | 48234 | |
| Property Owner | | 19811 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19811 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19811 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19811 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19812 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19813 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19814 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 19814 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19815 Moross | | | Detroit | MI | 48236 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19815 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19815 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19815 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19816 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19816 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19817 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19817 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19818 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19818 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19819 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19819 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 1981 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 1981 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1981 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1981 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 1981 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1981 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 19820 Sawyer | | | Detroit | MI | 48228 | |
| Property Owner | | 19820 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19821 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 19821 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19825 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19828 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 1982 Brighton | | | Detroit | MI | 48203 | |
| Property Owner | | 1982 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1982 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 1982 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 19830 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19830 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 19830 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19833 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 19833 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19836 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19836 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19839 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 19839 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 1983 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1983 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 1983 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 1983 Orleans 29 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 1983 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 19840 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19840 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19840 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 19840 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 19842 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19845 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 19846 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 1984 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1984 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 1984 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 1984 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 19850 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 19850 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19850 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 19851 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 19851 W Warren | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19853 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19854 Woodward Avenue | | | Detroit | MI | 48203 | |
| Property Owner | | 1985 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1985 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1985 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 1985 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 1985 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 1985 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 1985 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 19860 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19861 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 1986 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1986 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1986 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 1986 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 1987 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 19880 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 1988 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 1989 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 1989 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1989 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 1989 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1989 Orleans 32 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19900 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19900 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19900 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19900 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19901 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19901 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19901 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19902 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19903 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19903 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19904 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19905 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19906 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19906 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19908 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19908 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 19908 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19909 Southfield | | | Detroit | MI | 48235-2266 | |
| Property Owner | | 1990 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 1990 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 1990 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 19910 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19911 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19911 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19911 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19911 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 19911 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19912 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19912 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 19913 Lauder | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19914 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19914 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19914 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19914 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19915 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19915 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19915 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19915 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19916 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19916 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19916 Walthalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19916 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19917 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19917 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19917 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19918 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19918 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19918 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19918 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19918 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19918 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19918 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19919 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19919 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19919 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19919 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19919 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19919 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19919 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 1991 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1991 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 1991 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 1991 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 1991 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1991 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 1991 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 19920 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19920 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19920 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19920 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19920 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19920 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19920 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19921 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19921 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19921 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19922 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19922 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19923 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19923 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19923 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19923 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19923 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19924 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19924 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19924 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19924 Omira | | | Detroit | MI | 48203 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1225 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 28 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19924 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19925 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19925 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19925 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19925 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19925 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19925 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19925 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19926 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19926 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19926 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19926 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 19926 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19926 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19926 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19926 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19926 Whitcomb | | | Detroit | MI | 48235 | |
| Property Owner | | 19927 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19927 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19927 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19928 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19928 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19928 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19928 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19929 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19929 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19929 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19929 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19929 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19929 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19929 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19929 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19929 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 1992 Brighton | | | Detroit | MI | 48203 | |
| Property Owner | | 1992 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 19930 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19930 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19930 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19930 Briarcliffe | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19930 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19930 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19930 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19930 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19930 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19930 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19930 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19931 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19931 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19931 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19932 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 19932 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19932 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19932 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19932 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19932 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19932 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19932 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19933 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19933 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19933 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19933 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19933 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19933 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19934 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19934 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19934 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19934 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19934 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 19934 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19934 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19934 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19934 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19935 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19935 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19935 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19935 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19935 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19935 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19935 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19935 Westphalia | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19935 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19936 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19936 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19936 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19936 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19936 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19936 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19936 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19937 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19937 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19937 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19937 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19937 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19937 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19937 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19937 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19937 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19937 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19937 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19938 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19938 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19938 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19938 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19938 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19939 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19939 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19939 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 19939 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19939 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19939 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19939 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 1993 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 19940 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19940 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19940 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19940 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19940 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19940 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19940 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19940 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19940 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19941 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19941 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19941 Forrer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19941 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 19941 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19941 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19941 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19941 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19941 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19941 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19941 Sussex | | | Detroit | MI | 48235 | |
| Property Owner | | 19942 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19942 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19942 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19942 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19942 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19942 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19943 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19943 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19943 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 19943 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19943 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 19944 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 19944 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19944 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19944 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19944 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19944 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19945 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19945 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19946 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 19946 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19946 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19946 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19946 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19946 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 19946 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19946 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19947 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19947 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19947 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19947 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19947 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19947 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19947 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19947 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19948 Bentler | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1229 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 32 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19948 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19948 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19948 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19948 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19949 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19949 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19949 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19949 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19949 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19949 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 1994 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 1994 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 1994 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 19950 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19950 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19950 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19950 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19950 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19950 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19950 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19950 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19950 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19950 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19951 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19951 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19951 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19951 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19951 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19951 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19951 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19951 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19951 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19951 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 1995 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19952 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19952 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19952 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19952 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19952 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19952 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19952 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19953 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19953 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19953 Heyden | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1230 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 33 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19953 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19953 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19953 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19953 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19953 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19953 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 19953 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19953 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 19954 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 19954 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19954 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19954 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19954 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19954 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19954 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19954 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 19954 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19954 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 19954 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 19955 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19955 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19955 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19955 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19955 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19955 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19955 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19956 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19956 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19957 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 19957 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19957 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19957 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19957 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19957 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19957 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19958 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19958 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 19958 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19958 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19958 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19958 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19958 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19958 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 19959 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19959 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19959 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 19959 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19959 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19959 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19959 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19959 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 1995 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 1995 Balmoral Dr | | | Detroit | MI | 48203 | |
| Property Owner | | 1995 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 1995 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1995 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 1995 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 1995 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 1995 Ford | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1231 of 2054
13-53846-tjt Doc 2823-8 Filed 03/05/14 Entered 03/05/14 01:25:03 Page 34 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1995 Orleans 55 | | | Detroit | MI | 48207-2718 | |
| Property Owner | | 19960 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 19960 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19960 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19960 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19960 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19960 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 19961 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 19961 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19961 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19961 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19961 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19961 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19961 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19961 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19961 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19961 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 1996 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 19962 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19962 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19962 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Roslyn | | | Detroit | MI | 48221 | |
| Property Owner | | 19962 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 19962 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19963 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19963 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19963 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19963 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19963 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19963 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19963 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 19963 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19964 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19964 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 19964 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19964 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 19964 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 19964 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19964 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19965 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19965 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 19965 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Harned | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1232 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 35 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19965 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19965 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19965 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 19965 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19965 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19965 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19965 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 19965 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 19966 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 19966 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19966 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19966 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 19966 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19966 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19966 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19966 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19966 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19966 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19967 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 19967 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 19967 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19967 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19967 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19967 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 19967 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19967 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19968 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19968 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19968 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 19968 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19968 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19968 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19969 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 19969 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19969 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19969 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 19969 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19969 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 19969 Schaefer | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1233 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 36 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19969 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 19969 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 1996 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 1996 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 1996 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 19970 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 19970 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 19970 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19970 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19970 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19970 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19970 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19970 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 19970 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19971 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19971 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 19971 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19971 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 19971 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19972 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19972 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 19972 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19973 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19973 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 19973 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19973 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 19973 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19973 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19973 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 19974 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19974 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 19974 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 19974 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19974 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19974 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 19974 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19974 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19974 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19974 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19975 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 19975 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19975 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19975 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19975 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19975 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 19975 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19975 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 19975 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19975 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 19976 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 19976 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 19976 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 19976 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19976 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19977 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 19977 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 19977 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 19977 Murray Hill | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1234 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 37 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19977 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 19977 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 19977 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 19978 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19978 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19978 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19978 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19978 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 19979 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19979 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19979 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19979 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 1997 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 1997 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 19980 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19980 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19980 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19980 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19980 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19980 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19981 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19981 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19981 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19981 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19982 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19982 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19982 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19982 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 19983 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19983 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 19983 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19983 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19983 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19983 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19984 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 19984 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 19984 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 19984 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 19984 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 19984 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 19985 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19985 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 Robson | | | Detroit | MI | 48235 | |
| Property Owner | | 19985 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 19985 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 19986 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 19986 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 19986 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19986 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 19987 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19987 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 19987 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 19987 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 19987 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19987 Santa Rosa | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 19988 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 19988 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19988 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19988 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19989 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 19989 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 19990 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 19990 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 19990 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 19991 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19991 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 19991 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 19991 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 19992 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19992 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 19992 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 19992 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 19992 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19992 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 19993 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 19993 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 19993 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 19993 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 19994 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19994 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 19994 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19994 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19995 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 19995 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 19995 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 19995 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 19995 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 19995 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 19996 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 19996 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 19996 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 19996 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 19996 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 19997 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 19997 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 19997 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 19998 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 19998 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 19998 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 19998 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 19999 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 19999 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 19999 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 19999 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 1999 Cabot | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 1999 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 1999 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 1999 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 199 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 199 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 1 Washington Blvd | | | Detroit | MI | 48226 | |
| Property Owner | | 1 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 20000 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20000 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20000 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20000 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20000 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20000 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20000 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20000 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20000 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20000 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20001 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20001 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20001 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20001 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20001 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20001 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20001 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20001 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20001 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20001 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20001 W Seven Mile | | | Detroit | MI | 48219-3403 | |
| Property Owner | | 20002 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20002 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20002 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20003 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20003 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20003 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20003 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20003 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20003 Waltham | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1237 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 40 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20003 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20003 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20004 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20004 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20004 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20004 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20005 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20005 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20005 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20005 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20006 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20006 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20006 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20006 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20006 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20006 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20007 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20007 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20007 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20007 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20008 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20008 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20008 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20008 Lichfield | | | Detroit | MI | 48221-1389 | |
| Property Owner | | 20008 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20008 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20008 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20009 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20009 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20009 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20009 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20009 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 2000 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2000 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2000 E Woodbridge | | | Detroit | MI | 48207 | |
| Property Owner | | 2000 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 2000 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 2000 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2000 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2000 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2000 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2000 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 20010 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20010 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20010 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20010 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20010 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20010 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20010 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20010 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20010 Woodbine | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1238 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 41 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20011 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20011 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20011 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20011 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20011 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20011 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20011 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20011 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20012 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20012 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20012 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20012 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20012 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20012 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20012 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20013 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20013 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20013 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20013 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20013 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20013 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20014 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20014 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20014 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20014 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20014 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20014 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20014 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20015 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20015 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20015 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20015 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20015 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20015 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20015 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20016 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20016 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20016 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20016 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20016 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20016 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20016 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20016 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20016 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20016 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20017 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20017 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20017 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20017 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20017 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20018 Cherrylawn | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1239 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 42 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20018 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20018 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20018 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20019 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20019 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20019 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20019 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20019 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20019 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20019 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20019 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 2001 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2001 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2001 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 2001 Orleans 58 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 20020 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20020 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20020 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20020 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20020 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20020 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20020 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20020 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20021 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20021 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20021 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20021 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20021 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20021 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20021 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20021 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20021 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 2002 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20022 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20022 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20022 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20022 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20022 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20022 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20022 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20023 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20023 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20023 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20023 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20023 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20024 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20024 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20024 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20024 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20024 Littlefield | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1240 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 43 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20024 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20024 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20024 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20024 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20024 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20024 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20025 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20025 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20025 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20025 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20025 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20025 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20026 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20026 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20026 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 20026 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20026 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20026 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20026 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20026 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20027 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20027 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20027 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20027 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20027 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20027 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20027 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20028 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20028 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20028 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20028 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20028 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20028 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20029 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20029 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20029 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20029 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20029 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20029 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20029 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 2002 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2002 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 20030 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | | 20030 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20030 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20030 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Kingsville | | | Detroit | MI | 48236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20030 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20030 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20030 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20030 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20030 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20030 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20030 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20030 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20031 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20031 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20031 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20031 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20031 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20031 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20031 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20031 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20031 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20031 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20032 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20032 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20033 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20033 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20033 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20034 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20034 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20034 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20034 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20034 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20034 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20035 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20035 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20035 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20035 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20035 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20035 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20035 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20035 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20035 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20035 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20036 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20036 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20036 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20036 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20036 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20036 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20037 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20037 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20037 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20037 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20037 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20037 Marlowe | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1242 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 45 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20037 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20037 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20037 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20038 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20038 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20038 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20038 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20038 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20039 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20039 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20039 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20039 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20039 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20039 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 2003 Brooklyn 10/209 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 1/201 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 13/211 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 14/301 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 15/302 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 17/304 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 18/305 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 19/306 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 23/309 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 26/311 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 27/401 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 28/402 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 29/403 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 31/405 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 3/203 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 36/410 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 37/411 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 38/412 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 40/414 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 4/204 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 43/307 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 44/310 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 45/406 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 5/205 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 6/206 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Brooklyn 9/208 | | | Detroit | MI | 48226 | |
| Property Owner | | 2003 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2003 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2003 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2003 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2003 Orleans 59 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2003 W Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 20040 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20040 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20040 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20040 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20040 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20040 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20040 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20040 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20040 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20040 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20040 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20040 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20041 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20041 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20041 Littlefield | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1243 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 46 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20041 Oxley | | | Detroit | MI | 48235 | |
| Property Owner | | 20041 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20042 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20042 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20042 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20042 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20042 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20042 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20042 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20043 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20043 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20043 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20043 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20043 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20043 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20043 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20044 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20044 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20044 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20044 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20044 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20044 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20044 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20044 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20044 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20044 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20044 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20045 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20045 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20045 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20045 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20045 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20045 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20045 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20045 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20046 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 20046 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20046 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20046 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20046 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20046 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20046 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20046 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20047 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20047 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20047 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20047 Wisconsin | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1244 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 47 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20048 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20048 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20048 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20048 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20048 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20049 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20049 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20049 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20049 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20049 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20049 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20049 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20049 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20049 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20049 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 2004 Louise | | | Detroit | MI | 48203 | |
| Property Owner | | 2004 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2004 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2004 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 20050 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20050 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20050 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20050 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20050 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20050 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20050 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20050 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20050 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20050 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20051 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20051 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20051 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20051 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20051 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20051 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20051 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20051 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20052 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20052 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20052 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20052 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20052 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20052 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20052 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20053 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20053 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20053 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20053 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20053 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20053 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20054 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20054 Greenfield | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20054 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20054 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20054 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20055 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20055 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20055 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20055 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20055 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20055 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20055 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20055 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20055 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20056 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20056 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20056 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20057 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20057 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20057 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20057 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20058 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20058 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20058 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20058 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20059 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20059 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20059 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20059 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20059 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 2005 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2005 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2005 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 20060 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20060 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20060 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20060 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20060 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20060 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20060 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20060 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20060 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20060 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20060 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20061 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20061 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20062 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20063 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20063 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20064 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20064 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20064 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20064 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20065 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20065 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20065 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20066 Basil | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20066 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20066 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20066 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20066 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20066 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20067 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20067 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20067 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20067 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20067 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20068 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20068 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20068 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20068 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20069 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20069 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 2006 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 2006 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2006 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2006 Grove | | | Detroit | MI | 48221 | |
| Property Owner | | 2006 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 20070 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20070 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20070 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20070 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20071 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20071 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20071 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20072 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20073 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20073 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20073 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20073 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20074 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20074 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20074 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20075 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20075 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20075 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20075 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20075 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20075 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20075 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20076 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20076 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20076 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20076 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20077 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20078 Conley | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20078 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20078 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20078 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20078 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20079 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20079 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 2007 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 2007 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2007 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2007 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2007 Poplar | | | Detroit | MI | 48208 | |
| Property Owner | | 2007 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 20080 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20080 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20081 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20081 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20082 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20082 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20083 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20084 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20084 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20084 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20084 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20085 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20085 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20085 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20086 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20086 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20086 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20087 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20088 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 2008 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2008 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 20090 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20090 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20090 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20090 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20090 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20090 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20091 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20091 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20091 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20091 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20091 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20092 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20092 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20093 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20093 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20093 Grandview | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20093 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20094 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20095 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20095 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20095 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20096 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20096 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20096 Shrewsbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20096 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20096 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20097 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20097 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20097 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20098 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20098 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20098 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20099 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20099 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 2009 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2009 Orleans 34 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 200 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 200 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 200 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 200 River Place 11/109 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 12/110 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 14/112 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 15/201 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 16/202 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 17/203 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 18/204 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 20/206 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 22/208 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 23/209 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 24/210 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 25/211 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 26/212 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 27/301 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 30/304 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 31/305 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 33/307 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 34/308 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 35/309 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 36/310 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 37/311 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 38/312 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 40/402 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 4/102 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 41/403 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 42/404 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 43/405 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 44/406 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 45/407 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 46/408 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 47/409 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 48/410 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 49/411 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 50/412 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 5/103 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 6/104 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 7/105 | | | Detroit | MI | 48207 | |
| Property Owner | | 200 River Place 8/106 | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 200 River Place 9/107 | | | Detroit | MI | 48207 | |
| Property Owner | | 20100 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Greenfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20100 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20100 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20100 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20100 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20100 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20100 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20101 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20101 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20101 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20101 Hoover | | | Detroit | MI | 48205 | |
| Property Owner | | 20101 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20101 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20101 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20101 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20101 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20102 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20102 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20103 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20103 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20103 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20103 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20103 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20103 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20104 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20104 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20104 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20104 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20105 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20105 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20105 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20106 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20107 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20107 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20107 Meyers | | | Detroit | MI | 48235 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1250 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 53 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20107 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20107 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20107 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20108 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20108 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20108 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20108 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20108 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20108 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20108 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20109 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20109 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20109 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20109 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20109 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20109 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20109 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20109 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20109 W Warren | | | Detroit | MI | 48228-3251 | |
| Property Owner | | 2010 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2010 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Geneva | | | Detroit | MI | 48203 | |
| Property Owner | | 2010 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2010 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2010 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2010 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2010 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 20110 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20110 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20110 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20110 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20110 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20110 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20110 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20110 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20110 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20110 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20111 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20111 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20111 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20111 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20111 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20111 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20111 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20111 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20111 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20111 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20111 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20111 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20111 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20112 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20112 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20112 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20112 Harned | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20112 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20112 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20112 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20112 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20113 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20113 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20113 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20113 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20113 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20114 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20114 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20114 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20114 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20114 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20114 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20114 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20114 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20115 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20115 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20115 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20115 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20115 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20115 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20115 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20115 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20115 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20115 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20115 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20115 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20116 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20116 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20116 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20116 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20116 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20116 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20116 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20116 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20117 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20117 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20117 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20118 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20118 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20118 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20118 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20118 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20118 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20118 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20119 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20119 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20119 Klinger | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1252 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 55 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20119 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 2011 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 2011 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2011 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 20120 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20120 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20120 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20120 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20120 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20120 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20120 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20120 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20120 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20120 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20121 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20121 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20121 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20121 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20121 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20121 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20121 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20121 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20121 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20122 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20122 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20122 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20122 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20122 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20123 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20123 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20123 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20123 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20123 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20123 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20124 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20124 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20124 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20124 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20124 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20124 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20124 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20124 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20125 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20125 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20125 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20125 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20125 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20126 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20126 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20126 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20126 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20127 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20127 Houghton | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20127 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20127 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20127 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 20128 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20128 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20128 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20128 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20128 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20128 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20129 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20129 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 2012 Eason | | | Detroit | MI | 48203 | |
| Property Owner | | 2012 North | | | Detroit | MI | 48203 | |
| Property Owner | | 2012 Poplar | | | Detroit | MI | 48208 | |
| Property Owner | | 20130 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20130 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20130 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20130 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20130 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20131 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20131 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20131 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 20131 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20131 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20131 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20131 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Mohican | | | Detroit | MI | 48205 | |
| Property Owner | | 20131 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20131 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20132 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20132 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20132 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20134 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20134 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20134 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20134 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20134 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20134 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20134 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20134 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20134 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20134 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20135 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20135 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20135 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20135 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20135 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20135 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20135 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Mcintyre | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1254 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 57 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20136 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20136 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20136 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20137 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20137 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20137 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20137 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20137 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20137 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20137 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20138 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20138 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20138 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20138 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20138 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20139 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20139 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20139 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20139 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20139 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20140 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20140 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20140 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 20140 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20141 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20141 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20141 James Couzens | | | Detroit | MI | 48235 | |
| Property Owner | | 20141 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 20141 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20141 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20141 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20142 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20142 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20142 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20142 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20142 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20143 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20143 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20143 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20143 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 20144 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20144 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20144 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20144 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20144 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20144 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20144 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20145 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20145 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20145 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20145 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20145 Prest | | | Detroit | MI | 48235 | |
| Property Owner | | 20146 Monte Vista | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1255 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 58 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20146 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20147 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20147 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20147 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20147 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20147 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20148 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20149 Monitor | | | Detroit | MI | 48234 | |
| Property Owner | | 20149 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 2014 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2014 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 20150 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20150 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20150 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20150 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20150 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20151 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20151 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20151 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20151 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20151 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20151 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20151 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20152 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20152 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20152 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20153 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20153 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 20153 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20154 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20154 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20154 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 20154 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20154 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20154 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20154 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20154 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20155 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20155 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20155 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20155 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20155 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20156 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20156 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20156 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20156 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20157 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20157 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20157 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20157 Monitor | | | Detroit | MI | 48234 | |
| Property Owner | | 20157 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20157 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20158 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20158 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20158 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20158 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20159 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20159 Stoepel | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1256 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 59 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20159 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 2015 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2015 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2015 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2015 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2015 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 20160 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20160 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20160 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20160 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20160 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20160 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20160 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20161 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20161 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20161 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20161 Kelly Rd | | | Detroit | MI | 48236 | |
| Property Owner | | 20161 Snowden | | | Detroit | MI | 48235 | |
| Property Owner | | 20161 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20161 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 2016 24th St | | | Detroit | MI | 48216-1072 | |
| Property Owner | | 20162 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20162 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20162 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20163 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20163 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20163 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20164 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20164 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20164 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20164 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20165 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20165 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20165 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20165 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20166 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20166 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20166 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20166 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20166 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20166 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20166 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20167 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20167 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20168 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20168 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20169 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20169 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20169 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20169 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 2016 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2016 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2016 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2016 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2016 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2016 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2016 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2016 Morrell | | | Detroit | MI | 48209 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1257 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 60 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20170 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20170 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20170 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20170 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20170 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20171 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20171 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20171 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20171 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20172 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20172 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20172 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20172 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20173 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20173 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20173 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20174 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20174 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20174 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20174 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20174 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20174 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20174 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20175 Cheyenne | | | Detroit | MI | 48235 | |
| Property Owner | | 20175 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20175 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20175 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20175 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20175 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20176 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20176 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20176 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20177 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20178 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20178 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20179 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20179 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 2017 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2017 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 2017 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2017 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2017 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2017 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 20180 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20180 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20180 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20180 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20180 Sheffield Rd | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20180 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 2018 11th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20181 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20181 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20181 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20181 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Conant | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20181 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20181 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20181 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20181 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20181 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20182 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20182 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20183 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20183 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20183 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20184 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20184 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20185 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20185 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20185 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20185 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20185 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20185 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20185 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20186 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20186 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20186 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20187 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20187 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20187 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20187 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20187 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20188 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20188 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20188 Northrop | | | Detroit | MI | 48219 | |
| Property Owner | | 20188 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20188 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 20189 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20189 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20189 Mcintyre | | | Detroit | MI | 48219 | |
| Property Owner | | 2018 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2018 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2018 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2018 North | | | Detroit | MI | 48203 | |
| Property Owner | | 20190 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20190 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20190 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20191 Cooley | | | Detroit | MI | 48219 | |
| Property Owner | | 20191 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20191 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20191 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20191 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20191 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20191 St Aubin | | | Detroit | MI | 48234 | |
| Property Owner | | 20192 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20192 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20192 Griggs | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20192 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20192 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20192 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20192 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20193 Dequindre | | | Detroit | MI | 48234 | |
| Property Owner | | 20193 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20193 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20193 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20194 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20194 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20194 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 20194 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20195 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20195 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20195 Houghton | | | Detroit | MI | 48219 | |
| Property Owner | | 20195 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20195 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20196 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20196 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20196 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20196 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20196 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20197 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20197 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20197 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20198 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20198 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 20199 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20199 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20199 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20199 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 2019 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 201 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 201 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 201 Keelson Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 201 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 201 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 201 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 201 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 20200 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20200 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20200 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Canterbury | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Crusade | | | Detroit | MI | 48205 | |
| Property Owner | | 20200 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20200 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20200 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20200 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20200 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20200 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Dean | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20201 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20201 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20201 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20201 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20201 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20201 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20201 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20201 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20201 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20202 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20202 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Littlefield | | | Detroit | MI | 48235 | |
| Property Owner | | 20202 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20202 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20202 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20202 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20203 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20203 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20203 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20203 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20203 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20203 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20204 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20204 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20204 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20205 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20205 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20205 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20205 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20205 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20206 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20206 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20206 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20207 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20207 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20207 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20207 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20207 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20207 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20208 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20208 Hartwell | | | Detroit | MI | 48235 | |
| Property Owner | | 20208 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20208 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20209 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20209 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20209 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20209 Lichfield | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20209 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20209 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20209 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20209 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 2020 Hazel | | | Detroit | MI | 48208 | |
| Property Owner | | 2020 Mullane | | | Detroit | MI | 48209 | |
| Property Owner | | 2020 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 2020 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 2020 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 20210 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20210 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20210 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20210 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20210 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20210 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20210 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20210 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20210 Schaefer 6 | | | Detroit | MI | 48235-1545 | |
| Property Owner | | 20210 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20210 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20210 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20211 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20211 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20211 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20211 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20211 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20211 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20211 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 2021 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20212 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20212 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20212 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20212 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20212 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20213 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20213 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20213 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20213 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20213 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20213 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20214 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20214 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20214 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20214 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20214 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20214 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20215 Concord | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1262 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 65 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20215 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20215 Lumpkin | | | Detroit | MI | 48234 | |
| Property Owner | | 20215 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20215 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20215 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20215 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20216 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20216 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20216 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20216 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20217 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20217 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20217 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20218 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20218 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20218 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20218 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20218 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20218 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20219 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20219 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20219 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20219 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20219 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20219 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 2021 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2021 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2021 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2021 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2021 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 20220 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20220 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Greydale | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20220 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20220 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20220 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20220 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20220 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20220 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20221 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20221 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20221 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20221 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20221 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20221 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20221 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20222 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20222 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20222 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20222 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20222 Stansbury | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20222 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20222 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20223 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20223 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20223 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20224 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20224 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20224 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20224 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20224 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20224 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20224 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20224 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20224 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20225 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20225 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20225 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20226 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20226 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20226 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20226 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20226 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20226 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 20226 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20226 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20227 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20227 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20227 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20227 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20227 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20227 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20227 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20227 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20227 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20227 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20227 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20227 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20228 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20228 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20228 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20228 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20228 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20228 Forrer | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20228 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20228 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20228 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20229 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20229 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20229 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20229 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20229 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20229 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20229 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 2022 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2022 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2022 W Alexandrine | | | Detroit | MI | 48208 | |
| Property Owner | | 20230 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20230 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20230 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20230 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20230 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20230 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20230 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20230 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20230 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20230 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20231 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20231 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20231 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20231 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20231 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20231 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20232 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20232 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20232 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20232 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20232 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20233 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20233 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20234 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20234 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20234 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20234 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20234 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20234 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20234 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20235 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20235 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20235 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20235 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20235 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20235 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20235 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20235 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20236 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20236 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20236 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20236 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20236 Picadilly | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1265 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 68 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20236 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Rowe | | | Detroit | MI | 48205 | |
| Property Owner | | 20236 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20236 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20236 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20236 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20237 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20237 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20237 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20237 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20237 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20237 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20237 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20237 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20238 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20238 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20238 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20239 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20239 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20239 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 2023 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 2023 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2023 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2023 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2023 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 2023 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2023 Orleans 41 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 20240 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20240 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20240 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20240 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20240 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20240 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20240 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20241 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20241 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20241 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20241 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20241 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20242 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20242 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20242 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20242 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20242 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20242 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20242 Wakefield | | | Detroit | MI | 48221 | |
| Property Owner | | 20242 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20243 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20243 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20243 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20243 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20243 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20244 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20244 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20244 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20244 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20244 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20244 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20244 Rutherford | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20244 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20244 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20244 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20245 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Appoline | | | Detroit | MI | 48235 | |
| Property Owner | | 20245 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20245 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20245 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20245 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20245 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20245 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20246 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20246 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20246 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20246 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20246 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20246 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20246 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20246 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20246 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20247 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20247 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20247 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20247 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20247 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20247 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20247 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20247 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20247 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20248 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20248 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20248 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20249 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20249 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20249 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20249 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20249 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20249 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20249 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20249 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 2024 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2024 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2024 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 20250 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20250 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20250 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20250 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20250 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20250 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20250 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20250 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20251 Archdale | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20251 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20251 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20251 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20251 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20251 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20251 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20251 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20252 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20252 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20252 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20252 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20252 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20252 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20252 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20252 Van Dyke | | | Detroit | MI | 48234 | |
| Property Owner | | 20253 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20253 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20253 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20253 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20253 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20254 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20254 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20254 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20254 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20254 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20255 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20255 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20255 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20255 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20255 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20255 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20255 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20255 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20255 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20255 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20255 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20255 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20255 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20256 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20256 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20256 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20256 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20256 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20257 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20257 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20257 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20257 Woodingham | | | Detroit | MI | 48221 | |
| Property Owner | | 20258 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20258 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20258 Greydale | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1268 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 71 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20258 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20258 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20258 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20258 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20258 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20258 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20259 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20259 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20259 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20259 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20259 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20259 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20259 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20259 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20259 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20259 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20259 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 2025 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2025 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2025 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 20260 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20260 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20260 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20260 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20260 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20260 Sherwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20260 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20261 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20261 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20261 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20261 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 2026 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 20262 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20262 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20262 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20262 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20263 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20263 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20263 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20263 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20264 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20264 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20264 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20264 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20265 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20265 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20265 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20265 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20266 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20266 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20266 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20266 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20266 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20266 Hickory | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20267 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20267 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20267 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20267 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20267 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20268 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20268 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20269 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20269 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20269 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 2026 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 2026 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2026 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2026 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2026 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2026 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 20270 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20270 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20270 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20270 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20271 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20271 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20272 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20273 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20273 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20273 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20274 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20274 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20275 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20275 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20275 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20275 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20275 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20275 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20276 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20276 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20276 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20277 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20277 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20277 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20277 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20278 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20279 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 2027 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2027 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2027 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2027 Orleans 43 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 2027 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2027 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 20280 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20280 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20280 Patton | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20281 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20282 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20282 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20282 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20283 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20283 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20284 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20284 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20284 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20284 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20284 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20285 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20285 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20285 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20285 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20286 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20286 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20286 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20286 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20287 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 20287 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20288 Avon | | | Detroit | MI | 48219 | |
| Property Owner | | 20288 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20288 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 2028 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 20290 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20290 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20290 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20291 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20291 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20291 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20292 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20292 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20292 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20292 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20292 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20293 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20293 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20293 Forrer | | | Detroit | MI | 48235 | |
| Property Owner | | 20293 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20294 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20294 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20294 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20295 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20295 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20295 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20296 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20296 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20297 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20298 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20298 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20298 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20299 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20299 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20299 Dresden | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20299 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20299 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20299 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20299 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 2029 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2029 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2029 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2029 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2029 Orleans 44 | | | Detroit | MI | 48207-2738 | |
| Property Owner | | 202 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 202 Clairpointe 02 | | | Detroit | MI | 48215 | |
| Property Owner | | 202 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 202 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 20300 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20300 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20300 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20300 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20300 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20300 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20300 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20300 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20301 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20301 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20301 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20301 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20301 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 20301 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20302 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20302 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20302 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20303 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20303 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20303 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20303 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20304 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20304 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20304 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20304 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20306 Annott | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20306 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20306 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20306 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20306 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20307 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20307 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20307 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20307 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20308 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 20308 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20308 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20308 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20309 Sunset | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1272 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 75 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20309 Winthrop | | | Detroit | MI | 48235 | |
| Property Owner | | 2030 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2030 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2030 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2030 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2030 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 2030 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2030 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2030 W Grand River | | | Detroit | MI | 48201 | |
| Property Owner | | 20310 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20310 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20310 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20310 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20311 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 20311 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20311 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20311 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 20312 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20312 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20313 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20314 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20314 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20314 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20314 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20315 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20315 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20315 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20315 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20315 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20316 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20316 Burgess | | | Detroit | MI | 48219 | |
| Property Owner | | 20316 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20316 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20316 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20316 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20317 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20317 Mccormick | | | Detroit | MI | 48224 | |
| Property Owner | | 20317 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20318 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 2031 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 2031 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2031 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2031 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2031 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2031 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2031 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 20320 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20320 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20320 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20320 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20320 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20321 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20321 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20321 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20321 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20322 Bradford | | | Detroit | MI | 48205 | |
| Property Owner | | 20323 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20323 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20324 Archer | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20325 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20327 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2032 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2032 Delaware | | | Detroit | MI | 48206 | |
| Property Owner | | 2032 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2032 Puritan | | | Detroit | MI | 48203 | |
| Property Owner | | 20335 Archer | | | Detroit | MI | 48219 | |
| Property Owner | | 20335 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20336 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 2033 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2033 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2033 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2033 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 20340 W Grand River | | | Detroit | MI | 48219-3342 | |
| Property Owner | | 20341 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 2034 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 20343 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20344 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20347 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20349 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 2034 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2034 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 2034 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 20351 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 2035 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20355 Redfern | | | Detroit | MI | 48219 | |
| Property Owner | | 20356 Beaverland | | | Detroit | MI | 48219 | |
| Property Owner | | 20359 Alderton | | | Detroit | MI | 48219 | |
| Property Owner | | 2035 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 20366 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 2036 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 20375 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 2037 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 20380 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 2038 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2038 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2039 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2039 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2039 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 203 Windward Ct 22 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 203 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20400 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20400 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20400 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20400 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20400 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20400 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20400 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20400 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20401 Birwood | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20401 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20401 Livernois | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20401 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20401 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20401 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20401 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 2040 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20402 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20402 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20403 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20403 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20403 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20403 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20403 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20403 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20404 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20405 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20405 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20405 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20405 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20406 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20407 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20408 Cameron | | | Detroit | MI | 48203 | |
| Property Owner | | 20408 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20409 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20409 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20409 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20409 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20409 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20409 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 2040 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2040 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 2040 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2040 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2040 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2040 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 20410 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20410 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20410 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20410 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20410 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20410 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20410 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20410 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20410 Omira | | | Detroit | MI | 48203 | |
| Property Owner | | 20410 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20410 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20411 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20411 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20411 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20411 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20411 Tireman | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20411 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20411 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20411 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20412 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20412 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20412 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20413 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20413 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20413 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20414 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20415 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20415 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20415 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20415 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20415 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20416 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20416 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20416 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20417 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20417 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20417 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20417 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20418 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20418 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20418 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20418 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20418 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20419 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20419 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 2041 Calumet | | | Detroit | MI | 48208 | |
| Property Owner | | 2041 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2041 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2041 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2041 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 20420 Briarcliffe | | | Detroit | MI | 48221 | |
| Property Owner | | 20420 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20420 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20420 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20420 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20420 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20420 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20420 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20420 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20420 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20421 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20421 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20421 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20421 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20421 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20421 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20421 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20421 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20421 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 2042 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20422 Freeland | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20422 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20422 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20423 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20423 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20423 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20423 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20423 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20424 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20424 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20424 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20424 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20424 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20424 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20425 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20425 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20425 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20425 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20425 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20425 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20426 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20426 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20426 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20426 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20427 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20427 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20427 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20427 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20427 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20428 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20428 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20428 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20429 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20429 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20429 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20429 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 2042 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 20430 Cherokee | | | Detroit | MI | 48219 | |
| Property Owner | | 20430 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20430 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20430 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20430 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20431 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20431 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20431 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20431 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20431 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 2043 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 20433 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20433 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20433 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20434 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Hubbell | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20434 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Lichfield | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20434 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20434 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20434 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20434 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20434 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20435 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20436 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20436 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20437 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20437 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20437 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20437 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 20437 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20438 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20438 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20438 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20439 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20439 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20439 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20439 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 2043 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2043 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 20440 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20440 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20440 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20440 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20440 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20440 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20440 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20441 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 20441 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20441 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20442 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20442 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20442 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20442 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20442 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20442 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20442 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20442 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20443 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20443 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20443 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20443 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20444 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20444 Kentucky | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20444 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20444 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20444 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20444 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20445 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20445 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20445 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20445 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20445 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20445 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20445 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20446 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20446 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Fleming | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20447 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20447 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20447 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20448 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20448 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20448 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20449 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20449 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20449 Schaefer | | | Detroit | MI | 48235 | |
| Property Owner | | 2044 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2044 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2044 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2044 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 20450 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20450 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20450 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20450 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20450 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20450 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20450 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20451 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20451 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20451 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20451 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20451 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20451 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20451 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20452 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20453 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20453 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20453 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20453 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20454 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20454 Briarcliffe | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1279 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 82 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20454 Goddard | | | Detroit | MI | 48234 | |
| Property Owner | | 20454 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20454 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20454 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20454 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20454 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20455 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20455 Renfrew | | | Detroit | MI | 48221 | |
| Property Owner | | 20455 Stratford | | | Detroit | MI | 48221 | |
| Property Owner | | 20455 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20456 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20456 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20456 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20457 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20457 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20457 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20458 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20458 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20458 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20458 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20458 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20458 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20459 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20459 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20459 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20459 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 2045 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2045 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 20460 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20460 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20460 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20460 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20460 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20460 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20461 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20461 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20461 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20461 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20461 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20461 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20461 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20461 Prairie | | | Detroit | MI | 48221 | |
| Property Owner | | 20461 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20461 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20462 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20462 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20463 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20463 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20464 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20464 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20464 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20464 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20464 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20465 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20465 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20465 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20466 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20466 Five Points | | | Detroit | MI | 48240 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20466 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20466 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20466 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20467 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20467 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20467 Terrell | | | Detroit | MI | 48234 | |
| Property Owner | | 20467 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20468 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20468 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20468 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20468 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20468 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20469 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20469 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20469 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20469 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20469 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20469 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 2046 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2046 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 20470 Conner | | | Detroit | MI | 48234 | |
| Property Owner | | 20470 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20470 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20471 Anglin | | | Detroit | MI | 48234 | |
| Property Owner | | 20471 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20471 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20471 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20471 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20471 Riopelle | | | Detroit | MI | 48203 | |
| Property Owner | | 20472 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20472 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20472 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20473 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20474 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20474 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20474 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20474 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20474 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20474 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20474 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Binder | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20475 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20475 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Mitchell | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20475 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20475 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20476 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20476 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20476 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20476 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20476 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20477 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20477 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20477 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20478 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20478 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20478 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 2047 Woodward Avenue | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20480 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20480 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20480 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20480 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20481 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20481 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20481 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20481 Klinger | | | Detroit | MI | 48234 | |
| Property Owner | | 20481 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20482 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20482 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20482 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20482 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20482 Yonka | | | Detroit | MI | 48234 | |
| Property Owner | | 20483 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20483 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Norwood | | | Detroit | MI | 48234 | |
| Property Owner | | 20483 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Roselawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20483 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20484 Cardoni | | | Detroit | MI | 48203 | |
| Property Owner | | 20484 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20484 Helen | | | Detroit | MI | 48234 | |
| Property Owner | | 20484 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20484 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20484 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20484 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20484 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20485 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20485 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20485 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20485 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20486 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20486 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20487 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20487 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20487 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20487 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20487 Marx | | | Detroit | MI | 48203 | |
| Property Owner | | 20487 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20488 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20488 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20489 Andover | | | Detroit | MI | 48203 | |
| Property Owner | | 20489 Concord | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Gallagher | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20489 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20489 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 2048 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 20490 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20490 Concord | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1282 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 85 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20490 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20490 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20490 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20490 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20491 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20491 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20491 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20492 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Freeland | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20493 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20493 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20494 Bramford | | | Detroit | MI | 48234 | |
| Property Owner | | 20494 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20494 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20494 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20495 Berg Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20495 Irvington | | | Detroit | MI | 48203 | |
| Property Owner | | 20495 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20495 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20495 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20495 Packard | | | Detroit | MI | 48234 | |
| Property Owner | | 20495 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20495 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20495 Yacama | | | Detroit | MI | 48203 | |
| Property Owner | | 20496 Meyers | | | Detroit | MI | 48235 | |
| Property Owner | | 20496 Sorrento | | | Detroit | MI | 48235 | |
| Property Owner | | 20497 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20497 Monica | | | Detroit | MI | 48221 | |
| Property Owner | | 20497 Revere | | | Detroit | MI | 48234 | |
| Property Owner | | 20498 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20498 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20498 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20499 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20499 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 204 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 204 Mainsail Court 45 | | | Detroit | MI | 48207 | |
| Property Owner | | 204 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 204 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 204 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 204 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 20500 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20500 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20500 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20500 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Five Points | | | Detroit | MI | 48240 | |
| Property Owner | | 20500 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20500 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20500 Lesure | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20500 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 20500 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20500 Strathmoor | | | Detroit | MI | 48235 | |
| Property Owner | | 20500 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Warrington | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Washburn | | | Detroit | MI | 48221 | |
| Property Owner | | 20500 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20500 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20500 Wyoming | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Blackstone | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Charest | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20501 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20501 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Hawthorne | | | Detroit | MI | 48203 | |
| Property Owner | | 20501 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Mackay | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20501 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20501 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20501 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Veach | | | Detroit | MI | 48234 | |
| Property Owner | | 20501 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20501 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20502 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20502 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20502 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20503 Mansfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20503 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20503 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20503 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20504 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20504 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20504 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20505 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Carol | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20505 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20505 Southfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20506 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20506 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20506 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20506 Ward | | | Detroit | MI | 48235 | |
| Property Owner | | 20506 Wexford | | | Detroit | MI | 48234 | |
| Property Owner | | 20507 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20507 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20507 Hull | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20507 Stoepel | | | Detroit | MI | 48221 | |
| Property Owner | | 20508 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20508 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20508 Monte Vista | | | Detroit | MI | 48221 | |
| Property Owner | | 20508 Pinehurst | | | Detroit | MI | 48221 | |
| Property Owner | | 20509 Keating | | | Detroit | MI | 48203 | |
| Property Owner | | 20509 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20509 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2050 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 20510 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20510 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20510 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 20510 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Harned | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Marian Pl | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20510 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20510 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20510 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20510 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20511 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20511 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20511 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20511 Orleans | | | Detroit | MI | 48203 | |
| Property Owner | | 20511 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20511 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20512 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20512 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20512 Burt Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20512 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20512 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20512 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20512 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20513 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20513 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20513 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20513 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20514 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20514 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20514 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20514 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20515 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20515 Hanna | | | Detroit | MI | 48203 | |
| Property Owner | | 20515 Ilene | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Mark Twain | | | Detroit | MI | 48235 | |
| Property Owner | | 20515 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20515 Northlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Oakfield | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20515 Ohio | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20515 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20515 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20515 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20516 Appoline | | | Detroit | MI | 48219 | |
| Property Owner | | 20516 Audrey | | | Detroit | MI | 48235 | |
| Property Owner | | 20516 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20516 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20516 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20516 Santa Barbara | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20516 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20516 Wisconsin | | | Detroit | MI | 48221 | |
| Property Owner | | 20517 Danbury | | | Detroit | MI | 48203 | |
| Property Owner | | 20517 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20517 Manor | | | Detroit | MI | 48221 | |
| Property Owner | | 20517 Spencer | | | Detroit | MI | 48234 | |
| Property Owner | | 20517 Stahelin | | | Detroit | MI | 48219 | |
| Property Owner | | 20518 Basil | | | Detroit | MI | 48235 | |
| Property Owner | | 20518 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20518 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20519 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20519 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20519 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20519 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2051 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2051 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2051 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2051 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2051 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 20520 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20520 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20520 Greenlawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20520 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20520 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20520 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20520 Keystone | | | Detroit | MI | 48234 | |
| Property Owner | | 20520 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20520 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20520 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20520 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20521 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20521 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20521 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20521 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20521 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 20521 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20521 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20521 Salem | | | Detroit | MI | 48219 | |
| Property Owner | | 20521 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20521 Winston | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1286 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 89 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20522 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20522 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20522 Griggs | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Kentucky | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20522 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20522 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20522 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20523 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20523 Gardendale | | | Detroit | MI | 48221 | |
| Property Owner | | 20523 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20523 Westbrook | | | Detroit | MI | 48219 | |
| Property Owner | | 20524 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20524 Birwood | | | Detroit | MI | 48221 | |
| Property Owner | | 20524 Cherrylawn | | | Detroit | MI | 48221 | |
| Property Owner | | 20525 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20525 Lauder | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Marlowe | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Mendota | | | Detroit | MI | 48221 | |
| Property Owner | | 20525 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20525 Rogge | | | Detroit | MI | 48234 | |
| Property Owner | | 20525 Russell | | | Detroit | MI | 48203 | |
| Property Owner | | 20525 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20525 Stansbury | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Steel | | | Detroit | MI | 48235 | |
| Property Owner | | 20525 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20526 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20526 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20526 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20526 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20527 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20527 Biltmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20527 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20527 Chapel | | | Detroit | MI | 48219 | |
| Property Owner | | 20527 Greeley | | | Detroit | MI | 48203 | |
| Property Owner | | 20527 Hubbell | | | Detroit | MI | 48235 | |
| Property Owner | | 20527 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20527 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20528 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20528 Derby | | | Detroit | MI | 48203 | |
| Property Owner | | 20528 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20528 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20528 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20528 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20528 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20528 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20528 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Ardmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20529 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20529 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 20529 Sheffield Rd | | | Detroit | MI | 48221 | |
| Property Owner | | 20529 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 2052 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2052 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2052 Ferdinand | | | Detroit | MI | 48209 | |

Exibit F
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20530 Carrie | | | Detroit | MI | 48234 | |
| Property Owner | | 20530 Exeter | | | Detroit | MI | 48203 | |
| Property Owner | | 20530 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20530 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 20530 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Hull | | | Detroit | MI | 48203 | |
| Property Owner | | 20530 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20530 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20530 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20530 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20530 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20530 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20530 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20531 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Lesure | | | Detroit | MI | 48235 | |
| Property Owner | | 20531 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20531 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20531 Santa Rosa | | | Detroit | MI | 48221 | |
| Property Owner | | 20531 Stout | | | Detroit | MI | 48219 | |
| Property Owner | | 20532 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20533 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20533 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20534 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20534 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20534 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20534 Glastonbury | | | Detroit | MI | 48219-1547 | |
| Property Owner | | 20534 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20534 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 20534 Tracey | | | Detroit | MI | 48235 | |
| Property Owner | | 20535 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20535 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20535 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20535 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20535 Stotter | | | Detroit | MI | 48234 | |
| Property Owner | | 20536 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20536 Fenton | | | Detroit | MI | 48219 | |
| Property Owner | | 20536 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20536 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20536 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20537 Coventry | | | Detroit | MI | 48203 | |
| Property Owner | | 20537 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20537 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20538 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20538 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20539 John R | | | Detroit | MI | 48203 | |
| Property Owner | | 20540 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20540 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 20541 Albany St | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Caldwell | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Charleston | | | Detroit | MI | 48203 | |
| Property Owner | | 20541 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20541 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 20541 Schoenherr | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846

Page 1288 of 2054

13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 91 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20541 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20541 Winston | | | Detroit | MI | 48219 | |
| Property Owner | | 20542 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20542 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20543 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20543 Sunset | | | Detroit | MI | 48234 | |
| Property Owner | | 20544 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20544 Braile | | | Detroit | MI | 48219 | |
| Property Owner | | 20544 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20544 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20545 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20545 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20545 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20545 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20546 Ryan | | | Detroit | MI | 48234 | |
| Property Owner | | 20547 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20547 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20547 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20548 Picadilly | | | Detroit | MI | 48221 | |
| Property Owner | | 20549 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20549 Schoenherr | | | Detroit | MI | 48205 | |
| Property Owner | | 2054 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2054 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 20550 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20550 Bentler | | | Detroit | MI | 48219 | |
| Property Owner | | 20550 Fenelon | | | Detroit | MI | 48234 | |
| Property Owner | | 20550 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20550 Indiana | | | Detroit | MI | 48221 | |
| Property Owner | | 20550 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20550 Mound | | | Detroit | MI | 48234 | |
| Property Owner | | 20550 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20550 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20550 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20551 Asbury Park | | | Detroit | MI | 48235 | |
| Property Owner | | 20551 Grandview | | | Detroit | MI | 48219 | |
| Property Owner | | 20551 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20551 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20551 Moenart | | | Detroit | MI | 48234 | |
| Property Owner | | 20551 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20552 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20552 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20552 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20552 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20552 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20553 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20553 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20554 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20555 Annchester | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Grandville | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Lahser | | | Detroit | MI | 48219 | |
| Property Owner | | 20555 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20555 Prevost | | | Detroit | MI | 48235 | |
| Property Owner | | 20555 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20557 Ferguson | | | Detroit | MI | 48235 | |
| Property Owner | | 20559 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20559 Lindsay | | | Detroit | MI | 48235 | |
| Property Owner | | 2055 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2055 E Outer Drive | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 20560 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20560 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20560 Conley | | | Detroit | MI | 48234 | |
| Property Owner | | 20560 Evergreen | | | Detroit | MI | 48219 | |
| Property Owner | | 20560 Fenmore | | | Detroit | MI | 48235 | |
| Property Owner | | 20560 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20560 Vaughan | | | Detroit | MI | 48219 | |
| Property Owner | | 20560 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20561 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20561 Dean | | | Detroit | MI | 48234 | |
| Property Owner | | 20561 Goulburn | | | Detroit | MI | 48205 | |
| Property Owner | | 20561 Pierson | | | Detroit | MI | 48219 | |
| Property Owner | | 20561 Rosemont | | | Detroit | MI | 48219 | |
| Property Owner | | 20561 Rutherford | | | Detroit | MI | 48235 | |
| Property Owner | | 20561 Shaftsbury | | | Detroit | MI | 48219 | |
| Property Owner | | 2056 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20562 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 20563 Hamburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20563 Murray Hill | | | Detroit | MI | 48235 | |
| Property Owner | | 20563 Westmoreland | | | Detroit | MI | 48219 | |
| Property Owner | | 20565 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20565 Joann | | | Detroit | MI | 48205 | |
| Property Owner | | 20565 Patton | | | Detroit | MI | 48219 | |
| Property Owner | | 20566 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | | 20566 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20566 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20566 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20567 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20567 Gilchrist | | | Detroit | MI | 48235 | |
| Property Owner | | 20567 Waltham | | | Detroit | MI | 48205 | |
| Property Owner | | 20567 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20568 Fairport | | | Detroit | MI | 48205 | |
| Property Owner | | 20568 Hickory | | | Detroit | MI | 48205 | |
| Property Owner | | 20569 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20569 Trinity | | | Detroit | MI | 48219 | |
| Property Owner | | 2056 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2056 Pointer | | | Detroit | MI | 48234 | |
| Property Owner | | 20570 Sunderland Rd | | | Detroit | MI | 48219 | |
| Property Owner | | 20571 Huntington | | | Detroit | MI | 48219 | |
| Property Owner | | 20571 Plainview | | | Detroit | MI | 48219 | |
| Property Owner | | 20571 St Marys | | | Detroit | MI | 48235 | |
| Property Owner | | 20571 Strasburg | | | Detroit | MI | 48205 | |
| Property Owner | | 20572 Glastonbury | | | Detroit | MI | 48219 | |
| Property Owner | | 20573 Oakfield | | | Detroit | MI | 48235 | |
| Property Owner | | 20574 Greenview | | | Detroit | MI | 48219 | |
| Property Owner | | 20575 Ashton | | | Detroit | MI | 48219 | |
| Property Owner | | 20576 Faust | | | Detroit | MI | 48219 | |
| Property Owner | | 20577 Syracuse | | | Detroit | MI | 48234 | |
| Property Owner | | 20577 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20578 Bloom | | | Detroit | MI | 48234 | |
| Property Owner | | 2057 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 20580 Buffalo | | | Detroit | MI | 48234 | |
| Property Owner | | 20580 Dresden | | | Detroit | MI | 48205 | |
| Property Owner | | 20580 Heyden | | | Detroit | MI | 48219 | |
| Property Owner | | 20580 Pelkey | | | Detroit | MI | 48205 | |
| Property Owner | | 20581 Kentfield | | | Detroit | MI | 48219 | |
| Property Owner | | 2058 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20585 Alcoy | | | Detroit | MI | 48205 | |
| Property Owner | | 20585 Westphalia | | | Detroit | MI | 48205 | |
| Property Owner | | 20586 Barlow | | | Detroit | MI | 48205 | |
| Property Owner | | 20588 Buffalo | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2058 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 20592 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 20598 Woodbine | | | Detroit | MI | 48219 | |
| Property Owner | | 2059 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2059 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 205 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 205 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 205 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 205 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 20600 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20600 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20601 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 20604 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 20608 W Warren | | | Detroit | MI | 48228 | |
| Property Owner | | 2060 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2060 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 20613 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20614 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20614 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20615 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20619 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 20620 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20620 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20621 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20621 Regent Dr | | | Detroit | MI | 48205 | |
| Property Owner | | 20622 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20623 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20625 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20628 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20629 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20630 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20631 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 2063 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20634 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20635 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20637 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20637 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 20638 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 20639 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2063 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 20641 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20644 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20646 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 2064 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2064 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 20650 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20650 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20654 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20659 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20659 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 2065 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2065 St Anne | | | Detroit | MI | 48216 | |
| Property Owner | | 20662 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 2066 Delaware | | | Detroit | MI | 48206 | |
| Property Owner | | 2066 Pointer | | | Detroit | MI | 48234 | |
| Property Owner | | 20670 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 20672 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20675 Fayette | | | Detroit | MI | 48203 | |
| Property Owner | | 20677 Patton | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2068 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2069 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 206 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 206 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 20700 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20700 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20702 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 2070 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2070 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2070 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 20710 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20712 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 20712 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20712 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20715 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 20717 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20719 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2071 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2071 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 2072 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 20722 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20729 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 2072 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2072 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2072 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2072 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 20730 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20732 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20737 S Pierson Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 20745 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20746 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20747 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 2074 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2075 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2075 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2075 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 20765 S Pierson Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 20767 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 2076 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2077 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 207 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 207 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 207 Windward Ct 21 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 2080 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2080 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2080 Seward | | | Detroit | MI | 48206 | |
| Property Owner | | 20810 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 20811 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20812 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20818 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20818 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 2081 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2081 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 20825 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20826 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20827 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 20829 Orangelawn | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1292 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 95 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2082 Ferdinand | | | Detroit | MI | 48209 | |
| Property Owner | | 20830 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 20836 Tireman | | | Detroit | MI | 48228 | |
| Property Owner | | 20840 N Pierson Ct | | | Detroit | MI | 48228 | |
| Property Owner | | 20840 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 20847 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 20848 Orangelawn | | | Detroit | MI | 48228 | |
| Property Owner | | 2084 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 20851 Plymouth | | | Detroit | MI | 48228 | |
| Property Owner | | 20853 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2086 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 20863 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 2087 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2087 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 208 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 208 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 20900 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20900 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 20901 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 20901 Joy Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 20915 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 2092 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 20934 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 20936 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 20936 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2093 Clarkdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2093 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 20941 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2094 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2096 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2098 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 209 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 209 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 209 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 20 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 20 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 20 Witherell | | | Detroit | MI | 48226 | |
| Property Owner | | 21000 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2100 20th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2100 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2100 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2100 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2100 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2100 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2101 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 21024 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2102 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2103 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2103 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 2104 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2105 Bryanston Crescent 10 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2105 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2105 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2105 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2106 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 2106 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2106 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2108 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2109 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2109 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 210 Chalmers | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 210 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 210 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 210 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 210 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 210 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 21100 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21101 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21101 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2110 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 21114 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 2111 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2111 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 21124 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 21126 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21126 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 21127 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 21127 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21129 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21129 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2112 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 21143 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 21145 Clarita | | | Detroit | MI | 48219 | |
| Property Owner | | 2114 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2114 Perry | | | Detroit | MI | 48216 | |
| Property Owner | | 21150 Orchard | | | Detroit | MI | 48219 | |
| Property Owner | | 21150 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21150 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21151 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21153 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21159 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2115 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2115 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2115 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2116 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2116 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 21170 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21171 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21174 W Mcnichols | | | Detroit | MI | 48200 | |
| Property Owner | | 21179 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2117 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 21180 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2118 Brooklyn | | | Detroit | MI | 48201 | |
| Property Owner | | 2118 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 21193 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21194 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 2119 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 211 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 211 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 211 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 211 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 211 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 211 Windward Ct 20 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 21201 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21201 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2120 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2120 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 21211 Clarita | | | Detroit | MI | 48219 | |
| Property Owner | | 21218 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2121 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2121 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 21222 Margareta | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1294 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 97 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2122 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2122 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2122 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2122 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 21232 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21235 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2123 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2123 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 21240 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21242 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2124 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2124 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2124 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2124 Selden | | | Detroit | MI | 48208 | |
| Property Owner | | 2125 Bryanston Crescent 18 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2125 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2126 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2126 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2126 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2126 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2126 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 21270 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2127 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2127 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2127 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 21286 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2128 Bryanston Crescent 46 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 2128 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2128 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 2128 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2128 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2128 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2129 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2129 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2129 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 212 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 212 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 212 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 212 Mainsail Court 43 | | | Detroit | MI | 48207 | |
| Property Owner | | 21300 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21301 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21305 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2130 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2130 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2130 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2130 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2130 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2131 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2131 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2131 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2131 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2131 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 2131 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2131 Watson | | | Detroit | MI | 48207 | |
| Property Owner | | 21321 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21325 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2132 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2132 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 21330 Bennett | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1295 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 98 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 21331 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21331 Clarita | | | Detroit | MI | 48219 | |
| Property Owner | | 21335 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21335 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21338 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21344 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21346 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2134 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2134 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2134 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 21350 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21355 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21357 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2135 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2135 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2135 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2135 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2135 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2135 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2135 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 21360 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21365 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 2136 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2136 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2136 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 21370 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21370 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 21371 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 2137 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2137 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2137 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2137 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 2137 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2138 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2138 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2138 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2138 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2138 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2139 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2139 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2139 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2139 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2139 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 213 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 213 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 21400 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21400 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21401 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21403 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 2140 Bryanston Crescent 40 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 2140 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2140 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2140 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 21411 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21412 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21414 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21415 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2141 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2141 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2141 Scott | | | Detroit | MI | 48207 | |
| Property Owner | | 21424 Lyndon | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 21431 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21433 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21434 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21435 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21435 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21439 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2143 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 2143 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2143 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2143 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 21440 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21443 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 21443 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 2144 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2144 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2144 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 21450 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21451 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21451 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 2145 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2145 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2145 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2145 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2145 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 2145 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2145 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2145 Pierce | | | Detroit | MI | 48207 | |
| Property Owner | | 21461 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21463 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 21465 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21468 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2146 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2146 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2146 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 21470 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21473 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21474 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21475 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21476 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 2147 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2147 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 21480 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21484 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 21492 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 21494 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 2149 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2149 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 214 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 21500 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21501 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21501 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21501 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 21501 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21503 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 2150 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 2150 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 21511 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21511 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21514 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21514 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21515 Karl | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1297 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 100 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2151 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2151 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2151 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2151 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 21525 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21529 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2152 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2152 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 21530 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21530 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21531 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 21532 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21535 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 2153 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2153 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 21540 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21541 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21544 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 2154 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 2154 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2154 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 21550 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21551 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 2155 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2155 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2155 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 2155 Palms | | | Detroit | MI | 48209 | |
| Property Owner | | 2155 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 21560 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2156 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2156 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2156 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2156 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 21570 W Davison | | | Detroit | MI | 48223 | |
| Property Owner | | 21579 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2157 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 2157 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 21580 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 2158 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 2158 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2158 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2158 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2158 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 215 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 215 W Columbia | | | Detroit | MI | 48201 | |
| Property Owner | | 215 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 215 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 215 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 215 Windward Ct 19 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 21600 Greydale Ct | | | Detroit | MI | 48219 | |
| Property Owner | | 21600 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21601 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21603 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21604 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21604 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21609 Greydale Ct | | | Detroit | MI | 48219 | |
| Property Owner | | 2160 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 2160 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2160 Palms | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 21611 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 21613 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21613 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 21615 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21615 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2161 Bryanston Crescent 15 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2161 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 21621 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 21621 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21621 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21622 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21623 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21626 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21628 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21629 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 21629 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2162 Bryanston Crescent 29 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | 2162 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2162 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2162 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2162 Marlborough | | | Detroit | MI | 48215-2533 | |
| Property Owner | | 2162 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 21632 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 21636 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 21636 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21639 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 2163 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2163 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2163 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 21640 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 21644 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 21646 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21646 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 21647 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2164 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2164 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2164 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 21651 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21653 Santa Clara | | | Detroit | MI | 48219 | |
| Property Owner | | 21653 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 2165 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2165 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2165 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 21661 Glenco | | | Detroit | MI | 48219 | |
| Property Owner | | 21666 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 2166 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2166 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 2166 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 21671 Bennett | | | Detroit | MI | 48219 | |
| Property Owner | | 2167 Bryanston Crescent 12 | | | Detroit | MI | 48207-3883 | |
| Property Owner | | 2167 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2167 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 21680 Santa Clara | | | Detroit | MI | 48219-2543 | |
| Property Owner | | 21685 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 2168 Erskine | | | Detroit | MI | 48207 | |
| Property Owner | | 21690 Thatcher | | | Detroit | MI | 48219 | |
| Property Owner | | 2169 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2169 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 216 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 216 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 216 Mt Vernon | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 21700 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21700 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21706 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2170 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2170 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2170 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 21711 Barbara | | | Detroit | MI | 48223 | |
| Property Owner | | 21712 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 21712 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21712 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21714 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21718 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2171 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2171 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2171 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 21720 Jason | | | Detroit | MI | 48223 | |
| Property Owner | | 21720 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 21722 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 21722 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2172 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2172 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2172 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 21730 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21731 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21731 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2173 Marlborough | | | Detroit | MI | 48215-2532 | |
| Property Owner | | 2173 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 21746 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 2174 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2174 Scott | | | Detroit | MI | 48207 | |
| Property Owner | | 2175 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2175 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2175 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 21769 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 2176 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2176 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 21770 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21770 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21772 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21776 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 2177 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 21784 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21786 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2178 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2179 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 217 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 217 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 21800 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21809 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21811 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21813 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2181 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2181 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 21824 Kingsville | | | Detroit | MI | 48236 | |
| Property Owner | | 21825 Mccormick | | | Detroit | MI | 48236 | |
| Property Owner | | 21825 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 21827 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2182 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 2183 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2183 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2184 Chalmers | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2184 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2184 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2186 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2187 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2187 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2188 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2189 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 218 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 218 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 218 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2190 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2190 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2190 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2191 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2191 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2191 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2193 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 21946 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2194 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2194 Lansing | | | Detroit | MI | 48209 | |
| Property Owner | | 2194 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2194 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2195 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 21960 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2196 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2196 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 2196 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2196 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2196 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 21978 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2198 Marlborough | | | Detroit | MI | 48215-2533 | |
| Property Owner | | 219 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 219 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 219 Windward Ct 18 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 21 Delaware 54 | | | Detroit | MI | 48202-2423 | |
| Property Owner | | 21 Pallister 3 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 2200 Eighth | | | Detroit | MI | 48216 | |
| Property Owner | | 2200 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2200 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2200 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2200 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2200 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2200 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2201 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 22020 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 22022 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22026 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22027 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22027 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 2202 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2202 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2202 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2202 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 22034 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 2203 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2203 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2203 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 22044 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22044 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22045 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22045 W Eight Mile | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2204 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 22050 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22052 Willmarth | | | Detroit | MI | 48219 | |
| Property Owner | | 2205 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2205 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2205 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2205 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2205 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 22060 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22061 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22061 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22064 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22065 Willmarth | | | Detroit | MI | 48219 | |
| Property Owner | | 22067 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22069 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 2206 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2206 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2206 Perry | | | Detroit | MI | 48216 | |
| Property Owner | | 22070 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22077 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2208 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2208 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2208 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2209 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2209 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2209 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2209 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2209 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2209 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2209 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 220 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 220 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 220 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 220 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 22100 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22100 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22101 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22103 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 2210 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 2210 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2210 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 22110 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22110 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22111 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22112 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 22113 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2211 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2211 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 Indiandale | | | Detroit | MI | 48238 | |
| Property Owner | | 2211 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2211 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2211 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2211 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 22125 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22127 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22128 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2212 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2212 Fairview | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2212 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2212 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 22133 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22137 Kessler | | | Detroit | MI | 48219 | |
| Property Owner | | 22138 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 22140 W Warren | | | Detroit | MI | 48239 | |
| Property Owner | | 22141 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 22144 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22144 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22145 Willmarth | | | Detroit | MI | 48219 | |
| Property Owner | | 22145 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2214 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2214 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2214 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 22150 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22151 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22154 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 2215 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 2215 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2215 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2215 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2215 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2215 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 22160 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22161 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 22164 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2216 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2216 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2216 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2216 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2216 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 22172 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22172 Ulster | | | Detroit | MI | 48219 | |
| Property Owner | | 2217 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2217 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2217 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2217 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2217 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2218 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2218 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 22192 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 2219 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2219 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2219 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 221 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 221 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 221 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 221 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 22200 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22202 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22205 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2220 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2220 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2220 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2220 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2220 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2220 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2220 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 22216 Moross | | | Detroit | MI | 48236 | |
| Property Owner | | 2221 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2221 Cortland | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2221 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2221 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2221 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 22221 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 2222 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2222 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2222 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2222 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 22232 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22238 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2223 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2223 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2223 Hibbard | | | Detroit | MI | 48214 | |
| Property Owner | | 2223 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2223 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 22240 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 22241 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22245 Grove | | | Detroit | MI | 48219 | |
| Property Owner | | 22249 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2224 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2224 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2224 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2224 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2224 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 22250 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22251 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22254 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22258 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 2225 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 2225 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2225 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 2225 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2225 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 22260 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 22267 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 2226 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 2226 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2226 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2226 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 22274 Grove | | | Detroit | MI | 48219 | |
| Property Owner | | 2227 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2227 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2227 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 22283 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22284 Grove | | | Detroit | MI | 48219 | |
| Property Owner | | 22285 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 2228 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2228 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 2228 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2228 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2229 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 2229 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2229 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2229 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2229 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 222 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 222 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 22300 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22300 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22300 Wyman | | | Detroit | MI | 48219 | |
| Property Owner | | 22301 Pembroke | | | Detroit | MI | 48219 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1304 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 107 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22303 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2230 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2230 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2230 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2230 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2230 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2230 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 22312 Pickford | | | Detroit | MI | 48219-2354 | |
| Property Owner | | 22313 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22316 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 2231 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2231 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2231 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2231 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 2231 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 22320 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22321 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22321 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22322 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22324 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22325 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22328 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2232 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2232 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2232 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2232 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2232 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 22331 Karl | | | Detroit | MI | 48219 | |
| Property Owner | | 22332 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22334 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22335 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2233 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2233 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2233 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2233 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Mcclellan | | | Detroit | MI | 48209 | |
| Property Owner | | 2233 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2233 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2233 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 22341 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 22342 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 2234 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 2234 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2234 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 22350 Curtis | | | Detroit | MI | 48219 | |
| Property Owner | | 22351 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22352 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 22354 Pickford | | | Detroit | MI | 48219 | |
| Property Owner | | 2235 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2235 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2235 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 22362 Roxford | | | Detroit | MI | 48219 | |
| Property Owner | | 2236 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2236 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2236 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2237 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2237 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2238 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2238 E Kirby | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2238 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2238 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2238 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2239 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2239 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2239 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 2239 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2239 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2239 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 223 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 223 Windward Ct 17 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 223 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 22400 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 22400 Schoolcraft | | | Detroit | MI | 48223 | |
| Property Owner | | 22400 Wanamaker Pl | | | Detroit | MI | 48223 | |
| Property Owner | | 22401 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 22401 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2240 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2240 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 2240 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2240 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 2240 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2240 Wilkins | | | Detroit | MI | 48207 | |
| Property Owner | | 22410 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22413 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22414 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22415 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22417 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 2241 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2241 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 22420 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22421 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22421 Malta | | | Detroit | MI | 48223 | |
| Property Owner | | 22423 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22425 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22426 Chicago | | | Detroit | MI | 48239 | |
| Property Owner | | 22427 Eaton | | | Detroit | MI | 48223 | |
| Property Owner | | 22428 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 2242 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2242 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2242 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 22431 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22431 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22433 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22433 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 2243 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 2243 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2243 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 22440 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22442 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22445 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22445 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 22445 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2244 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2244 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2244 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 22450 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 22450 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22450 Puritan | | | Detroit | MI | 48223 | |
| Property Owner | | 22450 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22451 Chippewa | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22453 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 22456 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22457 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22459 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 22459 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 2245 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2245 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2245 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2245 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2245 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2245 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2245 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2245 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2245 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 22460 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 22460 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22460 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22461 Trojan | | | Detroit | MI | 48219 | |
| Property Owner | | 2246 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2246 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 22471 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22471 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22473 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22477 Acacia St | | | Detroit | MI | 48223 | |
| Property Owner | | 2247 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 22481 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22482 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22487 Ray | | | Detroit | MI | 48223 | |
| Property Owner | | 2248 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2248 Stanley | | | Detroit | MI | 48208 | |
| Property Owner | | 22490 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22490 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22490 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22490 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22495 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 2249 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2249 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2249 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2249 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 224 Mainsail Court 34 | | | Detroit | MI | 48207-5008 | |
| Property Owner | | 224 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 224 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 224 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 22501 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22501 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22501 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22508 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22509 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 2250 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2250 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 2250 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2250 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2250 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2250 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2250 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 22510 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22512 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22513 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 2251 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2251 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 2251 Ford | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2251 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 22520 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22520 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22521 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22527 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 22528 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 2252 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2252 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2252 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 22530 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22530 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22530 W Warren | | | Detroit | MI | 48239 | |
| Property Owner | | 22531 Lyndon | | | Detroit | MI | 48223 | |
| Property Owner | | 22532 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22536 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 22537 Kendall | | | Detroit | MI | 48223 | |
| Property Owner | | 2253 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 2253 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2253 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2253 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 22540 Belton | | | Detroit | MI | 48239 | |
| Property Owner | | 22541 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22541 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22541 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 22544 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22544 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22547 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2254 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2254 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2254 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2254 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 22550 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22552 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22555 S Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 2255 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2255 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2255 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2255 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 22561 Trojan | | | Detroit | MI | 48219 | |
| Property Owner | | 22563 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22564 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22569 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 2256 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2256 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2256 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2256 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 22570 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22571 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22574 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22579 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 2257 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2257 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 2257 Pierce | | | Detroit | MI | 48207 | |
| Property Owner | | 2257 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2257 Watson | | | Detroit | MI | 48207 | |
| Property Owner | | 22581 Trojan | | | Detroit | MI | 48219 | |
| Property Owner | | 22585 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22589 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 2258 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 22590 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 22590 Frisbee | | | Detroit | MI | 48219 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22597 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 2259 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 225 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 225 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 22600 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22600 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22603 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22603 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 22605 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22606 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22606 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22608 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2260 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2260 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2260 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2260 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 22610 Chicago | | | Detroit | MI | 48239 | |
| Property Owner | | 22610 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22611 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22611 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22614 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 22614 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22616 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22617 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22617 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22618 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2261 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2261 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2261 St Joseph | | | Detroit | MI | 48207 | |
| Property Owner | | 22620 Constance | | | Detroit | MI | 48239 | |
| Property Owner | | 22624 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22625 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22628 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 2262 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2262 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 22630 Constance | | | Detroit | MI | 48239 | |
| Property Owner | | 22634 Argus | | | Detroit | MI | 48219 | |
| Property Owner | | 22635 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 22635 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 22635 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22637 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 2263 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2263 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2263 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2263 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2263 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 2263 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 2263 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 22642 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22644 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22645 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 22647 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 2264 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 22650 Chicago | | | Detroit | MI | 48239 | |
| Property Owner | | 22650 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 22651 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 2265 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2265 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2265 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2265 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 22663 Fullerton | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2266 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 2266 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2266 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 22679 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 2267 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 2267 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 2267 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 22682 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22685 Santa Maria | | | Detroit | MI | 48219 | |
| Property Owner | | 2268 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2268 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2269 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2269 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 226 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 226 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 226 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 226 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 226 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 22700 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 2270 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2270 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 2270 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 22712 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22713 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 22715 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 22715 S Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 22716 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2271 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2271 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2271 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2271 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 22722 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 22722 Glendale | | | Detroit | MI | 48223 | |
| Property Owner | | 2272 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2272 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2272 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 22732 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 22735 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 2273 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2273 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 2273 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2273 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2273 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 22748 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 22749 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 2274 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2274 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2274 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 22753 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 2275 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2275 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 22 7600 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 2276 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 22778 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 2277 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2277 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2277 Lothrop | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 22782 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 2278 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2278 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 22792 N Kane | | | Detroit | MI | 48223 | |
| Property Owner | | 2279 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2279 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 227 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 227 King | | | Detroit | MI | 48202 | |
| Property Owner | | 227 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 227 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 227 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 227 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 227 Windward Ct 16 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 22805 Cambridge | | | Detroit | MI | 48219 | |
| Property Owner | | 22805 Vassar | | | Detroit | MI | 48219 | |
| Property Owner | | 2280 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 2280 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2280 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2281 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 2281 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2281 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 22821 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2282 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2283 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2283 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2283 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2284 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 2284 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2285 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2285 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2286 E Remington | | | Detroit | MI | 48234 | |
| Property Owner | | 2286 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2286 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2286 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2286 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2287 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2287 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2288 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 228 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 228 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 228 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 228 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 2291 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2291 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2291 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2292 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2292 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 22934 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22935 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 22940 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 22944 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2294 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2294 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 22951 Hessel | | | Detroit | MI | 48219 | |
| Property Owner | | 2295 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2295 W Philadelphia | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2296 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2296 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 22970 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 22970 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 22971 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 2297 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2297 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2297 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2297 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2298 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2298 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2299 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2299 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 229 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 229 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 229 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 229 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 22 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 22 Pallister 48 | | | Detroit | MI | 48202-2417 | |
| Property Owner | | 23001 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2300 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2300 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2300 Manson | | | Detroit | MI | 48209 | |
| Property Owner | | 2300 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2300 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 23016 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2301 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 2301 W Jefferson | | | Detroit | MI | 48216 | |
| Property Owner | | 2302 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2302 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2302 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2303 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2303 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2303 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 23040 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 23040 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 23041 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 23043 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 2304 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2304 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 23053 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 2305 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2305 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 2305 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 23060 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 23060 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 23071 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 23071 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 2307 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2307 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 23089 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 2308 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 23091 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 2309 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 230 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 230 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 230 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 230 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 230 Mainsail Court 32 | | | Detroit | MI | 48207 | |
| Property Owner | | 230 Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 230 W Brentwood | | | Detroit | MI | 48203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 230 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 23101 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 2310 E Eleven Mile Rd | | | Royal Oak | MI | 48067 | |
| Property Owner | | 2310 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2310 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2311 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2311 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2311 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2311 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 23125 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 2315 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2315 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2316 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2316 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2316 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2317 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2317 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2317 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2317 Myrtle | | | Detroit | MI | 48208 | |
| Property Owner | | 2317 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2318 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2318 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2319 Clark | | | Detroit | MI | 48209 | |
| Property Owner | | 231 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 231 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 231 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 231 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 231 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 231 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 231 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 231 Windward Ct 15 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 2320 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2320 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2320 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2320 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 23210 Meadow Park | | | Detroit | MI | 48239 | |
| Property Owner | | 23221 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 23225 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 23225 Plymouth | | | Detroit | MI | 48239 | |
| Property Owner | | 23228 Joy Rd | | | Detroit | MI | 48239 | |
| Property Owner | | 2322 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2322 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 23230 Tireman | | | Detroit | MI | 48239 | |
| Property Owner | | 2323 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2324 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2324 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2324 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2324 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2325 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2325 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2325 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2325 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 23261 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 2326 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2326 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2326 Russell | | | Detroit | MI | 48207 | |
| Property Owner | City of Detroit, Michigan | 2326 Webb | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2327 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2327 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2327 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2328 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2329 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 232 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 232 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 23301 W Eight Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2330 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2330 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2330 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2330 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 23315 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2331 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2331 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2332 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2332 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2332 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2332 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2333 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2333 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2333 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2334 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2334 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2334 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2334 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2334 Woodstock 2 | | | Detroit | MI | 48203-1054 | |
| Property Owner | | 2335 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2335 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 23361 S Riverdale Dr | | | Detroit | MI | 48219 | |
| Property Owner | | 2336 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2336 Russell | | | Detroit | MI | 48207 | |
| Property Owner | | 2337 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2337 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2337 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2338 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2338 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2338 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2339 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 233 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 233 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 233 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 233 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 2340 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2340 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2340 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2340 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2340 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2340 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 2341 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2341 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 23421 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2343 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2343 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 23440 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 23452 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2345 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2345 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 2346 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2346 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2346 Honorah | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2346 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 23471 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2347 Hubbard | | | Detroit | MI | 48209 | |
| Property Owner | | 23485 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2349 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 234 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 234 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2350 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2350 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2350 Scotten | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2351 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2352 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 23525 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2352 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 23530 Margareta | | | Detroit | MI | 48219 | |
| Property Owner | | 2353 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2353 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2353 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2354 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2354 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2355 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2356 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2356 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2357 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2357 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2357 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2358 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2358 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2359 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2359 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 235 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 235 E Ferry | | | Detroit | MI | 48202 | |
| Property Owner | | 235 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 235 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 235 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 235 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 235 Windward Ct 14 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 235 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 23610 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 23623 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2363 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2363 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2363 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2364 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2364 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2365 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2365 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2366 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 23675 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 23689 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2368 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2368 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2368 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 23697 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2369 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 236 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 236 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 236 W Elizabeth | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 236 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 2370 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2370 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2370 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2371 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2371 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2372 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2374 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2375 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2376 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2376 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 237 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 237 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 2380 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 23819 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2381 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2381 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2381 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 23820 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 2382 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2382 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 23830 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 2383 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 23845 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 23849 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2384 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 23850 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 23850 Fenkell | | | Detroit | MI | 48223 | |
| Property Owner | | 23850 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2385 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 23860 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 2386 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 23871 Verne | | | Detroit | MI | 48219 | |
| Property Owner | | 2387 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2387 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 23880 Dehner | | | Detroit | MI | 48219 | |
| Property Owner | | 2388 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2388 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2388 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 238 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 238 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 238 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 238 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 238 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2392 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 23940 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2394 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2395 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2395 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2395 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2395 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2396 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2397 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2398 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2399 Carson | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 239 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 239 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 239 Windward Ct 13 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 23 Cedarhurst Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 2400 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2400 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2400 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2400 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2400 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2401 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 24026 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 2402 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2402 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2402 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 24031 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2403 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2403 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2404 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2404 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2404 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2404 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 24052 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2405 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2405 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2405 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2405 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2405 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2405 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2406 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2406 Howard 1 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2406 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2406 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2407 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2407 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2408 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2408 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2408 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2409 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 240 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 240 Keelson Dr | | | Detroit | MI | 48215-3056 | |
| Property Owner | | 240 W Adams Ave | | | Detroit | MI | 48200 | |
| Property Owner | | 2410 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2410 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2410 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2410 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2410 W Lafayette 27 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2411 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2411 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2411 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2411 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2412 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2412 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2412 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2413 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2413 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2414 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2414 W Lafayette 28 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2415 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2415 Liddesdale | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2416 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2416 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2416 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2416 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2417 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2417 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2418 Howard 3 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2418 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2418 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2418 W Lafayette 29 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2419 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2419 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2419 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2419 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2419 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2419 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 241 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 241 Keelson Dr | | | Detroit | MI | 48215-2979 | |
| Property Owner | | 241 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 24201 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24201 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24203 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2420 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2420 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2420 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2420 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2420 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2420 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2421 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2421 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 24220 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24220 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 24221 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24227 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 2422 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 24230 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 24235 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2423 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2423 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2423 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 24246 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 2424 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2424 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2424 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2424 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2424 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2424 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 24250 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24251 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24255 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24257 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 2425 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2425 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 24264 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24265 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24266 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 2426 Antoinette | | | Detroit | MI | 48208 | |
| Property Owner | | 2426 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2426 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2426 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2426 Seyburn | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2426 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 24277 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24279 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 2427 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2427 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2427 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2427 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 24284 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24286 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 2428 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2428 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2428 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2428 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2428 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 24295 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 24298 Norfolk | | | Detroit | MI | 48219 | |
| Property Owner | | 24299 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 2429 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Rieden | | | Detroit | MI | 48209 | |
| Property Owner | | 2429 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2429 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 242 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 242 E Palmer 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 242 E Palmer 7 | | | Detroit | MI | 48202 | |
| Property Owner | | 242 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 24300 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24300 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24306 Chippewa | | | Detroit | MI | 48219 | |
| Property Owner | | 24307 Fargo | | | Detroit | MI | 48219 | |
| Property Owner | | 24308 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 24309 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 2430 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2430 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2430 Howard 4 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2430 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2430 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 24311 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24311 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 24315 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24319 Leewin | | | Detroit | MI | 48219 | |
| Property Owner | | 24319 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2431 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2431 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2431 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 2431 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2431 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 24323 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2432 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2432 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2432 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2432 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2432 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2433 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2433 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2434 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2434 Cabot | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2434 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2434 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2434 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2434 W Lafayette 33 | | | Detroit | MI | 48216-1834 | |
| Property Owner | | 2435 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2435 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2435 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2435 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2435 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2435 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2435 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2436 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2437 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2438 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2438 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2438 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2438 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2439 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2439 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2439 Mckinstry | | | Detroit | MI | 48209 | |
| Property Owner | | 243 Owen | | | Detroit | MI | 48202 | |
| Property Owner | | 243 Windward Ct 12 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 24401 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24401 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24408 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2440 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2440 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2440 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2440 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2440 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2440 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2441 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2441 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2441 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2441 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2441 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2441 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2441 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 24425 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2442 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2442 Howard 6 | | | Detroit | MI | 48216-1825 | |
| Property Owner | | 2442 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2442 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2442 Riopelle | | | Detroit | MI | 48207 | |
| Property Owner | | 24438 Puritan | | | Detroit | MI | 48237 | |
| Property Owner | | 2443 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2443 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 24441 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24442 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2444 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2444 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2444 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 24451 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 24455 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2445 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2445 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2445 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2445 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 24461 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2446 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2446 Ford | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2446 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2446 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 24476 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2447 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2447 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2447 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2448 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2448 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2448 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2448 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2449 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2449 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2449 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 244 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 244 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 244 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 244 Mainsail Court 29 | | | Detroit | MI | 48207 | |
| Property Owner | | 244 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 24500 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24501 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2450 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2450 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2450 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2450 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 24510 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2451 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2451 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 24521 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24525 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24526 Shiawassee | | | Detroit | MI | 48219 | |
| Property Owner | | 2452 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2452 Woodward Avenue | | | Detroit | MI | 48201-3443 | |
| Property Owner | | 24530 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24539 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2453 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2453 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2453 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2453 Russell | | | Detroit | MI | 48207 | |
| Property Owner | | 24541 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24546 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 2454 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2454 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2454 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2454 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2454 Woodward Avenue | | | Detroit | MI | 48201-3443 | |
| Property Owner | | 24555 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2455 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2455 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 24560 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2456 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2456 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2456 Woodward Avenue 08/1 | | | Detroit | MI | 48201 | |
| Property Owner | | 2457 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 2457 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2457 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2457 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2457 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2457 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2457 W Philadelphia | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2458 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2458 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2458 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2459 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 245 Cedarhurst Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 245 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 245 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 24600 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 24603 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 24605 W Seven Mile | | | Detroit | MI | 48219 | |
| Property Owner | | 2460 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2460 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2460 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2460 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 24611 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24613 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24617 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2461 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2461 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2461 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 24621 W Mcnichols | | | Detroit | MI | 48219 | |
| Property Owner | | 24623 W Grand River | | | Detroit | MI | 48219 | |
| Property Owner | | 2462 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2462 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 24637 Florence | | | Detroit | MI | 48219 | |
| Property Owner | | 2463 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2463 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2463 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2463 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2464 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2464 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2464 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2464 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2464 Woodward Avenue | | | Detroit | MI | 48201-3443 | |
| Property Owner | | 2465 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2465 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2465 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2465 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2465 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2466 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2466 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2466 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2466 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2466 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2467 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2467 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2468 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2468 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2469 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2469 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2469 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 246 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 246 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 246 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 246 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 246 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 2470 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2470 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2470 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2470 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2470 Virginia Park | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2471 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2471 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2471 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2472 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 24730 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24731 Pembroke | | | Detroit | MI | 48219 | |
| Property Owner | | 2473 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 24745 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 24746 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2474 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2474 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2474 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2474 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2474 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2475 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2475 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2475 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2476 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2476 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2477 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2477 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 24796 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 247 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 247 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 247 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 247 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 247 King | | | Detroit | MI | 48202 | |
| Property Owner | | 247 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 247 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 247 Windward Ct 11 | | | Detroit | MI | 48207-5054 | |
| Property Owner | | 24801 Frisbee | | | Detroit | MI | 48219-1605 | |
| Property Owner | | 24806 Frisbee | | | Detroit | MI | 48219 | |
| Property Owner | | 2480 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2480 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2480 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2480 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2481 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2481 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2481 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2481 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2481 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2482 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2482 Clifford | | | Detroit | MI | 48201 | |
| Property Owner | | 2482 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2482 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2482 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2483 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2483 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2483 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2484 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2485 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2485 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2485 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2485 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2485 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2486 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2486 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2486 S Deacon | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2486 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2487 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2487 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2487 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2488 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2488 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2488 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2488 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2489 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2489 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2489 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2489 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2489 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 248 Mainsail Court 28 | | | Detroit | MI | 48207 | |
| Property Owner | | 248 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2490 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2490 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2490 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2490 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2490 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2490 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2490 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2491 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2491 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2491 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2492 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2492 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2492 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2493 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2493 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2493 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2494 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2494 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2495 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2495 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2495 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2495 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2496 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2496 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2496 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2496 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2496 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2497 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2497 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2497 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2498 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2498 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2498 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2498 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2498 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2499 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2499 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2499 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 249 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 249 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 249 Riverside Dr | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 24 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 2500 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2500 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2500 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2500 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2500 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2500 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2500 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2500 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2500 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2500 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2500 W Lafayette 42 | | | Detroit | MI | 48216 | |
| Property Owner | | 2501 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 2501 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2501 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 2501 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2501 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2501 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2501 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2501 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2502 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2502 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2502 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2502 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2503 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2503 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2503 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2503 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2503 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2503 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2504 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2504 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2504 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2505 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2505 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2505 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2505 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2505 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2505 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2505 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2505 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2506 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2506 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2506 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2507 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2507 John R 35 | | | Detroit | MI | 48201 | |
| Property Owner | | 2507 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2508 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2508 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2508 W Lafayette 40 | | | Detroit | MI | 48216 | |
| Property Owner | | 2509 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2509 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 2509 John R 34 | | | Detroit | MI | 48201 | |
| Property Owner | | 2509 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2509 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2509 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2509 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 250 Chalmers | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 250 E Harbortown Dr 09/207 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 100 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 10/208 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 107 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 108 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 111 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 113 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 114 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 116 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 118 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 119 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 120 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 121 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 122 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 123 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 124 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 131 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 132 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 134 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 135 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 136 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 142 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 144 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 148 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 153 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 154 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 156 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 157 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 158 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 160 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 16/302 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 164 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 166 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 167 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 168/151 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 169 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 170 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 23/309 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 24/310 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 26/312 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 3/201 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 36/410 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 37/411 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 41/503 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 48/510 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 51/601 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 53/603 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 56/606 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 60/610 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 71/709 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 83/809 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 92/906 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 93/907 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 94/908 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 96/910 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 97/911 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 E Harbortown Dr 99/1001 | | | Detroit | MI | 48207 | |
| Property Owner | | 250 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 250 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 250 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 2510 Dickerson | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2510 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2510 Ford | | | Detroit | MI | 48238 | |
| Property Owner | | 2510 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 2510 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2510 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2510 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2510 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2510 Woodward Avenue 17/2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2511 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2511 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2511 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2511 John R 33 | | | Detroit | MI | 48201 | |
| Property Owner | | 2511 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 25128 Appleton | | | Farmington Hills | MI | 48336 | |
| Property Owner | | 2512 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2512 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2512 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2512 W Lafayette 39 | | | Detroit | MI | 48216 | |
| Property Owner | | 2512 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2513 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2513 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 2513 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 2513 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 2514 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2514 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2514 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2514 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2514 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2514 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2515 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2515 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2515 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2515 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2515 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2515 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2515 John R 31 | | | Detroit | MI | 48201 | |
| Property Owner | | 2515 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2515 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2515 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2516 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2516 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2516 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2516 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2516 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2516 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2516 W Lafayette 38 | | | Detroit | MI | 48216 | |
| Property Owner | | 2516 Woodward Avenue 20/2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2517 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2517 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2517 John R 30 | | | Detroit | MI | 48201 | |
| Property Owner | | 2517 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2517 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2517 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2517 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2518 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2518 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2518 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2518 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2519 John R 29 | | | Detroit | MI | 48201 | |
| Property Owner | | 2519 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2519 Sheridan | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2519 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 251 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 251 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 251 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 251 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 251 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 251 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 251 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 251 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 251 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 2520 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2520 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2520 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2520 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2520 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2520 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2520 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2520 Woodward Avenue 21/2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2520 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2521 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2521 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2521 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2521 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2521 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2521 John R 28 | | | Detroit | MI | 48201 | |
| Property Owner | | 2521 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2521 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2521 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 2521 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2521 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2522 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2522 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 2523 John R 27 | | | Detroit | MI | 48201 | |
| Property Owner | | 2523 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2523 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2524 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2524 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2524 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2524 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 2524 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2524 Woodward Avenue 23/2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2524 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2525 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2525 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2525 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2525 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2525 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 John R 26 | | | Detroit | MI | 48201 | |
| Property Owner | | 2525 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2525 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 2525 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2525 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2525 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2526 Bassett | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2526 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2526 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2526 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2526 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 2526 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 2526 Richard | | | Detroit | MI | 48209 | |
| Property Owner | | 2527 Lamothe | | | Detroit | MI | 48206 | |
| Property Owner | | 2527 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2528 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 2528 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2528 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2528 W Lafayette 35 | | | Detroit | MI | 48216 | |
| Property Owner | | 2529 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2529 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2529 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 252 Fortune | | | Detroit | MI | 48209 | |
| Property Owner | | 252 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 252 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 252 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 252 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 2530 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2530 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2530 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2530 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2530 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2530 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2530 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 2530 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2530 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2530 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2531 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2531 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2531 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 2531 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2531 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 2531 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2531 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 2531 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2531 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2532 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2532 Richard | | | Detroit | MI | 48209 | |
| Property Owner | | 2532 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2532 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 2533 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2533 Labelle | | | Detroit | MI | 48238 | |
| Property Owner | | 2533 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2533 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2533 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2534 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2534 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2534 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2534 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2535 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2535 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2535 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2535 Ferry Park | | | Detroit | MI | 48208 | |
| Property Owner | | 2535 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2535 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2535 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2535 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2536 Beatrice | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2536 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2536 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2537 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2537 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 2538 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2538 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2538 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2538 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2539 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2539 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2539 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2539 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2539 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 253 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 253 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 253 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 253 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 253 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2540 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2540 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 2540 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2540 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2540 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2540 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2540 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2540 Selden | | | Detroit | MI | 48208 | |
| Property Owner | | 2541 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2541 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2541 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2541 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2541 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2541 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2541 N La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2541 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2541 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2542 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2542 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2542 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2542 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2543 John R 23/bg18 | | | Detroit | MI | 48201 | |
| Property Owner | | 2543 John R | | | Detroit | MI | 48201 | |
| Property Owner | | 2543 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 2544 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 2544 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2544 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2544 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2544 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2544 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2544 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2545 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 2545 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2545 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2545 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2545 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2545 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 2545 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2545 S La Salle Gardens | | | Detroit | MI | 48206 | |
| Property Owner | | 2546 Edison | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2546 John R 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 2546 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2546 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2546 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2546 Woodward Avenue 60/4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2546 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2547 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2547 John R 21/bg18 | | | Detroit | MI | 48201 | |
| Property Owner | | 2547 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2547 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2547 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2547 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2548 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2548 John R 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2548 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2548 Magnolia | | | Detroit | MI | 48208 | |
| Property Owner | | 2548 Oakdale | | | Detroit | MI | 48209 | |
| Property Owner | | 2548 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2549 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2549 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2549 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2549 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 254 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 254 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2550 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2550 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2550 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2550 John R 3 | | | Detroit | MI | 48201 | |
| Property Owner | | 2550 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2550 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2550 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2550 Woodward Avenue 61/4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2551 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2551 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2551 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2551 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2551 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2552 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2552 John R 4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2552 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2553 John R 18/bg18 | | | Detroit | MI | 48201 | |
| Property Owner | | 2553 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2553 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 2553 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2554 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2554 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2554 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2554 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2555 John R | | | Detroit | MI | 48201 | |
| Property Owner | | 2555 Lawndale | | | Detroit | MI | 48209 | |
| Property Owner | | 2555 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2555 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 2556 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2556 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2556 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2556 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2557 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2557 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2557 John R | | | Detroit | MI | 48201 | |
| Property Owner | | 2557 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2557 Wendell | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2557 W Mcnichols 10/104 | | | Detroit | MI | 48221 | |
| Property Owner | | 2557 W Mcnichols 21/203 | | | Detroit | MI | 48221 | |
| Property Owner | | 2558 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2559 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2559 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2559 Highland | | | Detroit | MI | 48206 | |
| Property Owner | | 2559 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2559 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2559 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2559 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 255 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 255 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 255 Merton | | | Detroit | MI | 48203 | |
| Property Owner | | 2560 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2560 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2560 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2560 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2561 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2561 John R | | | Detroit | MI | 48201 | |
| Property Owner | | 2561 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2561 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2561 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2562 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2562 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 2562 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2562 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2562 Woodward Avenue 66/4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2563 Cabot | | | Detroit | MI | 48209 | |
| Property Owner | | 2564 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2564 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2564 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2564 Woodward Avenue 67/4 | | | Detroit | MI | 48201 | |
| Property Owner | | 2565 Central | | | Detroit | MI | 48200 | |
| Property Owner | | 2565 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2565 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2565 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2565 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2565 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2565 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2565 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2565 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2566 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2566 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2566 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2567 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2567 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2567 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2567 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2568 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2568 Sharon | | | Detroit | MI | 48209 | |
| Property Owner | | 2569 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2569 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2569 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 256 King | | | Detroit | MI | 48202 | |
| Property Owner | | 256 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2570 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2570 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2571 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2571 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2571 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2571 Woodmere | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 25727 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2572 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2572 John R 27 | | | Detroit | MI | 48201 | |
| Property Owner | | 2572 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2572 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2572 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2573 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2573 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2573 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2573 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 25741 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2574 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2574 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2575 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2575 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2575 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2575 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2575 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2575 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 2576 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2576 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2576 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2577 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2577 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2577 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2579 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 257 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 257 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 257 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 2580 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2580 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2581 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2581 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2581 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2581 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 2581 Woodstock | | | Detroit | MI | 48203 | |
| Property Owner | | 25831 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2583 Ferris | | | Detroit | MI | 48209 | |
| Property Owner | | 2583 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2585 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2586 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2586 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2587 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2587 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2587 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2587 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2588 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2588 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2588 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2589 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 258 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 258 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 258 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 258 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 258 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 258 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 258 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 258 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 258 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 258 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 2590 Fenkell | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2591 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2591 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2591 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2592 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2592 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2592 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2592 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2593 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2594 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2594 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2595 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2595 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2595 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2595 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2597 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2598 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2599 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2599 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2599 Wendell | | | Detroit | MI | 48209 | |
| Property Owner | | 2599 W Mcnichols 15/109 | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 16/110 | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 30/212 | | | Detroit | MI | 48221 | |
| Property Owner | | 2599 W Mcnichols 6/b11 | | | Detroit | MI | 48221 | |
| Property Owner | | 259 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 259 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 25 Delaware 55 | | | Detroit | MI | 48202-2423 | |
| Property Owner | | 25 Pallister 14 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 25 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 2600 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2600 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2600 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2601 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 2601 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2601 W Mc Nichols 23/101 | | | Detroit | MI | 48221 | |
| Property Owner | | 2602 Butternut | | | Detroit | MI | 48216 | |
| Property Owner | | 2602 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2602 Woodward Avenue 26/3 | | | Detroit | MI | 48201 | |
| Property Owner | | 2602 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2603 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 2603 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2604 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2604 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2604 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2605 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2606 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2607 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2607 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2608 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2608 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 260 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 260 Schweitzer Pl | | | Detroit | MI | 48226 | |
| Property Owner | | 260 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2610 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2610 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2611 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2612 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2612 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2612 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2614 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2614 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2615 Bewick | | | Detroit | MI | 48214 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1334 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 137 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2615 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2615 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2615 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2615 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2616 15th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2616 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2616 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2616 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2617 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2617 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2617 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2618 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2619 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2619 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2619 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2619 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 261 Edmund Pl | | | Detroit | MI | 48201 | |
| Property Owner | | 261 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 261 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 2620 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2620 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2621 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 2621 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2621 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2621 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2622 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2622 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2622 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2622 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2623 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2623 W Mcnichols 14/108 | | | Detroit | MI | 48221 | |
| Property Owner | | 2624 Ash | | | Detroit | MI | 48208 | |
| Property Owner | | 2624 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2624 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2625 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2625 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 26261 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2626 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2626 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2626 Fifth | | | Detroit | MI | 48201 | |
| Property Owner | | 2626 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2626 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2626 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2626 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2626 Woodward Avenue 36/3 | | | Detroit | MI | 48201 | |
| Property Owner | | 2626 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 2627 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2627 Chalmers | | | Detroit | MI | 48215 | |
| Property Owner | | 2627 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2627 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 2627 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2628 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2628 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2628 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2628 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2628 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2628 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2628 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 2629 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 262 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2630 Charlevoix | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2630 Chipman | | | Detroit | MI | 48216 | |
| Property Owner | | 2630 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 2630 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2630 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2630 Sampson | | | Detroit | MI | 48216-1756 | |
| Property Owner | | 2630 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2630 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2630 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2631 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2631 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2631 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2631 Fleet | | | Detroit | MI | 48238 | |
| Property Owner | | 2631 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2631 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 2631 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2631 Wing Pl | | | Detroit | MI | 48216 | |
| Property Owner | | 2632 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2632 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 2633 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2633 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2633 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2633 Rose | | | Detroit | MI | 48216 | |
| Property Owner | | 2634 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2634 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2634 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2634 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2634 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2635 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2635 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2635 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2635 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2635 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2635 Pierce | | | Detroit | MI | 48207 | |
| Property Owner | | 2635 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2635 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 2636 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2636 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2636 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 26377 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2637 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2637 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2637 Fleet | | | Detroit | MI | 48238 | |
| Property Owner | | 2637 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2637 Sampson | | | Detroit | MI | 48216-1756 | |
| Property Owner | | 26383 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2638 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2638 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2638 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2638 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2638 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2638 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2638 Orleans | | | Detroit | MI | 48207 | |
| Property Owner | | 2638 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2639 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2639 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2639 Cromwell | | | Detroit | MI | 48216 | |
| Property Owner | | 2639 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2639 Wing Pl | | | Detroit | MI | 48216 | |
| Property Owner | | 2639 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 263 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 263 E Bethune | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 263 E Ferry 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 263 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 263 E Palmer 23 | | | Detroit | MI | 48202 | |
| Property Owner | | 263 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 26401 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2640 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2640 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2640 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2640 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2641 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2641 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2641 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2641 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2641 Porter | | | Detroit | MI | 48216-1737 | |
| Property Owner | | 2641 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2641 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 26421 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2642 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2642 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2643 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 26445 W Outer Drive | | | Detroit | MI | 48217 | |
| Property Owner | | 2644 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2644 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2645 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2645 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2645 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2645 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2645 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2646 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2646 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2646 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2646 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2646 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2646 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2647 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 2647 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2647 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2647 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2647 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2648 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2649 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 264 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 264 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 264 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 264 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 264 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 2650 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2650 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2650 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 2650 Woodward Avenue 59 | | | Detroit | MI | 48201 | |
| Property Owner | | 2650 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 2651 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2651 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2651 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2652 Austin | | | Detroit | MI | 48216 | |
| Property Owner | | 2652 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 2652 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2652 Farnsworth | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2652 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2652 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2652 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 2653 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2653 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2653 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2653 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 2653 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2654 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 2654 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2654 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2654 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2654 W Grand River | | | Detroit | MI | 48201 | |
| Property Owner | | 2655 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2655 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2655 Hendrie | | | Detroit | MI | 48211 | |
| Property Owner | | 2655 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2655 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2655 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2655 Sampson | | | Detroit | MI | 48216-1756 | |
| Property Owner | | 2655 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2656 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2656 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2656 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2656 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2657 Austin | | | Detroit | MI | 48216 | |
| Property Owner | | 2657 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2658 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2658 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2659 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2659 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2659 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2659 Erskine | | | Detroit | MI | 48207 | |
| Property Owner | | 2659 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 2659 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 2659 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2659 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 265 E Palmer 22 | | | Detroit | MI | 48202 | |
| Property Owner | | 265 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 265 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 2660 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 2660 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2660 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2660 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2660 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2660 Hooker | | | Detroit | MI | 48208 | |
| Property Owner | | 2660 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2660 Sampson | | | Detroit | MI | 48216 | |
| Property Owner | | 2660 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 2661 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2661 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2661 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2662 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2662 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2663 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2663 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 2663 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 2665 Austin | | | Detroit | MI | 48216 | |
| Property Owner | | 2665 Chalmers | | | Detroit | MI | 48215 | |
| Property Owner | | 2665 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2665 Pingree | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2665 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2666 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2666 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2667 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2667 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2667 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2667 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2668 15th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2668 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2668 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2668 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 2668 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 26693 Creekside Apt 104 | | | Southfield | MI | 48034-1582 | |
| Property Owner | | 2669 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2669 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2669 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2669 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 266 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 266 E Palmer 22 | | | Detroit | MI | 48202 | |
| Property Owner | | 266 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 266 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 266 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2670 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2670 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 2671 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2671 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 2672 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2672 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2672 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2673 Marquette | | | Detroit | MI | 48208 | |
| Property Owner | | 2673 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2674 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2675 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 2675 Fleet | | | Detroit | MI | 48238 | |
| Property Owner | | 2675 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2676 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 2676 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2676 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2676 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2676 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2676 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2676 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2676 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2677 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2677 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2679 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2679 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 267 E Palmer 21 | | | Detroit | MI | 48202 | |
| Property Owner | | 267 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 2680 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2680 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2680 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2681 Beatrice | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2681 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2681 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2681 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2682 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2682 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2682 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2683 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2683 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2685 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2685 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2685 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2685 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2687 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 2688 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2688 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2688 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2689 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2689 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 268 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 268 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2690 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2690 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2690 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2691 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2691 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2691 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2691 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2692 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2692 Pearl | | | Detroit | MI | 48209 | |
| Property Owner | | 2694 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2694 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2694 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2694 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2695 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2695 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2695 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2695 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2695 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2696 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2696 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2696 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2696 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 2697 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2697 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2697 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2697 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2697 W Grand Blvd | | | Detroit | MI | 48200 | |
| Property Owner | | 2698 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2698 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2698 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2699 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2699 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 269 Edmund Pl | | | Detroit | MI | 48201 | |
| Property Owner | | 269 E Palmer 1 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 269 Erskine | | | Detroit | MI | 48201 | |
| Property Owner | | 269 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 269 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 269 Leeward Ct 09/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 269 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 269 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 269 Walker | | | Detroit | MI | 48207 | |
| Property Owner | | 269 Watson | | | Detroit | MI | 48201 | |
| Property Owner | | 26 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 26 Pallister 49 | | | Detroit | MI | 48202 | |
| Property Owner | | 26 W Bethune 22 | | | Detroit | MI | 48202 | |
| Property Owner | | 2700 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2700 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2700 Orleans | | | Detroit | MI | 48207 | |
| Property Owner | | 2700 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2700 Riopelle | | | Detroit | MI | 48207 | |
| Property Owner | | 2700 S Annabelle St Apt 908 | | | Detroit | MI | 48217-1154 | |
| Property Owner | | 2700 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2700 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 2700 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2701 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2701 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2701 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2701 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2701 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2703 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2703 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2703 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2703 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2703 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2703 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2704 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2704 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2704 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2705 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2705 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2705 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2706 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2706 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2706 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2708 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2708 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 2708 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2708 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2709 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2709 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 270 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 270 E Palmer 18 | | | Detroit | MI | 48202 | |
| Property Owner | | 2710 Chicago | | | Detroit | MI | 48206 | |
| Property Owner | | 2710 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2710 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2710 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2710 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 2711 22nd St | | | Detroit | MI | 48216 | |
| Property Owner | | 2711 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2711 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2711 Fifth | | | Detroit | MI | 48201 | |
| Property Owner | | 2711 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2712 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2713 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2713 Mcdougall | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2713 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2714 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2714 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2714 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 2715 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2715 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2715 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2715 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2715 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2715 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2716 Nebraska | | | Detroit | MI | 48208 | |
| Property Owner | | 2717 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2717 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2717 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2718 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2719 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2719 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2719 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 271 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 271 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 271 E Palmer 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 271 Leeward Ct 08/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2720 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2720 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2720 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2721 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2721 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2721 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2721 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2722 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2723 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 2723 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2723 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2724 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2724 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2724 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2724 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2724 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2725 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2725 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2725 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2725 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2725 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2725 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2725 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2725 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2726 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2726 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 2726 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2727 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2727 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2727 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2727 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2727 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2728 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 2728 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2728 Cortland | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2728 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2728 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2728 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2729 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 2729 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 272 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 272 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 272 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 272 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2730 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2730 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2730 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2730 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2730 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2730 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 2730 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2731 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2731 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2732 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2733 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2734 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2735 Hooker | | | Detroit | MI | 48208 | |
| Property Owner | | 2735 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2735 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2736 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2736 Roosevelt | | | Detroit | MI | 48216 | |
| Property Owner | | 2737 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2737 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2738 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2738 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2738 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2738 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2738 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 2738 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2739 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2739 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 273 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 273 E Palmer 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 273 Leeward Ct 07/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 273 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 273 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 2740 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2740 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2740 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2740 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2740 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2740 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2740 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2740 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 2741 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2741 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2741 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2742 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2742 E Seven Mile | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1343 of 2054
13-53846-tjt Doc 2823-8 Filed 03/05/14 Entered 03/05/14 01:25:03 Page 146 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2742 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 2742 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 2742 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2743 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2743 Norman | | | Detroit | MI | 48209 | |
| Property Owner | | 2744 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2744 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2745 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2745 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2745 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2745 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2746 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2746 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 2747 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 2747 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2748 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2748 Vermont | | | Detroit | MI | 48216 | |
| Property Owner | | 2748 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2749 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 274 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 274 E Palmer 16 | | | Detroit | MI | 48202 | |
| Property Owner | | 274 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 274 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 274 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 274 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 2750 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2750 Oakman Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 2750 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2750 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2751 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 2752 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2752 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2753 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2753 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2754 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2754 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2754 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2755 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2755 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 2755 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2756 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 2759 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 275 E Palmer 4 | | | Detroit | MI | 48202 | |
| Property Owner | | 275 Leeward Ct 06/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 275 Riverside Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 2760 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2760 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2761 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2762 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2763 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2764 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2766 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2767 Casper | | | Detroit | MI | 48209 | |
| Property Owner | | 2769 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 276 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 276 E Palmer 15 | | | Detroit | MI | 48202 | |
| Property Owner | | 276 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 276 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 276 King | | | Detroit | MI | 48202 | |
| Property Owner | | 2775 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2775 Honorah | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2776 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2776 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2777 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 277 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 277 E Palmer 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 277 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 277 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 277 Leeward Ct 05/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 277 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 277 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2780 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2780 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2782 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2782 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2787 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2787 Hammond | | | Detroit | MI | 48209 | |
| Property Owner | | 2789 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 278 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 278 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 278 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 278 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 278 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 2794 Inglis | | | Detroit | MI | 48209 | |
| Property Owner | | 2798 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 279 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 279 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 279 E Palmer 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 279 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 279 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 279 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 27 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 2800 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2801 Carson | | | Detroit | MI | 48209 | |
| Property Owner | | 2801 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2801 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 2801 W Grand River | | | Detroit | MI | 48201 | |
| Property Owner | | 2803 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2803 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 2808 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 2809 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 2809 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 280 E Palmer 13 | | | Detroit | MI | 48202 | |
| Property Owner | | 280 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 280 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2810 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 2811 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 2811 Honorah | | | Detroit | MI | 48209 | |
| Property Owner | | 2812 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2813 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2815 25th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2815 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 281 Fortune | | | Detroit | MI | 48209 | |
| Property Owner | | 281 Leeward Ct 03/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 281 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 281 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 281 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 2821 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2821 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2821 Hale | | | Detroit | MI | 48207 | |
| Property Owner | | 2821 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 2822 17th St | | | Detroit | MI | 48216 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1345 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 148 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2822 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2823 Stair | | | Detroit | MI | 48209 | |
| Property Owner | | 2825 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2828 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2828 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2829 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 282 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 282 E Palmer 12 | | | Detroit | MI | 48202 | |
| Property Owner | | 282 Iron | | | Detroit | MI | 48207 | |
| Property Owner | | 2831 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 2831 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2834 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2835 W Grand River | | | Detroit | MI | 48201 | |
| Property Owner | | 2836 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2836 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 2838 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 283 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 283 E Ferry 4 | | | Detroit | MI | 48202 | |
| Property Owner | | 283 Leeward Ct 02/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 283 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 2840 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2841 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2842 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2842 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2844 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2845 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 2845 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 2847 Trumbull | | | Detroit | MI | 48216 | |
| Property Owner | | 2848 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 2849 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 284 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2852 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2853 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 285 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 285 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 285 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 285 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 285 Leeward Ct 01/1 | | | Detroit | MI | 48207 | |
| Property Owner | | 285 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 2860 Clark | | | Detroit | MI | 48210 | |
| Property Owner | | 2861 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2863 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 2865 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 286 E Palmer 10 | | | Detroit | MI | 48202 | |
| Property Owner | | 286 King | | | Detroit | MI | 48202 | |
| Property Owner | | 2870 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 287 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 287 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 287 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 2889 W Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 288 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 288 E Palmer 9 | | | Detroit | MI | 48202 | |
| Property Owner | | 288 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 2894 W Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 289 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 28 E Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 28 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 2900 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2900 E Jefferson 18 | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2900 E Jefferson 1 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 24 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 33 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 43 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 46 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 47 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 53 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 55 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 56 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 E Jefferson 61 | | | Detroit | MI | 48207 | |
| Property Owner | | 2900 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2900 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2900 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 2900 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2901 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2901 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2901 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2901 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2902 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2902 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2903 Burrell | | | Detroit | MI | 48208 | |
| Property Owner | | 2903 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 2904 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2905 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2906 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2907 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2908 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2908 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 2908 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2908 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2909 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2909 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2909 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2909 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2909 Jerome | | | Detroit | MI | 48212 | |
| Property Owner | | 290 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 290 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 290 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2910 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2910 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 2910 E Woodbridge | | | Detroit | MI | 48207 | |
| Property Owner | | 2910 Prince Hall Dr 09/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2910 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2910 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2911 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2911 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2911 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2911 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2911 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2911 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2911 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2912 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2912 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2912 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2912 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2913 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2914 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2914 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2914 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2914 Holcomb | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2914 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2914 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2914 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2915 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2915 John R 12 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 13 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 15 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 16 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 17 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 20 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 21 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 23 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 24 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 27 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 33 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 35 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 36 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 43 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 45 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 50 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 51 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 John R 9 | | | Detroit | MI | 48201 | |
| Property Owner | | 2915 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2916 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2916 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2916 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 2916 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2916 Western | | | Detroit | MI | 48209 | |
| Property Owner | | 2917 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 2917 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2918 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2918 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2918 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 2919 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 2919 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2919 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2919 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 2919 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2919 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 291 Edmund Pl 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 291 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 291 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2920 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2920 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2920 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 2920 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2920 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2921 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 2921 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2921 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2921 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2922 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2922 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 2922 Prince Hall Dr 05/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2922 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2923 Clairmount | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2923 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2923 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2924 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 2924 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2924 Prince Hall Dr 03/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2924 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2924 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2925 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2925 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2925 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2925 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2926 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2926 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2926 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 2926 Burrell | | | Detroit | MI | 48208 | |
| Property Owner | | 2926 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2926 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2926 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2927 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2927 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 2927 Jerome | | | Detroit | MI | 48212 | |
| Property Owner | | 2927 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2927 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2927 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2927 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 2928 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2928 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2928 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2929 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2929 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2929 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2929 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 2929 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 292 E Palmer 23 | | | Detroit | MI | 48202 | |
| Property Owner | | 292 E Robinwood | | | Detroit | MI | 48200 | |
| Property Owner | | 2930 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2930 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 2930 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2930 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2930 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2930 Prince Hall Dr 02/9 | | | Detroit | MI | 48207 | |
| Property Owner | | 2930 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2930 Stanley | | | Detroit | MI | 48208 | |
| Property Owner | | 2930 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2930 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 2931 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2931 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2931 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2931 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 2931 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2932 Burrell | | | Detroit | MI | 48208 | |
| Property Owner | | 2932 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2932 Mclean | | | Detroit | MI | 48212 | |
| Property Owner | | 2932 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2932 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2933 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2933 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2933 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2933 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2933 Military | | | Detroit | MI | 48209 | |
| Property Owner | | 2933 Richton | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2934 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2934 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2934 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2934 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2934 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2935 14th St | | | Detroit | MI | 48216 | |
| Property Owner | | 2935 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2935 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2935 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2936 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2936 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2936 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2936 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2937 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2937 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 2937 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 2937 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2937 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2937 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2938 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2938 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2938 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 2939 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2939 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2939 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2939 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2939 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 2939 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2939 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 293 E Palmer 20 | | | Detroit | MI | 48202 | |
| Property Owner | | 2940 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2940 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 2940 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2940 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 2940 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2940 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2940 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2940 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2940 Poplar | | | Detroit | MI | 48208 | |
| Property Owner | | 2940 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2941 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2941 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2941 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 2942 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2942 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2942 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2942 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2942 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 2942 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2942 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 2943 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2943 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2943 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2943 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2943 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 2943 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2944 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2944 Cadillac | | | Detroit | MI | 48214 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1350 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 153 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2944 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2944 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2944 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2944 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2944 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2944 Prince Hall Dr | | | Detroit | MI | 48207-5152 | |
| Property Owner | | 2945 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 2945 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2945 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2945 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2945 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2946 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2946 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2946 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 2946 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2946 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 2947 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2948 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 2948 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2948 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 2949 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2949 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2949 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 2949 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2949 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 294 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 294 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 294 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 294 Mainsail Court 22 | | | Detroit | MI | 48207 | |
| Property Owner | | 2950 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2950 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2950 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2950 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2950 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2950 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2951 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2951 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2951 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2951 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2951 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 2951 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2951 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2952 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2952 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2952 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2952 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2952 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 2953 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2953 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 2954 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2954 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 2954 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 2954 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2954 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2954 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2955 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2955 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2955 Vicksburg | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2956 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2956 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 2956 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2956 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 2956 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2956 Prince Hall Dr 168/8 | | | Detroit | MI | 48207-5159 | |
| Property Owner | | 2956 Prince Hall Dr | | | Detroit | MI | 48207-5159 | |
| Property Owner | | 2957 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2957 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 2958 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2958 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 2958 Prince Hall Dr | | | Detroit | MI | 48207-5159 | |
| Property Owner | | 2959 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 2959 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2959 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2959 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 295 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 295 E Palmer 19 | | | Detroit | MI | 48202 | |
| Property Owner | | 295 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 2960 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 2960 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2960 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2960 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2960 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 2960 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 2961 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 2961 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 2961 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 2962 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2962 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 2963 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2963 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2963 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2963 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2963 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2964 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2964 Western | | | Detroit | MI | 48209 | |
| Property Owner | | 2965 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2965 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2965 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 2965 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2965 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 2965 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2965 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2966 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2966 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2966 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 2966 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2966 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 2967 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 2967 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2967 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2968 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2968 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 2968 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 2968 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2969 25th St | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2969 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2969 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2969 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 2969 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 296 Eliot | | | Detroit | MI | 48201 | |
| Property Owner | | 296 E Palmer 25 | | | Detroit | MI | 48202 | |
| Property Owner | | 296 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 296 King | | | Detroit | MI | 48202 | |
| Property Owner | | 296 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 2970 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2970 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2970 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 2970 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2970 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2970 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2970 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2971 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2971 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 2971 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 2971 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2971 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 2972 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 2972 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 2972 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 2972 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 2972 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2972 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 2974 Annabelle | | | Detroit | MI | 48228 | |
| Property Owner | | 2974 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2974 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2974 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2974 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2974 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 2975 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2975 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2975 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2975 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2975 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 2975 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2976 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 2976 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2977 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2977 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 2977 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 2978 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2978 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2978 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2979 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2979 Western | | | Detroit | MI | 48209 | |
| Property Owner | | 2979 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 297 E Palmer 18 | | | Detroit | MI | 48202 | |
| Property Owner | | 2980 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 2980 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2980 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2980 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2980 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2980 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 2980 Lawrence | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2980 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2980 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2981 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 2981 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2981 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 2981 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 2981 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2981 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2981 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2982 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2982 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 2982 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2983 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2983 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2983 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 2984 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2984 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 2984 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2984 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2984 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 2985 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2985 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 2985 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2986 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 2986 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2986 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2986 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2986 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 2986 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 2986 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 2986 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 2987 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 2987 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 2987 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 2988 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 2988 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 2988 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 2988 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2989 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2989 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2989 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2989 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 298 S Morrell | | | Detroit | MI | 48209 | |
| Property Owner | | 298 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2990 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 2990 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 2990 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 2991 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 2991 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2991 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 2992 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 2994 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 2994 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 2994 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 2994 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 2994 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 2994 Montgomery | | | Detroit | MI | 48206 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1354 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 157 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 2994 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 2994 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 2995 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 2995 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 2995 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 2995 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2995 Marlborough | | | Detroit | MI | 48215-2595 | |
| Property Owner | | 2995 W Fisher | | | Detroit | MI | 48216 | |
| Property Owner | | 2996 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 2996 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 2996 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 2996 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 2996 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 2996 Marlborough | | | Detroit | MI | 48215-2592 | |
| Property Owner | | 2996 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 2997 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 2997 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 2997 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 2997 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 2998 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 2998 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 2998 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 2999 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 2999 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 2999 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 2999 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 299 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 299 E Palmer 17 | | | Detroit | MI | 48202 | |
| Property Owner | | 29 Adelaide St 16 | | | Detroit | MI | 48201 | |
| Property Owner | | 29 Pallister 13 | | | Detroit | MI | 48202 | |
| Property Owner | | 3000 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3000 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3000 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3000 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3000 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 3001 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3001 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3001 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3002 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3002 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3003 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3003 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3003 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3003 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3003 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3004 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3004 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3005 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3005 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3005 Marlborough | | | Detroit | MI | 48215-2537 | |
| Property Owner | | 3005 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3005 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3006 Baldwin | | | Detroit | MI | 48214 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1355 of 2054
13-53846-tjt    Doc 2823-8    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 158 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3006 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3006 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3006 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3006 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3006 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3006 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3006 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3007 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3007 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3007 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3008 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3008 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3008 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3008 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3008 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 3008 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3008 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3008 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3008 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3008 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3009 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3009 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3009 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3009 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 300 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 300 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 300 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 300 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 300 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 300 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 300 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 300 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3010 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3010 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3010 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3011 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3011 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3011 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3011 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3011 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3011 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 3011 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3011 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3011 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3011 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3012 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3012 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3012 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3012 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3012 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3012 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 3013 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3014 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3014 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3014 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3014 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3014 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3014 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3015 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3015 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3015 Grand | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3015 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3015 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3015 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3015 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3016 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3016 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3016 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3016 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3016 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3016 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3017 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3017 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3017 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3017 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3017 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3018 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3018 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3018 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3018 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3019 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3019 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 301 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 301 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 301 E Palmer 16 | | | Detroit | MI | 48202 | |
| Property Owner | | 301 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 301 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 301 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 3020 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3020 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3020 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3020 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3020 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3020 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3021 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3021 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3021 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3021 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3021 Wabash | | | Detroit | MI | 48216 | |
| Property Owner | | 3022 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3022 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3022 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3022 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3022 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3023 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3023 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3023 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3023 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3024 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3024 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3024 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3024 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3024 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3025 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3025 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3025 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3026 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3026 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3026 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3026 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3026 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3027 Bassett | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3027 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3027 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3027 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3028 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3028 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 3028 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3028 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3028 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3029 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3029 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3029 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3029 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 302 E Palmer 28 | | | Detroit | MI | 48202 | |
| Property Owner | | 302 E Palmer | | | Detroit | MI | 48202-3824 | |
| Property Owner | | 302 S Dey | | | Detroit | MI | 48209 | |
| Property Owner | | 3030 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3030 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3030 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3030 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3030 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3030 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Prince Hall Dr | | | Detroit | MI | 48207 | |
| Property Owner | | 3030 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3030 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3030 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3031 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3031 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3032 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3032 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3032 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3032 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3032 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3032 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3033 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3033 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3034 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3034 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3034 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 3034 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3034 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3035 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3035 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3035 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3036 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3036 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3037 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3037 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3037 Jerome | | | Detroit | MI | 48212 | |
| Property Owner | | 3037 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3037 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3038 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3038 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3038 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3038 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3039 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3039 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3039 Seminole | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3039 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3039 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 303 E Ferry 5 | | | Detroit | MI | 48202-3811 | |
| Property Owner | | 303 E Palmer 15 | | | Detroit | MI | 48202 | |
| Property Owner | | 303 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 303 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 3040 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3040 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3040 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3040 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3041 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3041 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3041 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3041 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3042 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3042 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3043 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3043 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3043 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3043 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3044 14th St | | | Detroit | MI | 48216-1149 | |
| Property Owner | | 3044 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3044 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3044 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3044 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3044 W Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 3045 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3045 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3045 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3046 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3046 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3047 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3047 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3047 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3047 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3047 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3048 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3048 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3049 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3049 Cochrane | | | Detroit | MI | 48216 | |
| Property Owner | | 3049 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 3049 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3049 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3049 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 304 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 304 S Military | | | Detroit | MI | 48209 | |
| Property Owner | | 3050 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3050 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3050 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3050 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3050 W Fort | | | Detroit | MI | 48216 | |
| Property Owner | | 3051 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3052 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3053 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3053 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3054 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3054 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3055 Harding | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3055 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3056 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3056 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3056 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3056 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3057 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3058 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3058 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3059 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3059 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 305 E Palmer 14 | | | Detroit | MI | 48202 | |
| Property Owner | | 3060 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3060 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3061 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3061 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3061 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3062 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3062 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3062 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3062 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3065 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3066 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3066 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3066 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3066 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3067 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3067 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3067 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3068 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3068 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3069 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3069 Williams | | | Detroit | MI | 48216-1052 | |
| Property Owner | | 306 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 306 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 306 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 306 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 306 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 306 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3070 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 3070 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3070 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3071 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3072 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3073 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3075 E Grand Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 3075 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3075 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3075 Williams | | | Detroit | MI | 48216-1052 | |
| Property Owner | | 307 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 3081 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3081 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3084 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3086 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3086 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3087 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3089 Williams | | | Detroit | MI | 48216-1052 | |
| Property Owner | | 308 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 308 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 308 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3091 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3092 Drexel | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3092 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3097 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3098 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3098 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 309 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 309 E Ferry 8 | | | Detroit | MI | 48202-3811 | |
| Property Owner | | 309 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 309 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 309 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 30 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 30 W Bethune 21 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 30 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 3100 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 3100 Guoin 1b | | | Detroit | MI | 48207 | |
| Property Owner | | 3100 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3101 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3101 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3101 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3101 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3101 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3101 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3101 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 3101 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 3102 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3103 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3103 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3103 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3103 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3104 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3105 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3105 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3105 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3106 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3106 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3106 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3106 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3107 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3107 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3108 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3108 Williams | | | Detroit | MI | 48216 | |
| Property Owner | | 3108 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3109 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3109 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3109 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 310 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 310 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 310 Hendrie | | | Detroit | MI | 48202 | |
| Property Owner | | 310 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 310 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3110 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3110 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3111 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3111 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3111 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3111 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3111 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 3111 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3112 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3112 E Lafayette 41 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3112 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3113 Cochrane | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3113 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3113 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3113 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3114 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3114 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3115 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3115 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3115 Waring | | | Detroit | MI | 48209 | |
| Property Owner | | 3116 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3116 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3116 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3117 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3117 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 3118 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3118 Harrison | | | Detroit | MI | 48216 | |
| Property Owner | | 3118 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3118 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3118 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3119 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3119 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3119 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3119 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 311 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 311 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 311 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 311 Watson | | | Detroit | MI | 48201 | |
| Property Owner | | 311 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 3120 Berry | | | Detroit | MI | 48234 | |
| Property Owner | | 3120 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3120 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3120 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3120 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3120 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 3120 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3121 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3121 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3121 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3122 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3122 E Lafayette 37 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3122 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3122 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3122 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3123 E Larned 117 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3124 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3125 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3125 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3125 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3125 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3126 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3126 Berry | | | Detroit | MI | 48234 | |
| Property Owner | | 3126 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3126 E Lafayette 33 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3126 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3126 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3126 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3126 Park | | | Detroit | MI | 48201 | |
| Property Owner | | 3127 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3127 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3127 St Joseph | | | Detroit | MI | 48207 | |
| Property Owner | | 3128 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3129 Cass | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3129 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 312 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 312 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 312 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 312 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 312 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 312 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 3130 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3130 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3130 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3131 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3131 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3131 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3132 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3132 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3132 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3132 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3133 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3133 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3134 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3135 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3135 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3135 E Larned 120 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3135 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3135 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3136 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3136 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3138 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 3138 St Joseph | | | Detroit | MI | 48207 | |
| Property Owner | | 3138 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3139 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3139 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3139 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 3139 Woodward Avenue 1 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 3139 Woodward Avenue 2 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 3139 Woodward Avenue 3 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 3139 Woodward Avenue 4 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 3139 Woodward Avenue 5 | | | Detroit | MI | 48201-2701 | |
| Property Owner | | 313 E Crescent Lane 20 | | | Detroit | MI | 48207 | |
| Property Owner | | 3140 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3140 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3142 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3142 E Lafayette 16 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3142 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3144 Berry | | | Detroit | MI | 48234 | |
| Property Owner | | 3144 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3144 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3144 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3144 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3144 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3145 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3145 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3145 E Larned 95 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3145 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3145 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3145 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3145 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3146 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3146 E Lafayette 15 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3146 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3146 Franklin | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3146 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3146 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3147 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3147 E Larned 94 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3148 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3148 E Lafayette 18 | | | Detroit | MI | 48207-3811 | |
| Property Owner | | 3148 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3149 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3149 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3149 E Larned 96 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3149 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3149 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 314 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 314 W Crescent Lane 1 | | | Detroit | MI | 48207 | |
| Property Owner | | 314 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 314 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 3150 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3150 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 3150 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3150 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3150 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3150 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3150 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3151 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3151 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3151 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3152 E Lafayette 19 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3152 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3152 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3152 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3152 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 3153 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3153 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3153 E Larned 97 | | | Detroit | MI | 48207-3910 | |
| Property Owner | | 3153 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3154 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3154 E Lafayette 13 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3155 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3155 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3156 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3156 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3157 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3157 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3157 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3158 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3158 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3158 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3158 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3159 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3159 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3159 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 315 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 315 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 315 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3160 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3160 Franklin | | | Detroit | MI | 48207 | |
| Property Owner | | 3160 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3160 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3161 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3161 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3161 E Palmer | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3161 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3161 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3162 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3164 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3164 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3164 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3165 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3165 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3166 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3166 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3167 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3167 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3167 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3169 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 316 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 3170 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3170 E Lafayette 26 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3170 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3170 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3172 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3172 E Lafayette 24 | | | Detroit | MI | 48207-4378 | |
| Property Owner | | 3172 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3174 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3174 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3176 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3176 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3177 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3177 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3177 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3178 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3178 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3179 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 317 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 317 E Crescent Lane 19 | | | Detroit | MI | 48207 | |
| Property Owner | | 317 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 317 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 317 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 3180 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3180 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3180 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3180 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3180 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3181 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3181 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 3182 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3182 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3183 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3184 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3185 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3187 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3187 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3187 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 3187 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3187 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3188 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3188 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3189 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3189 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 318 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 318 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3190 Bassett | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3190 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3190 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3190 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3191 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3191 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 3191 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3192 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3193 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3193 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 3193 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3193 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3194 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3194 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3194 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 3195 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3195 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3196 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3196 Ewald Circle | | | Detroit | MI | 48238 | |
| Property Owner | | 3198 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3198 Woods Circle | | | Detroit | MI | 48200 | |
| Property Owner | | 319 Reid | | | Detroit | MI | 48209 | |
| Property Owner | | 31 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 31 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 31 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 3200 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3200 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3200 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3200 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3200 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3200 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3200 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3201 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3201 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3201 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3201 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3201 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3201 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3201 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3202 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3202 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3202 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3202 Woods Circle | | | Detroit | MI | 48207-4965 | |
| Property Owner | | 3202 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3203 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3203 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3203 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3204 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3204 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3204 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3204 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3206 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3206 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3206 Woods Circle | | | Detroit | MI | 48207 | |
| Property Owner | | 3206 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3207 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3207 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3208 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3208 Columbus | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3208 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3208 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3208 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3208 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3209 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3209 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3209 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 320 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 320 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 320 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 320 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 320 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 320 W Lafayette | | | Detroit | MI | 48226 | |
| Property Owner | | 3210 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3210 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3210 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3210 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3210 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3210 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3210 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3210 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3210 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 3211 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3211 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3211 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3211 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3211 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3211 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3212 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3213 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3213 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3214 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3214 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3214 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3214 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3214 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3214 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3215 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3215 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3215 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3215 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3216 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3216 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3216 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3216 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3217 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3217 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3217 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3217 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3217 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3217 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3218 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3218 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3218 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3219 Lothrop | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 321 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3220 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3220 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3220 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3220 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3220 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3220 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3221 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3221 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3221 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3221 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3221 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3221 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3222 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3222 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3222 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3223 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3223 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3223 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3224 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3224 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3224 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3225 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3225 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3225 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3225 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3225 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3226 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3226 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3226 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3226 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3227 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3227 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3228 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3228 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3228 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3229 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3229 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 322 W Crescent Lane 3 | | | Detroit | MI | 48207 | |
| Property Owner | | 3230 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3231 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3231 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 3231 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3231 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3231 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3232 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3232 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3232 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3233 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3233 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3234 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3235 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3236 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3236 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3236 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3237 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3237 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3237 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3238 Leslie | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1368 of 2054
13-53846-tjt   Doc 2823-8   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 171 of 171