| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3238 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3238 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3239 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3239 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 3239 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3239 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3239 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3240 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3241 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3241 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3242 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3244 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3244 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3244 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3245 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3245 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3245 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 Hubbard | | | Detroit | MI | 48210 | |
| Property Owner | | 3245 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3245 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3245 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3246 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3246 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3246 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3247 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3247 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3248 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3248 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3248 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3248 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3248 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3249 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 324 E Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 324 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 324 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 324 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3250 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3250 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3250 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3250 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3250 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3250 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3251 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3251 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3251 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3251 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3251 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3251 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3252 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3252 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3252 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3252 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3254 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3254 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3254 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3254 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3255 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3255 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3256 Blaine | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3256 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3256 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3256 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3257 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3257 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3257 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3258 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3258 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3258 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3259 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3259 Gladstone | | | Detroit | MI | 48206 | |
| Property Owner | | 3259 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3259 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3259 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 325 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 325 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 325 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 3260 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3260 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3260 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3260 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3261 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3261 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3261 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3261 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3261 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3261 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3261 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3262 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3262 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3263 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3263 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3264 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3264 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3265 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3265 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3266 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3266 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3266 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3266 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3266 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3266 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3267 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3267 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3267 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3268 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3269 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3269 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 326 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 326 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 326 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 326 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 326 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 326 W Crescent Lane 4 | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3270 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3271 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3271 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3272 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3273 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3273 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3273 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3273 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3273 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3273 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3274 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3274 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3274 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3275 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3275 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3275 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3276 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3277 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3278 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3278 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3278 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3279 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3279 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 327 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 327 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 327 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 327 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 3280 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3280 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3280 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3280 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3281 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3281 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3281 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3282 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3282 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3283 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3283 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3284 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3284 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3285 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3286 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3286 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3286 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3287 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3287 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3289 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3289 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 328 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 328 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 328 King | | | Detroit | MI | 48202 | |
| Property Owner | | 328 W Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 3290 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3290 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3290 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Clairmount | | | Detroit | MI | 48206 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1371 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 3 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3291 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3291 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3292 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3292 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3292 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3292 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3293 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3294 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3294 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3294 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3294 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3295 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3295 W Philadelphia | | | Detroit | MI | 48206 | |
| Property Owner | | 3296 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3296 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3299 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3300 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3300 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3300 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3301 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3301 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 3301 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3301 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3301 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3302 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3302 Lawrence | | | Detroit | MI | 48206 | |
| Property Owner | | 3302 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3303 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3303 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3303 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3303 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3303 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3303 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3304 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3304 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3305 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3305 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3305 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3305 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3306 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3307 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3307 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3308 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3308 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3308 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3308 Spinnaker Lane 48 | | | Detroit | MI | 48207-5007 | |
| Property Owner | | 3308 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3308 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3309 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3309 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3309 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3309 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3309 W Hancock | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 330 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 330 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 330 W Crescent Lane 5 | | | Detroit | MI | 48207 | |
| Property Owner | | 330 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 3310 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3310 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3310 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3310 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3310 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3310 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3310 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3311 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3311 Bourke | | | Detroit | MI | 48238 | |
| Property Owner | | 3311 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3311 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3311 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3311 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3312 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3313 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3314 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3314 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3314 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3314 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3315 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 3316 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3316 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3316 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Collingwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3317 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3317 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3318 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3318 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3318 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3318 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3319 Dartmouth | | | Detroit | MI | 48237 | |
| Property Owner | | 3319 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3319 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 331 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 331 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 331 W Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 3320 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3320 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3320 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3320 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3320 Ruskin | | | Detroit | MI | 48216 | |
| Property Owner | | 3320 Spinnaker Lane 100/18e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 101/18f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 10/3e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 11/3f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 12/4a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 1/2a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 13/4b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 14/4c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 15/4d | | | Detroit | MI | 48207 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1373 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 5 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3320 Spinnaker Lane 16/4e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 17/4f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 19/5b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 20/5c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 21/5d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 22/5e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 2/2c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 23/5f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 24/6a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 25/6b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 26/6c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 27/6d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 28/6e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 29/6f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 30/7a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 31/7b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 3/2d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 33/7d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 34/7e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 35/7f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 36/8a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 37/8b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 39/8d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 40/8e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 41/8f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 42/9a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 4/2e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 44/9c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 45/9d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 46/9e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 47/9f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 48/10a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 49/10b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 50/10c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 51/10d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 5/2f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 53/10f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 54/11a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 55/11b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 56/11c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 57/11d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 59/11f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 60/12a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 61/12b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 63/12d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 6/3a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 64/12e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 66/13a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 67/13b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 68/13c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 69/13d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 70/13e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 71/13f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 72/14a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 73/14b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 7/3b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 74/14c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 75/14d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 77/14f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 78/15a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 79/15b | | | Detroit | MI | 48207 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1374 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 6 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3320 Spinnaker Lane 80/15c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 81/15d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 82/15e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 83/15f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 8/3c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 84/16a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 85/16b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 87/16d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 88/16e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 89/16f | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 90/17a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 91/17b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 92/17c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 93/17d | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 94/17e | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 96/18a | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 97/18b | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 98/18c | | | Detroit | MI | 48207 | |
| Property Owner | | 3320 Spinnaker Lane 99/18d | | | Detroit | MI | 48207 | |
| Property Owner | | 3321 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3321 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3321 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3321 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3321 Selden | | | Detroit | MI | 48208 | |
| Property Owner | | 3321 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3322 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3322 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 3322 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3322 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3322 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3323 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3323 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3323 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3323 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3323 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3323 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3323 Taylor | | | Detroit | MI | 48206 | |
| Property Owner | | 3324 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3324 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3324 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3324 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3324 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3324 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3324 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3325 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 3325 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3325 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3325 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3326 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3326 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3326 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3326 Roosevelt | | | Detroit | MI | 48208-2355 | |
| Property Owner | | 3327 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3327 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3327 Blaine | | | Detroit | MI | 48206 | |
| Property Owner | | 3327 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3327 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3327 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3328 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 3328 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3328 Harrison | | | Detroit | MI | 48208 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1375 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 7 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3328 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 3328 Monterey | | | Detroit | MI | 48203 | |
| Property Owner | | 3328 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3329 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3329 Burnside | | | Detroit | MI | 48212 | |
| Property Owner | | 3329 Cortland | | | Detroit | MI | 48206 | |
| Property Owner | | 3329 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3329 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 3329 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 332 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 332 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 332 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 332 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 3330 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3330 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3330 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3330 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3330 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3330 Halleck | | | Detroit | MI | 48212 | |
| Property Owner | | 3330 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3330 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3330 Spinnaker Lane 50 | | | Detroit | MI | 48207-5007 | |
| Property Owner | | 3330 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3331 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3331 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3331 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3331 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3331 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3331 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3332 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3332 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3333 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3333 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3333 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3333 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3334 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 3334 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3334 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3334 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3334 Montgomery | | | Detroit | MI | 48206 | |
| Property Owner | | 3334 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3334 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3335 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3335 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 3335 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3335 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3336 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3336 Clairmount | | | Detroit | MI | 48206 | |
| Property Owner | | 3336 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3336 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3337 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3337 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3337 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3337 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3337 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3337 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3338 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3338 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3338 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3338 Spinnaker Lane 52 | | | Detroit | MI | 48207-5007 | |
| Property Owner | | 3338 Waring | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3338 W Euclid | | | Detroit | MI | 48206 | |
| Property Owner | | 3338 Woodstock | | | Detroit | MI | 48221 | |
| Property Owner | | 3339 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3339 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3339 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3339 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3339 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3339 Williams | | | Detroit | MI | 48208 | |
| Property Owner | | 333 Madison | | | Detroit | MI | 48226 | |
| Property Owner | | 333 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 3340 Dearing | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Hazelwood | | | Detroit | MI | 48206 | |
| Property Owner | | 3340 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 3340 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3341 Cody | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3341 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Meade | | | Detroit | MI | 48212 | |
| Property Owner | | 3341 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3341 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 3341 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3342 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3342 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3342 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3342 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3342 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3342 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3342 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3342 Richton | | | Detroit | MI | 48206 | |
| Property Owner | | 3342 Whitney | | | Detroit | MI | 48206 | |
| Property Owner | | 3343 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3343 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3343 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3344 Carter | | | Detroit | MI | 48206 | |
| Property Owner | | 3344 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3344 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3344 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3344 Hendricks | | | Detroit | MI | 48207-3325 | |
| Property Owner | | 3344 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3344 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3344 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3345 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3345 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3345 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3345 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3345 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3345 Roosevelt | | | Detroit | MI | 48208-2354 | |
| Property Owner | | 3345 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3345 Virginia Park | | | Detroit | MI | 48206 | |
| Property Owner | | 3346 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3346 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3346 Columbus | | | Detroit | MI | 48206 | |
| Property Owner | | 3346 Goldner | | | Detroit | MI | 48210 | |
| Property Owner | | 3346 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3346 Lawley | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3346 Mcpherson | | | Detroit | MI | 48212 | |
| Property Owner | | 3347 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3347 Grant | | | Detroit | MI | 48212 | |
| Property Owner | | 3347 Lawley | | | Detroit | MI | 48212 | |
| Property Owner | | 3347 Pingree | | | Detroit | MI | 48206 | |
| Property Owner | | 3348 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3348 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3348 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3349 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 334 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 334 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 334 E Eight Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 334 W Crescent Lane 6 | | | Detroit | MI | 48207 | |
| Property Owner | | 3350 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3350 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3350 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3350 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3350 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3350 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3350 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3350 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3351 Elmhurst | | | Detroit | MI | 48206 | |
| Property Owner | | 3351 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3351 Greyfriars | | | Detroit | MI | 48209 | |
| Property Owner | | 3351 Sturtevant | | | Detroit | MI | 48206 | |
| Property Owner | | 3351 Tuxedo | | | Detroit | MI | 48206 | |
| Property Owner | | 3351 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 3352 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3352 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3353 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3353 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3354 25th St | | | Detroit | MI | 48208-2462 | |
| Property Owner | | 3354 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3354 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3354 Platt | | | Detroit | MI | 48207 | |
| Property Owner | | 3355 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3355 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3355 Webb | | | Detroit | MI | 48206 | |
| Property Owner | | 3356 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3356 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3356 Ludden | | | Detroit | MI | 48207 | |
| Property Owner | | 3356 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3357 Aaron St | | | Detroit | MI | 48207 | |
| Property Owner | | 3357 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3357 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3357 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3358 Burlingame | | | Detroit | MI | 48206 | |
| Property Owner | | 3358 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3358 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3358 Hogarth | | | Detroit | MI | 48206 | |
| Property Owner | | 3358 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3358 Vicksburg | | | Detroit | MI | 48206 | |
| Property Owner | | 3359 Aaron St | | | Detroit | MI | 48207 | |
| Property Owner | | 3359 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3359 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 335 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 335 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 335 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3360 Breckenridge | | | Detroit | MI | 48208 | |
| Property Owner | | 3360 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3360 E Kirby | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3360 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3361 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3361 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3362 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3362 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3363 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3363 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3364 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3364 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3364 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3364 Tillman | | | Detroit | MI | 48208-2440 | |
| Property Owner | | 3364 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3365 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3365 Greyfriars | | | Detroit | MI | 48209 | |
| Property Owner | | 3367 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3367 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3368 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3368 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3369 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3369 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 336 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 336 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 336 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 3370 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3370 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3370 Goldner | | | Detroit | MI | 48210 | |
| Property Owner | | 3371 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3371 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3371 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3372 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3373 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3373 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3374 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3374 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3375 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3375 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3375 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3375 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3376 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3378 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 337 E Crescent Lane 14 | | | Detroit | MI | 48207 | |
| Property Owner | | 337 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 337 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 3380 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3380 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 3381 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3381 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 3382 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3383 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3383 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3384 Mcgraw | | | Detroit | MI | 48208 | |
| Property Owner | | 3386 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3386 Tillman | | | Detroit | MI | 48208-2440 | |
| Property Owner | | 3387 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3387 Illinois | | | Detroit | MI | 48207 | |
| Property Owner | | 3388 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3389 Leland | | | Detroit | MI | 48207 | |
| Property Owner | | 338 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 338 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 338 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 338 S Campbell | | | Detroit | MI | 48209 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1379 of 2054
13-53846-tjt   Doc 2823-9   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 11 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3390 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3391 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3392 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3393 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3393 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3393 Greyfriars | | | Detroit | MI | 48209 | |
| Property Owner | | 3395 E Alexandrine | | | Detroit | MI | 48207 | |
| Property Owner | | 3396 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3396 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3396 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3399 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3399 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 339 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 339 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 339 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 339 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 33 Pallister 4 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 33 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 3400 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3400 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3400 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3400 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3400 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3400 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3400 Joy Rd | | | Detroit | MI | 48206 | |
| Property Owner | | 3400 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 3401 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3401 Arndt | | | Detroit | MI | 48207 | |
| Property Owner | | 3401 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3401 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3401 Harrison | | | Detroit | MI | 48208 | |
| Property Owner | | 3401 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3402 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3402 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3402 Superior | | | Detroit | MI | 48207 | |
| Property Owner | | 3403 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3403 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3403 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3403 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3405 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3406 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3406 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3407 Goldner | | | Detroit | MI | 48210 | |
| Property Owner | | 3407 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3408 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3409 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3409 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3409 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3409 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 340 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 340 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 340 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 340 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 3410 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3410 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3410 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3410 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3410 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3410 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 3410 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3410 Frederick | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3410 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3410 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3411 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3411 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3411 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3411 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3411 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3412 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3412 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 3413 Beals | | | Detroit | MI | 48214 | |
| Property Owner | | 3413 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3413 Lockwood | | | Detroit | MI | 48210 | |
| Property Owner | | 3413 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3414 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3414 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3414 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3414 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3414 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3415 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3415 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3415 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3415 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3415 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3415 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3416 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3416 E Canfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3416 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 3416 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3417 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3417 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3417 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3417 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3417 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3418 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3418 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3418 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3418 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3419 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3419 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3419 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3419 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3419 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 3419 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 341 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 341 Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 341 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3420 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3420 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3420 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3420 S Fort | | | Detroit | MI | 48217 | |
| Property Owner | | 3420 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3420 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3421 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3421 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3421 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3421 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 3421 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3421 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3422 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3422 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3422 Hendricks | | | Detroit | MI | 48207 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1381 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 13 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3423 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 3423 Chope Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3423 Cochrane | | | Detroit | MI | 48208 | |
| Property Owner | | 3423 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 3424 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3424 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3425 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3425 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3425 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3425 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3425 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3426 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3426 Eastern Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3426 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3426 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3427 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3427 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3427 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3429 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3429 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3429 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3429 Wreford | | | Detroit | MI | 48208 | |
| Property Owner | | 342 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3430 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3430 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3431 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3431 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3431 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3431 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3432 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3432 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3432 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3432 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3433 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3433 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3434 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3434 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3435 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3435 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3436 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3436 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3436 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3436 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3436 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3436 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3437 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3438 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3438 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3438 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3439 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3439 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3439 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3440 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3440 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3440 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3440 Seminole | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3440 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 3441 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3441 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3441 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 3442 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3442 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3442 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3442 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3443 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 3443 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 3443 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3443 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3443 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3444 Eastern Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3444 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3444 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3444 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3445 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3445 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3445 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3445 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 3445 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3445 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3445 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3445 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3445 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3446 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3446 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3446 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3446 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 3447 Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 3448 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3448 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 344 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 344 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 344 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 344 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 344 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 3450 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3450 Parker | | | Detroit | MI | 48214-1854 | |
| Property Owner | | 3450 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3450 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3451 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3451 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3451 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3452 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3452 Ewald Circle 5 | | | Detroit | MI | 48204 | |
| Property Owner | | 3452 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3452 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3453 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3453 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3453 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3453 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3453 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3454 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 3454 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3454 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3455 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3455 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3455 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | In re: City of Detroit, Michigan | 3456 Preston | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3456 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 3457 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3457 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3459 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3459 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3459 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 345 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 345 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3460 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3460 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3460 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3460 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3461 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3461 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3462 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3462 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3462 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3462 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3462 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3462 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3463 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3463 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3463 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3463 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3464 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3464 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3464 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3464 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3465 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3465 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3465 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3465 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3466 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3467 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3467 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3467 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3468 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3468 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3468 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3468 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3469 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3469 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3469 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3469 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3469 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 346 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 346 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 346 W Crescent Lane 9 | | | Detroit | MI | 48207 | |
| Property Owner | | 3471 Eastern Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3471 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3472 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3472 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3472 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3472 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3472 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3473 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3473 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3473 Haverhill | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1384 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 16 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3474 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3474 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3474 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3474 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3474 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3474 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3475 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3475 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3475 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3476 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3476 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 3476 Pulford | | | Detroit | MI | 48207 | |
| Property Owner | | 3477 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3477 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3477 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3478 Ludden | | | Detroit | MI | 48207 | |
| Property Owner | | 3479 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3479 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3479 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 347 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 347 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 3480 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3480 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3480 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3480 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3481 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3481 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3481 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3482 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3483 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3484 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3485 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3486 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3486 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3487 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3487 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3487 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3487 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3489 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 348 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 348 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 348 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 348 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 3490 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3490 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3491 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3491 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3492 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3492 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3492 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3492 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3493 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3493 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3494 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3494 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3494 Yorkshire | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3495 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3495 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3495 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3496 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3496 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3497 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3498 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3499 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3499 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3499 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3499 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 349 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 3500 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3500 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3500 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3500 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3500 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3500 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3500 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3500 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3501 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3501 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3501 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3501 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3501 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 3501 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3502 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 3502 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3503 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3503 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3503 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3503 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3503 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3504 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3504 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3504 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3504 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3504 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3505 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3505 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3505 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3505 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3507 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3508 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3508 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3508 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3508 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3508 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3508 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3509 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3509 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3509 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 350 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 350 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 350 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 350 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3510 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3510 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3510 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3510 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3510 Ewald Circle | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1386 of 2054
13-53846-tjt   Doc 2823-9   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 18 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3510 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3511 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3511 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3511 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3511 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3512 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3513 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 3513 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3514 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3514 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3515 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3515 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3515 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3515 Sherbourne | | | Detroit | MI | 48221 | |
| Property Owner | | 3515 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 3516 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3516 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3516 Cadieux | | | Detroit | MI | 48200 | |
| Property Owner | | 3516 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3516 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3516 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3516 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3517 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3518 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3518 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 351 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 351 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 351 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 351 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3520 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3520 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3520 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3521 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3521 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3521 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3521 Gibson | | | Detroit | MI | 48208 | |
| Property Owner | | 3521 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3521 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3521 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 3521 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3522 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3523 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3523 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3523 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3523 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3523 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 3524 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3524 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3524 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3525 Ewald Circle 6 | | | Detroit | MI | 48204 | |
| Property Owner | | 3525 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3525 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3525 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 3526 Moore Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3527 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3527 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3527 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3527 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3528 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3528 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3528 Dickerson | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3528 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3529 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3529 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3529 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 352 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 352 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 3530 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3530 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3530 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3531 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3531 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3531 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 3532 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3532 Cadieux | | | Detroit | MI | 48200 | |
| Property Owner | | 3532 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3532 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3533 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3533 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3533 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3533 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3534 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3534 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3534 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3534 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 3534 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 3534 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3535 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3535 Buchanan | | | Detroit | MI | 48208 | |
| Property Owner | | 3535 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 3535 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 3535 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 3535 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3535 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3535 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3535 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3535 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3535 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 3536 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3536 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3536 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3537 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3537 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3538 Cadieux | | | Detroit | MI | 48200 | |
| Property Owner | | 3538 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3538 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3538 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3539 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3539 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3539 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3539 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3540 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3540 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3540 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 3540 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3541 Howard | | | Detroit | MI | 48216 | |
| Property Owner | | 3541 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3542 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 3542 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3542 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3543 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3543 25th St | | | Detroit | MI | 48208 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1388 of 2054
13-53846-tjt   Doc 2823-9   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 20 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3543 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3544 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3544 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3544 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3544 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3545 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3545 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3545 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3546 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3546 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3546 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3546 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 3548 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3549 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3549 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 354 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 3550 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3550 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3550 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3550 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3550 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3550 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3550 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3550 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3550 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3550 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3551 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3551 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3551 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3552 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3552 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3553 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3553 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 3553 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3554 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3556 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3556 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3557 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3557 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3558 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3558 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3558 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3558 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3558 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3559 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 3559 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 355 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 355 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 3560 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3560 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3560 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3560 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3561 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3561 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3561 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3561 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3562 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3562 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 3563 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3563 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3563 Springle | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3564 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3564 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3564 Toledo | | | Detroit | MI | 48216 | |
| Property Owner | | 3565 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3566 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3567 Porter | | | Detroit | MI | 48216 | |
| Property Owner | | 3568 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3568 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3568 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3568 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 3569 Edsel | | | Detroit | MI | 48217 | |
| Property Owner | | 3569 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3569 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3569 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 356 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 356 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 3570 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3571 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 3572 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3574 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3574 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3575 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3575 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3576 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3577 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3577 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3578 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3578 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3579 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3579 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3580 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3580 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3580 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3581 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3581 Fremont | | | Detroit | MI | 48207 | |
| Property Owner | | 3581 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3581 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3582 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3582 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3584 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3585 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3585 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3586 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3589 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3589 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3589 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3590 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3591 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 3591 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3592 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3593 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3593 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3593 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3594 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3595 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3595 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3597 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3597 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3598 28th St | | | Detroit | MI | 48200 | |
| Property Owner | | 3599 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 35 Longfellow | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 35 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 3600 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 3600 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3600 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3600 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 3600 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3600 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3601 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3601 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3602 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3602 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3602 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3603 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3603 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3604 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3604 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3604 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3605 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3605 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3605 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3606 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3607 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3607 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3608 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3608 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3608 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3608 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 3609 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3610 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3610 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3610 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3610 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3611 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3611 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3611 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3611 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3614 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3615 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 3615 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3616 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3616 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3616 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3616 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3616 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3617 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3617 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3617 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3618 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3619 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3619 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3620 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3620 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3621 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3622 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3622 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3622 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3623 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3624 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3624 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3625 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3625 Seyburn | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3626 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3626 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3626 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3626 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3626 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3626 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3626 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3626 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3626 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3626 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3627 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3627 W Vernor | | | Detroit | MI | 48216 | |
| Property Owner | | 3628 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3628 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 362 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 362 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 3630 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3630 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3630 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3631 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3631 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3631 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3632 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3632 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3632 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3632 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3633 Michigan | | | Detroit | MI | 48216-1099 | |
| Property Owner | | 3634 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3634 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3635 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3636 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3636 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3636 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3636 Ewald Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 3636 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3637 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3637 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 363 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 363 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 363 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3640 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3640 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3640 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3640 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3640 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3640 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3641 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 3641 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3641 Milo | | | Detroit | MI | 48212 | |
| Property Owner | | 3641 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3642 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3642 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3643 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3643 E Vernor | | | Detroit | MI | 48207 | |
| Property Owner | | 3643 Pulford | | | Detroit | MI | 48207 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3644 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3644 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3645 E Warren | | | Detroit | MI | 48207 | |
| Property Owner | | 3645 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3645 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3646 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3647 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3647 Milo | | | Detroit | MI | 48212 | |
| Property Owner | | 3647 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3648 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3648 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3648 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 3649 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3649 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3649 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 364 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 364 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3650 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3650 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3650 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3650 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3650 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3651 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3651 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3652 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3652 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3652 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3653 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3653 Farnum | | | Inkster | MI | 48141 | |
| Property Owner | | 3653 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3653 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3654 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3655 Electric | | | Detroit | MI | 48217 | |
| Property Owner | | 3655 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3655 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3655 Milo | | | Detroit | MI | 48212 | |
| Property Owner | | 3656 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3656 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3657 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3657 Weitzel Ct | | | Detroit | MI | 48211 | |
| Property Owner | | 3658 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3658 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3658 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3659 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3659 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 3660 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3660 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3661 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3662 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3662 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3662 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3663 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3663 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3663 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 3663 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3663 Woodward Avenue | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3664 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3664 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3664 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3664 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3665 Maryland | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1393 of 2054
13-53846-tjt   Doc 2823-9   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 25 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3665 Weitzel Ct | | | Detroit | MI | 48211 | |
| Property Owner | | 3666 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3666 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3667 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3667 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3669 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 366 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 3670 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3670 Woodward Avenue 10/207 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 11/209 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 12/210 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 13/211 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 14/212 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 15/213 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 16/214 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 24/308 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 25/309 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 26/310 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 27/311 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 28/312 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 29/313 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 30/314 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 31/401 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 32/402 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 33/403 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 34/404 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 36/406 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 37/407 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 39/409 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 3 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 40/410 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 41/411 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 4/201 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 42/412 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 44/414 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 45/501 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 47/503 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 48/504 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 49/505 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 50/506 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 51/507 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 5/202 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 52/508 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 53/509 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 54/510 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 56/512 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 58/514 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 7/204 | | | Detroit | MI | 48201-2400 | |
| Property Owner | | 3670 Woodward Avenue 8/205 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 Woodward Avenue 9/206 | | | Detroit | MI | 48201 | |
| Property Owner | | 3670 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3671 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3671 Hendricks | | | Detroit | MI | 48207 | |
| Property Owner | | 3671 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3672 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3672 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3673 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3674 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3674 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3674 Preston | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3674 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3675 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3675 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3675 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3675 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3676 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3676 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3676 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 3676 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3677 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3677 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3677 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3677 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3679 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3679 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3679 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3680 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3680 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3681 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3682 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3682 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3682 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3682 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3683 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3683 Hunt | | | Detroit | MI | 48207 | |
| Property Owner | | 3683 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3684 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3684 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 3685 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3685 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3685 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3685 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3685 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3687 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3687 E Kirby | | | Detroit | MI | 48211 | |
| Property Owner | | 3687 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3688 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3688 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3689 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 368 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 368 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3690 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3690 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3690 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3690 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3690 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3690 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3691 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3691 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3691 E Willis | | | Detroit | MI | 48207 | |
| Property Owner | | 3691 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3691 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3693 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3693 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3693 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3693 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3694 E Hancock | | | Detroit | MI | 48207 | |
| Property Owner | | 3694 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3694 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3695 Farnsworth | | | Detroit | MI | 48211 | |
| Property Owner | | 3695 Townsend | | | Detroit | MI | 48214 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1395 of 2054
13-53846-tjt   Doc 2823-9   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 27 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3695 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3696 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3696 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3696 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3696 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3698 Ludden | | | Detroit | MI | 48207 | |
| Property Owner | | 3699 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 36 Adelaide St 04 | | | Detroit | MI | 48201-3111 | |
| Property Owner | | 36 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 36 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 36 W Mcnichols | | | Detroit | MI | 48203 | |
| Property Owner | | 3700 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3700 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3700 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3700 Heidelberg | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3700 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 3700 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3700 Zender | | | Detroit | MI | 48207 | |
| Property Owner | | 3701 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3701 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3701 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3701 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 3701 Michigan Ave | | | Detroit | MI | 48216 | |
| Property Owner | | 3702 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3702 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3702 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3703 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3703 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3703 Oakman Blvd 11 | | | Detroit | MI | 48204 | |
| Property Owner | | 3704 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3704 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3704 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 3705 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3705 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3705 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3706 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3706 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 3706 E Ferry | | | Detroit | MI | 48211 | |
| Property Owner | | 3706 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3706 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3707 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3707 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3707 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3707 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3708 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3708 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 3709 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 370 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 370 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 370 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3710 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3710 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3710 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 3711 Beatrice | | | Detroit | MI | 48217 | |
| Property Owner | | 3711 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 3711 Frederick | | | Detroit | MI | 48211 | |
| Property Owner | | 3711 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 3712 Mitchell | | | Detroit | MI | 48207 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1396 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 28 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3712 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3713 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3713 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3714 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3714 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3714 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3714 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3715 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3715 24th St | | | Detroit | MI | 48208-2415 | |
| Property Owner | | 3715 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3715 Chippewa | | | Detroit | MI | 48221 | |
| Property Owner | | 3715 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3715 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3715 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3715 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 3715 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3716 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3716 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3716 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3716 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3717 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3717 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3717 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3717 Oakman Blvd 6 | | | Detroit | MI | 48204 | |
| Property Owner | | 3718 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3718 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3718 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 371 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 371 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3720 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3720 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3720 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3721 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3721 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3721 Chippewa | | | Detroit | MI | 48221 | |
| Property Owner | | 3721 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3722 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3723 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3723 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3724 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3724 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3725 Atkinson | | | Detroit | MI | 48206 | |
| Property Owner | | 3725 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3725 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3727 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3727 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3727 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3727 Oakman Blvd 3 | | | Detroit | MI | 48204 | |
| Property Owner | | 3728 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3728 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3728 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3728 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3728 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3729 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3729 Moore Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3729 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3729 Preston | | | Detroit | MI | 48207 | |
| Property Owner | | 3730 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3730 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3730 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3730 Lothrop | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3730 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3730 Wager | | | Detroit | MI | 48206 | |
| Property Owner | | 3730 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 3731 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3731 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3731 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3731 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3731 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Oakman Blvd 2 | | | Detroit | MI | 48204 | |
| Property Owner | | 3731 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3731 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3732 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3733 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3733 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3733 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3733 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3734 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3734 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3734 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3735 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3735 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3735 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3735 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3735 Rochester | | | Detroit | MI | 48206 | |
| Property Owner | | 3736 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3736 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3736 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3737 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3737 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3737 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3737 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3738 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3738 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3738 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3738 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3739 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3739 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3739 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3739 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3740 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 3740 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3740 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3741 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 3741 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3741 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 3742 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3742 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3743 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3743 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3743 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3743 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3743 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3743 Greusel | | | Detroit | MI | 48210 | |
| Property Owner | | 3743 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3743 Moore Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3743 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 3743 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 3743 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3744 14th St | | | Detroit | MI | 48200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3744 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3744 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3745 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3745 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 3745 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 3745 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3745 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 3745 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3745 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3745 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3745 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3745 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3746 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3746 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3746 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3746 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3746 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 3747 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3747 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3747 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3747 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3748 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3749 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3749 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3749 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 374 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 374 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 374 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 374 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3750 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3750 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3750 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3750 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3750 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 3750 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 3751 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3751 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3751 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3751 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3751 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3752 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3752 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3752 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 3752 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3753 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3753 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3753 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 3753 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3753 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 3754 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3754 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3754 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3754 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3754 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3755 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3755 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3755 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3756 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3756 Concord | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3756 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3756 Glynn Ct | | | Detroit | MI | 48206 | |
| Property Owner | | 3756 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3756 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3756 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3756 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3756 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3757 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3757 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3758 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3758 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3758 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3758 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 3758 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3759 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3759 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 3759 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3759 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3759 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 375 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 3760 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3760 Annabelle | | | Detroit | MI | 48217 | |
| Property Owner | | 3760 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3760 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3761 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3761 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3761 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3761 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3762 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3762 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3763 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 3763 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3764 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3764 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3764 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3765 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 3765 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3765 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3765 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3765 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 3766 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 3766 Lothrop | | | Detroit | MI | 48206 | |
| Property Owner | | 3767 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3767 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3768 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3769 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 376 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3770 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3771 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3771 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3771 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3771 Calvert | | | Detroit | MI | 48206 | |
| Property Owner | | 3771 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3771 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 3771 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3771 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3771 W Outer Drive | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3772 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3773 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3773 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3773 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3774 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3774 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3774 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3774 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3774 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3774 W Boston Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 3775 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 3775 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3775 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3775 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3775 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3776 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3776 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3776 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3776 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3777 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3777 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3777 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3777 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3777 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3777 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3778 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3778 Milford | | | Detroit | MI | 48208 | |
| Property Owner | | 3778 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 3778 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3778 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3779 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 377 Fordson | | | Detroit | MI | 48217 | |
| Property Owner | | 377 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 377 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 377 Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 3780 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3780 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 3780 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3780 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3781 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 3782 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3782 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3782 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3782 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3782 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3783 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3783 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3783 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3783 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 3784 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3784 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3784 Edison | | | Detroit | MI | 48206 | |
| Property Owner | | 3784 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3784 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3785 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3785 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3785 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3785 Longfellow | | | Detroit | MI | 48206 | |
| Property Owner | | 3785 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3785 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3785 Seneca | | | Detroit | MI | 48214 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1401 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 33 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3786 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3787 Ethel | | | Detroit | MI | 48217 | |
| Property Owner | | 3787 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3787 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3787 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3788 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3788 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 3788 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 3788 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3789 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3789 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3789 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 378 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3790 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3790 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 3790 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3790 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3790 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3791 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3791 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3791 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3791 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3791 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3792 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3792 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 3792 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3793 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 3793 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3793 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3794 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 3794 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3795 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3795 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3795 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 3795 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3796 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3797 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3797 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3798 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3798 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3798 Montgomery | | | Detroit | MI | 48206-2316 | |
| Property Owner | | 3798 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3799 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3799 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3799 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 37 Adelaide St 20 | | | Detroit | MI | 48201-3111 | |
| Property Owner | | 37 Emery | | | Detroit | MI | 48203 | |
| Property Owner | | 37 Winder 32 | | | Detroit | MI | 48201-3106 | |
| Property Owner | | 37 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 3800 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 3800 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3800 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 3800 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3800 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3800 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3800 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3800 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3800 Vicksburg | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1402 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 34 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3801 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 3801 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3801 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3801 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3801 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3801 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3802 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3803 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3803 Bushey | | | Detroit | MI | 48210 | |
| Property Owner | | 3803 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3803 Emery | | | Detroit | MI | 48234 | |
| Property Owner | | 3803 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3803 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3803 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3803 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 3803 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 3804 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3804 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3804 Northwestern | | | Detroit | MI | 48206 | |
| Property Owner | | 3804 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3804 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3805 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3805 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 3805 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3805 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3805 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3805 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 3806 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3806 Ellery | | | Detroit | MI | 48207 | |
| Property Owner | | 3806 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3806 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3806 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3807 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 3807 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 3807 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3808 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3808 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3808 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 3809 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3809 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3809 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 3809 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 380 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 380 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 380 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 380 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3810 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3811 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3811 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3811 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3812 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3812 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 3812 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3812 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3813 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3813 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3814 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 3814 Tuxedo | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3815 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3815 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3815 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 3816 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3816 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3816 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 3816 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3817 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3818 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3818 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 3819 Hogarth | | | Detroit | MI | 48204 | |
| Property Owner | | 3819 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3819 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 3820 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3820 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3820 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 3821 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3821 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 3821 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 3821 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3821 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3821 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 3822 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 3823 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 3823 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3823 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 3824 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3824 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3824 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 3824 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 3824 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 3825 Bassett | | | Detroit | MI | 48217 | |
| Property Owner | | 3825 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3826 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3826 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3826 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3826 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3826 Scovel Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3827 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 3827 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3827 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 3827 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3827 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3828 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3828 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3828 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3828 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3828 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3829 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3829 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3829 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 3829 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3829 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 382 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 3830 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3830 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3830 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3830 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 3830 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3830 Nancy | | | Detroit | MI | 48212 | |
| Property Owner | | 3831 Cortland | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3831 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3831 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3831 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3831 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3831 Hudson | | | Detroit | MI | 48208 | |
| Property Owner | | 3831 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3831 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3831 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3832 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 3832 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3832 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 3833 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3833 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 3833 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3834 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3834 Scovel Pl | | | Detroit | MI | 48208 | |
| Property Owner | | 3835 Alpha | | | Detroit | MI | 48212 | |
| Property Owner | | 3835 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3836 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3836 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3836 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 3837 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3837 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3837 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3837 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3838 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3838 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 3838 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3838 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3838 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3838 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3838 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 3838 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3839 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3839 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 383 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 383 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 383 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 383 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 3840 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3840 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 3840 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 3840 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3840 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3840 Mohawk | | | Detroit | MI | 48208 | |
| Property Owner | | 3840 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Alpha | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 3841 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 3841 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3841 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3841 Rolfs Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 3841 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3841 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3842 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3842 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3842 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3842 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 3843 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 3843 Porter | | | Detroit | MI | 48216 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1405 of 2054
13-53846-tjt   Doc 2823-9   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 37 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3843 Sylvan | | | Detroit | MI | 48208 | |
| Property Owner | | 3844 Bagley | | | Detroit | MI | 48216 | |
| Property Owner | | 3844 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3844 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3844 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3844 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3845 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 3845 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3845 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3845 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3845 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3845 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3846 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3847 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3847 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3847 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 3848 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 3848 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3848 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3849 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 3849 Gaylord | | | Detroit | MI | 48212 | |
| Property Owner | | 3849 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3850 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3850 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3850 W Lafayette | | | Detroit | MI | 48216 | |
| Property Owner | | 3850 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3851 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3851 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3851 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3851 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 3851 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3851 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3852 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3852 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3853 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3853 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3853 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3854 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3854 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3854 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3854 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3854 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3855 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3855 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3855 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3855 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3856 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3856 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 3856 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3856 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3856 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3857 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3857 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 3858 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3858 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3858 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 3858 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3858 Yorkshire | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3859 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 3859 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 385 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 385 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 3860 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3860 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3860 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3860 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3861 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3861 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3861 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3861 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3862 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3862 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3862 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 3862 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3862 Nancy | | | Detroit | MI | 48212 | |
| Property Owner | | 3862 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3863 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3863 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3864 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3864 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3864 W Hancock | | | Detroit | MI | 48208 | |
| Property Owner | | 3865 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3865 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3865 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3865 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3865 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 3865 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3866 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3866 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 3866 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3866 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 3867 Cicotte | | | Detroit | MI | 48210-2924 | |
| Property Owner | | 3867 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3868 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 386 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3870 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3871 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 3871 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3872 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3872 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 3872 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3873 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3873 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3873 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 3875 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3875 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3875 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3875 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 3875 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3876 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3876 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3876 Merrick | | | Detroit | MI | 48208 | |
| Property Owner | | 3876 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3876 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3876 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3877 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3877 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3877 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3878 Bristow | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3879 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3879 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 3879 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 387 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 387 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 3880 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 3880 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 Bristow | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3881 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 3881 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3882 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3883 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3883 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3883 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3884 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3884 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 3884 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3885 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3886 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3886 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3886 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3886 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3886 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3886 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3887 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3887 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3887 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3888 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3888 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3888 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 3889 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3889 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 3889 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 3889 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3890 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3890 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3890 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3890 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3891 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3891 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3891 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3892 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3892 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3892 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 3893 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3893 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3893 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3893 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 3893 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3894 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 3895 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 3895 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3896 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 3897 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3898 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3898 Casmere | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3898 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3899 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 389 S Dix | | | Detroit | MI | 48217 | |
| Property Owner | | 38 Adelaide St 03 | | | Detroit | MI | 48202 | |
| Property Owner | | 38 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 3900 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3900 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3900 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3900 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 3900 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 3901 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3901 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3901 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 3902 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3903 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3903 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3903 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 3903 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3903 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 3904 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3904 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3904 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3904 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3904 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3905 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3905 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3906 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3907 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3908 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3908 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3908 Naumann | | | Detroit | MI | 48212 | |
| Property Owner | | 3908 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3909 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3909 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3909 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 390 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 390 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 390 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 3910 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3910 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3910 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3910 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3910 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3911 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3911 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3911 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3911 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 3911 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3911 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3911 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3912 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3912 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 3912 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 3914 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3914 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 3914 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 3915 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 3915 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3915 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3915 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3915 Trenton | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3916 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3916 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 3916 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3916 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3916 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 3916 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3916 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 3916 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3917 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3917 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3918 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3918 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3918 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3918 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3919 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3919 Naumann | | | Detroit | MI | 48212 | |
| Property Owner | | 3919 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3919 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3920 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3920 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3920 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3920 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 3921 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3921 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3922 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 3922 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3922 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 3922 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3923 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3923 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3923 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3923 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3923 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3924 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 3924 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3924 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 3924 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3925 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3925 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 3925 Montclair | | | Detroit | MI | 48214 | |
| Property Owner | | 3926 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3926 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3927 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3927 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3927 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3927 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3928 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3928 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3928 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3928 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 3929 Aretha Ave 94 | | | Detroit | MI | 48201-1531 | |
| Property Owner | | 3929 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3930 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3930 Bishop | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3930 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 3930 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3930 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3930 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3931 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3931 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3931 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 3932 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 3932 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3932 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3932 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3932 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 3933 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 3933 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3934 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3934 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3934 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3935 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3935 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 3935 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3936 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3937 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3937 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 3938 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3938 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3938 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 3938 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3938 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3938 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3938 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3939 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3939 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 3939 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 3939 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3939 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 393 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 3940 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 3940 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3940 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 3940 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 3940 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3941 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3941 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 3942 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3942 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3942 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3942 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3942 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3942 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3943 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3943 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3944 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3944 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3944 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3944 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3944 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 3944 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 3944 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 3945 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 3945 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3945 Berkshire | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3945 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3945 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3946 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3946 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3946 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3947 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3947 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 3947 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 3948 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3948 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 3948 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3949 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 3949 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3949 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3950 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3950 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3950 Margareta | | | Detroit | MI | 48221 | |
| Property Owner | | 3950 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3951 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3951 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3951 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 3951 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 3951 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 3952 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 3952 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3952 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3952 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 3953 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3953 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3953 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3953 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 3954 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3955 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3956 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3956 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3956 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 3957 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 3957 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3957 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3957 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 3957 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3958 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 3958 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 3958 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3959 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3959 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3959 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 395 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 395 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 3960 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3960 Minnesota | | | Detroit | MI | 48212 | |
| Property Owner | | 3960 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3960 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 3961 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 3961 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3962 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3962 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3962 Lincoln | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3962 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 3963 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3963 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3963 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3963 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 3963 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3964 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3964 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 3964 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 3965 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 3965 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 3965 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3965 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 3967 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3968 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3968 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 3968 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3968 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 3969 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3969 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3969 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3969 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 3969 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3970 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 3970 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 3970 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 3970 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 3970 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 3970 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 3971 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3971 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3971 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3971 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 3972 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 3972 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 3973 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 3973 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3974 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 3974 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3974 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3975 Conner | | | Detroit | MI | 48215 | |
| Property Owner | | 3975 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3975 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 3975 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Caely | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 3976 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 3976 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 3976 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 3977 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3977 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 3977 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 3979 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 3979 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 3979 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 397 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 3980 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 3980 Oliver | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 3981 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 3982 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3982 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 3983 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 3984 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 3984 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3984 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 3984 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 3985 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 3985 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3985 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3985 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 3986 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 3986 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 3987 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 3989 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 3990 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3991 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 3991 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 3991 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 3992 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3992 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 3993 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3994 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 3995 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 3995 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3995 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 3996 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 3997 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 3998 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 3999 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 3999 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 399 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 399 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 399 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 39 E Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 39 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 4000 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4000 French Rd | | | Detroit | MI | 48214 | |
| Property Owner | | 4000 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4000 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 4000 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4000 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4000 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4000 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4000 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 4001 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4001 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 4001 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4001 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4001 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4001 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4002 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4002 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4003 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4003 Glendale | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1414 of 2054
13-53846-tjt   Doc 2823-9   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 46 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4003 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 4003 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4004 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 4004 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4005 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4005 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4005 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4005 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4005 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4006 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4006 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4006 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4006 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4006 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4006 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4007 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4007 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4009 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4009 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4009 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 400 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 400 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 400 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 400 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 400 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 400 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 400 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 400 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 4010 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4010 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4010 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4010 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4010 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4010 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4011 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4011 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4011 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 4011 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4011 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4011 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4011 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4011 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4011 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4011 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4012 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4012 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4012 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4012 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4012 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4012 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4012 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4014 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4014 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4014 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4014 Haverhill | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1415 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 47 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4015 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4015 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4015 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4016 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4016 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4016 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4016 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4017 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4017 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4017 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4017 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4017 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4018 Clairmount | | | Detroit | MI | 48204 | |
| Property Owner | | 4018 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4018 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4018 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4019 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4019 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4019 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4019 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 401 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 401 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 401 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 401 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 401 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 401 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 4020 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4020 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4020 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4020 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4020 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4021 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4022 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4022 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4022 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4022 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 4023 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4024 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4025 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4025 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4025 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 4026 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4026 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4026 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4027 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4027 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 W Boston Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 4027 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4028 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4028 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4029 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 402 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 402 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 4030 Bewick | | | Detroit | MI | 48214 | |
| Property Owner | | 4030 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4030 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4030 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4031 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4031 Georgia | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4031 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4031 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4031 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4032 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4033 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4033 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4033 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4033 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4033 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4033 Lillibridge | | | Detroit | MI | 48214 | |
| Property Owner | | 4034 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 4034 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4034 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 4034 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4034 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4035 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4035 Lawrence | | | Detroit | MI | 48204 | |
| Property Owner | | 4035 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4036 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4036 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4036 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4037 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4037 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 4038 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4038 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4038 Joe | | | Detroit | MI | 48210 | |
| Property Owner | | 4039 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4039 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4039 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4039 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4039 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 403 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 403 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 403 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 403 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 403 S Dix | | | Detroit | MI | 48217 | |
| Property Owner | | 4040 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4040 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4040 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 4041 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4041 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4042 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4042 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4043 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4043 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4043 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4044 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 4045 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4045 Taylor | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4045 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4046 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4046 Pingree | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4046 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4046 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4047 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4047 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4047 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4047 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 4048 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4049 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 404 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 404 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 404 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 404 W Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 4050 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4051 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4051 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4051 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4051 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4051 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 4051 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4052 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4052 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4052 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4052 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4053 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4053 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4053 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4053 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4055 Carter | | | Detroit | MI | 48204 | |
| Property Owner | | 4055 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4055 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4056 Whitney | | | Detroit | MI | 48204 | |
| Property Owner | | 4057 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4058 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4059 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4059 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4059 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4059 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4059 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4059 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 405 E Ferry 13/2a | | | Detroit | MI | 48202 | |
| Property Owner | | 405 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 405 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 405 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 4060 Gladstone | | | Detroit | MI | 48204 | |
| Property Owner | | 4060 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4060 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4061 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4061 Hazelwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4061 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 4061 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4062 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4062 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4062 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4063 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4064 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4064 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4064 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4064 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4065 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4065 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4066 Pingree | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4066 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4067 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4067 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4068 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4068 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4069 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 406 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 4070 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4070 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4072 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4072 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4072 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4073 Doris | | | Detroit | MI | 48238 | |
| Property Owner | | 4074 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4074 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4074 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4075 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4076 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4077 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4077 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4078 Clippert | | | Detroit | MI | 48210 | |
| Property Owner | | 4078 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4078 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4078 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4078 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4079 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4079 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4079 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4079 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 407 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 407 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 407 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 4080 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4081 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4081 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4081 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4082 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 4082 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4082 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4083 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4083 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4083 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4084 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4084 Clark Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 4084 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4084 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4085 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4086 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4086 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4087 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4087 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4087 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4088 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4088 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 4088 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 4089 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 408 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 408 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 4090 E Outer Drive | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4090 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4092 Humphrey | | | Detroit | MI | 48204 | |
| Property Owner | | 4093 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4093 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4093 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4094 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4094 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4094 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4095 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4095 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4095 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4096 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4096 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4096 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4097 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4097 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4099 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4099 Montgomery | | | Detroit | MI | 48204 | |
| Property Owner | | 4099 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 409 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 40 Adelaide St 02 | | | Detroit | MI | 48202 | |
| Property Owner | | 40 E Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 40 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 40 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 40 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 4100 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4100 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4100 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4100 Columbus | | | Detroit | MI | 48204 | |
| Property Owner | | 4100 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4100 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4100 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4100 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4100 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4100 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4100 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4101 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4101 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4101 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4101 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4101 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4101 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4102 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4102 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4102 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4102 Commonwealth 05 | | | Detroit | MI | 48208 | |
| Property Owner | | 4102 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4102 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4102 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4103 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4103 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4103 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4103 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4105 Aretha Ave 99 | | | Detroit | MI | 48201-1533 | |
| Property Owner | | 4105 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4105 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 4105 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4106 Fairview | | | Detroit | MI | 48214 | |
| Property Owner | | 4106 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4107 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4107 Wayburn | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4108 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4108 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4108 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4108 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4108 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4108 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4108 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4108 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4108 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4109 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4109 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4109 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 410 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 410 King | | | Detroit | MI | 48202 | |
| Property Owner | | 410 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 410 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 410 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 410 S Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4110 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4110 Commonwealth 07 | | | Detroit | MI | 48208-2909 | |
| Property Owner | | 4110 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4110 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4110 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4111 Beniteau | | | Detroit | MI | 48214 | |
| Property Owner | | 4111 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4111 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 4112 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4112 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 4112 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4113 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4113 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4114 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4114 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4114 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4115 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4115 Blaine | | | Detroit | MI | 48204 | |
| Property Owner | | 4115 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4115 Wayburn | | | Detroit | MI | 48224-3376 | |
| Property Owner | | 4115 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4116 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4116 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4117 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4117 W Fort St | | | Detroit | MI | 48209 | |
| Property Owner | | 4118 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4118 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4118 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4119 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4119 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4119 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4119 Miracles Blvd 77 | | | Detroit | MI | 48201-1545 | |
| Property Owner | | 411 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 411 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 411 Heidt | | | Detroit | MI | 48217 | |
| Property Owner | | 411 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 411 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 411 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 411 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 411 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 4120 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4120 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Beaconsfield | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4120 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Cass 1 | | | Detroit | MI | 48201-1705 | |
| Property Owner | | 4120 Cass 2 | | | Detroit | MI | 48201-1705 | |
| Property Owner | | 4120 Cass 3 | | | Detroit | MI | 48201-1705 | |
| Property Owner | | 4120 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4120 Miracles Blvd 58 | | | Detroit | MI | 48201-1518 | |
| Property Owner | | 4120 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4120 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4120 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 4121 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4121 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4121 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4121 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4121 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4121 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4122 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4124 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4124 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4124 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4124 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4126 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4126 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4126 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4126 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4126 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4126 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4126 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4127 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4127 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4128 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4128 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4129 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 412 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 4130 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4130 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4130 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4130 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4130 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4130 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4131 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4131 Buchanan | | | Detroit | MI | 48210 | |
| Property Owner | | 4131 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4131 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 4131 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4131 Kendall | | | Detroit | MI | 48238 | |
| Property Owner | | 4131 Miracles Blvd 78 | | | Detroit | MI | 48201-1545 | |
| Property Owner | | 4131 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4131 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4132 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4132 Bagley | | | Detroit | MI | 48209 | |
| Property Owner | | 4132 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4132 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4132 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4132 Lovett | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4133 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4133 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4133 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4133 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4133 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4134 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4134 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4134 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4135 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4135 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4135 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4135 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4135 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4136 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4136 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4136 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4137 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4137 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4138 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4138 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4139 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4139 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 4139 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 4141 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4141 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4141 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4141 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4141 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4141 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4142 Cass 1/102 | | | Detroit | MI | 48201-9809 | |
| Property Owner | | 4142 Cass 2/101 | | | Detroit | MI | 48201-9809 | |
| Property Owner | | 4142 Cass 3/202 | | | Detroit | MI | 48201-9809 | |
| Property Owner | | 4142 Cass 5/302 | | | Detroit | MI | 48201-9809 | |
| Property Owner | | 4142 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4142 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4143 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4144 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4144 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4144 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4144 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4144 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4144 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4144 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4144 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4145 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4145 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4145 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4145 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 4145 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4145 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4146 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4148 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 414 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 414 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 414 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 414 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 414 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 4150 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4150 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4150 Lovett | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4150 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4150 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4150 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4151 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4151 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4151 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4151 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4151 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4151 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4152 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4152 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4152 Joe | | | Detroit | MI | 48210 | |
| Property Owner | | 4153 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4154 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4154 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4155 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4155 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4155 Holcomb | | | Detroit | MI | 48214-1342 | |
| Property Owner | | 4155 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4155 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4156 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4157 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4157 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4157 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4157 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4158 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4158 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4159 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 415 Brainard | | | Detroit | MI | 48201 | |
| Property Owner | | 415 Clairpointe Woods Dr 35 | | | Detroit | MI | 48215-4118 | |
| Property Owner | | 415 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 415 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 415 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 415 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 4160 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4160 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4160 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4160 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4160 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4160 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4161 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4161 Torrey Ct | | | Detroit | MI | 48210 | |
| Property Owner | | 4162 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4162 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4162 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4162 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4163 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4163 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4163 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4163 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4164 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4164 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4164 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4164 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4164 Joe | | | Detroit | MI | 48210 | |
| Property Owner | | 4164 Kensington | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4165 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4165 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4165 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4165 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4166 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4166 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4166 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4166 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4167 Holcomb | | | Detroit | MI | 48214-1342 | |
| Property Owner | | 4167 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4167 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4168 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4168 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4169 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4169 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 416 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 4170 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4171 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4172 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4172 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4172 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4172 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4173 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4173 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4173 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4173 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4174 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4174 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4174 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4175 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4175 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4175 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4176 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4176 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4176 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4177 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4178 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4178 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4179 29th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4179 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4179 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 417 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 417 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 4180 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4180 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4181 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4181 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4181 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4181 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4182 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4182 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4182 Oliver | | | Detroit | MI | 48211 | |
| Property Owner | | 4182 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4183 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4184 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4184 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4184 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4184 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4184 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4185 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4185 Newport | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4186 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4186 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4186 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4187 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4187 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4188 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4188 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4189 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 418 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 418 King | | | Detroit | MI | 48202 | |
| Property Owner | | 418 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 418 S Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 4190 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4190 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4190 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4191 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4193 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4194 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4194 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4195 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4195 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4196 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4196 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4196 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4197 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4197 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4197 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 419 E Warren | | | Detroit | MI | 48202 | |
| Property Owner | | 41 Adelaide St 22 | | | Detroit | MI | 48201-3111 | |
| Property Owner | | 41 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 4200 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4200 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4200 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4200 Maryland | | | Detroit | MI | 48224-3364 | |
| Property Owner | | 4201 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4201 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4201 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 4201 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4201 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4202 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4202 Second 01 | | | Detroit | MI | 48201-1766 | |
| Property Owner | | 4202 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4203 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4203 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4203 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4203 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4203 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4203 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4203 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4204 Aretha Ave 09 | | | Detroit | MI | 48201-1555 | |
| Property Owner | | 4204 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4204 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4204 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4204 Pasadena | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4205 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4205 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4205 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4205 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4206 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4206 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4207 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4207 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4207 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4207 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4208 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4209 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 420 Clairpointe Woods Dr 31 | | | Detroit | MI | 48215-4118 | |
| Property Owner | | 420 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 420 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 420 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 420 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 4210 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4210 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4210 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4211 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4211 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4212 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4212 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4212 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4212 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4212 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4213 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4213 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4214 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4214 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4214 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4214 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4215 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4215 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4215 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4215 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4216 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4216 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4216 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 4217 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4217 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4217 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4218 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4218 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4218 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4218 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4218 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4219 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4219 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4219 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4219 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4219 Richton | | | Detroit | MI | 48204 | |
| Property Owner | | 421 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 421 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 421 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 421 Melbourne | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 421 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 4220 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4220 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4220 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4220 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4221 Cass 1/100 | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cass 11/1100 | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cass 12/1200 | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cass 3/300 | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cass 7/700 | | | Detroit | MI | 48201 | |
| Property Owner | | 4221 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4221 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4221 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4221 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4221 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4221 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4221 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4221 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4221 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4222 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4223 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4223 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4223 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4223 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4223 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4224 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4224 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4224 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4224 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4224 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 4225 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4225 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4225 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4225 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4225 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4225 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4225 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4226 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4226 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4226 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4226 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4226 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4227 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4228 Fourth | | | Detroit | MI | 48201 | |
| Property Owner | | 4228 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4228 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4229 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4229 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4229 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 422 Brainard | | | Detroit | MI | 48201 | |
| Property Owner | | 422 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 422 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 4230 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4230 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4230 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4231 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4231 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4231 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4231 Cadillac | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4231 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4231 Dodge | | | Detroit | MI | 48211 | |
| Property Owner | | 4231 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4231 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4231 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4231 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4232 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4232 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4232 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4233 Lincoln | | | Detroit | MI | 48208 | |
| Property Owner | | 4233 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4234 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4235 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4235 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4235 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4235 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4235 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 4236 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4236 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4236 Seneca | | | Detroit | MI | 48214 | |
| Property Owner | | 4236 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4237 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4237 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4237 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4237 Wayburn | | | Detroit | MI | 48224-3346 | |
| Property Owner | | 4237 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4238 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4239 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4239 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4239 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4239 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4239 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4239 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4240 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4240 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4240 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4240 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4240 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4240 Scovel Pl | | | Detroit | MI | 48210 | |
| Property Owner | | 4240 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4241 Aretha Ave 05 | | | Detroit | MI | 48201-1556 | |
| Property Owner | | 4241 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4241 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4241 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4241 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4241 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4242 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4242 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4244 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4244 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4244 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4245 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4245 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4245 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4245 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4245 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4246 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4246 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4246 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4246 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4246 Wabash | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4247 Herbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4249 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4249 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4249 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4249 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 424 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 424 Colton | | | Detroit | MI | 48203 | |
| Property Owner | | 424 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 424 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 4250 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4250 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4250 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4250 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4251 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4251 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4251 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4251 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4251 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4251 Wayburn | | | Detroit | MI | 48215 | |
| Property Owner | | 4251 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4252 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4252 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4252 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4252 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4252 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 4253 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4253 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4254 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4254 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4255 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4255 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4256 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4256 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4256 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4256 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4257 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4259 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4259 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4259 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4259 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 425 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 425 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 4260 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4260 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4260 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4261 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4261 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4261 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4262 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4262 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4263 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4264 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4264 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4265 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4265 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4266 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4266 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4266 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4266 Waverly | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1430 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 62 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4267 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 4267 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4268 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4268 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 4268 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4268 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4268 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4268 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4268 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 4268 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4269 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4269 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4269 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4269 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 426 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 426 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 4270 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4270 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4271 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4271 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4272 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4272 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4272 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4274 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4274 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4274 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4274 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4274 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4275 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4275 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4276 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4276 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4277 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4277 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4277 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4278 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4278 Humboldt | | | Detroit | MI | 48208 | |
| Property Owner | | 4278 Maryland | | | Detroit | MI | 48224-3364 | |
| Property Owner | | 4279 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 427 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 427 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 427 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 427 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 427 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 4280 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4280 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4280 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4280 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4280 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4280 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4280 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4281 Duane | | | Detroit | MI | 48204 | |
| Property Owner | | 4282 Monterey | | | Detroit | MI | 48204 | |
| Property Owner | | 4283 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4283 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 4285 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4285 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4285 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4285 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4286 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4286 Clements | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4286 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4287 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4287 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4287 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4288 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4288 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4288 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4288 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 428 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 428 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 4291 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4292 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4292 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4295 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4295 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 4296 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4296 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4297 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4298 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4298 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4298 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4298 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 429 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 429 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 42 Adelaide St 01 | | | Detroit | MI | 48202 | |
| Property Owner | | 42 W Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 4300 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4300 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4300 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4300 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4300 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4300 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4300 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4300 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4301 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4301 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4301 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4301 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4301 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4302 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4302 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4302 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4302 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4303 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4303 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4303 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4303 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4304 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4305 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4305 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4305 Aretha Ave 04 | | | Detroit | MI | 48201-1558 | |
| Property Owner | | 4305 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4305 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4306 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4306 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4306 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4306 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4308 Leslie | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4308 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4308 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4308 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4308 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4308 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4309 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4309 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 430 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 430 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 430 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 430 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 430 W Winchester | | | Detroit | MI | 48203 | |
| Property Owner | | 4310 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4310 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4311 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4311 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4312 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4312 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4313 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4313 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4314 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4314 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4314 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4315 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4315 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4315 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4315 Trumbull | | | Detroit | MI | 48208-2935 | |
| Property Owner | | 4315 W Outer Drive | | | Detroit | MI | 48221 | |
| Property Owner | | 4316 Aretha Ave 14 | | | Detroit | MI | 48201-1558 | |
| Property Owner | | 4316 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4317 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4317 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4318 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4318 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4319 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4319 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 431 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 431 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4320 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4320 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4320 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4320 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4320 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4320 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4321 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4321 Herbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4321 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4322 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4322 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4322 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4324 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4324 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4324 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4325 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4325 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4325 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4325 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4325 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4326 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4326 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4327 Bedford | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4327 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4327 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4327 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4328 Grand | | | Detroit | MI | 48238 | |
| Property Owner | | 4329 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4329 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4329 Pasadena | | | Detroit | MI | 48238 | |
| Property Owner | | 432 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 432 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 432 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 432 E Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 432 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 432 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 432 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 4330 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4330 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4330 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4331 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4331 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4331 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4331 Virginia Park | | | Detroit | MI | 48204 | |
| Property Owner | | 4331 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4332 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4332 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4332 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 Vicksburg | | | Detroit | MI | 48204 | |
| Property Owner | | 4332 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4333 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4333 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4333 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4333 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4333 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4333 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4333 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4334 Buchanan | | | Detroit | MI | 48210 | |
| Property Owner | | 4334 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4334 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4334 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4335 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4335 Kinsman | | | Detroit | MI | 48210 | |
| Property Owner | | 4335 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4335 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4336 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4336 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4337 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4337 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4337 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4337 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4338 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4338 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4338 Waverly | | | Detroit | MI | 48238 | |
| Property Owner | | 4339 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4339 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4339 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4339 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 433 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 433 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 433 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 433 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 4340 Sturtevant | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4340 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4341 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4341 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4341 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4341 Miracles Blvd 17 | | | Detroit | MI | 48201-1547 | |
| Property Owner | | 4342 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4342 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4342 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4343 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4343 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4343 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4343 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4343 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4344 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4344 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4344 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4344 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4344 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4344 Yorkhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4345 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4345 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4345 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4346 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4346 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4347 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4347 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4348 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4349 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4349 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4349 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4349 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 434 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 434 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 434 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 434 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 434 W Alexandrine 01/101 | | | Detroit | MI | 48201-1754 | |
| Property Owner | | 434 W Alexandrine 03/104 | | | Detroit | MI | 48202 | |
| Property Owner | | 434 W Alexandrine 11/206 | | | Detroit | MI | 48202 | |
| Property Owner | | 434 W Alexandrine 12/205 | | | Detroit | MI | 48202 | |
| Property Owner | | 434 W Alexandrine 3/104 | | | Detroit | MI | 48201-1754 | |
| Property Owner | | 434 W Alexandrine 6/202 | | | Detroit | MI | 48201-1754 | |
| Property Owner | | 4350 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4350 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 4351 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4351 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4351 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4351 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4351 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4352 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4352 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4353 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 4354 Freer | | | Detroit | MI | 48210 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1435 of 2054
13-53846-tjt   Doc 2823-9   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 67 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4354 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4354 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4354 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4355 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4355 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4355 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4355 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4356 Clements | | | Detroit | MI | 48238 | |
| Property Owner | | 4356 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4356 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4356 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4356 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4357 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4357 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4357 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4357 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4357 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4358 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4358 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4359 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4359 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4359 W Euclid | | | Detroit | MI | 48204 | |
| Property Owner | | 435 Amsterdam | | | Detroit | MI | 48202 | |
| Property Owner | | 435 Clairpointe Woods Dr 37 | | | Detroit | MI | 48215-4118 | |
| Property Owner | | 435 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 435 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 435 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 435 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 4360 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4360 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4360 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4360 Tyler | | | Detroit | MI | 48238 | |
| Property Owner | | 4361 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4361 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4361 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4362 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4362 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4363 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4363 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4364 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4364 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4364 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4364 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4365 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4365 Pingree | | | Detroit | MI | 48204 | |
| Property Owner | | 4365 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4365 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4366 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4366 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4366 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4366 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4367 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4367 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4367 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4367 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4369 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4369 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4369 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4369 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 436 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 436 Harper | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 436 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 4370 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4371 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4371 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4372 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4372 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4372 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4372 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4372 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4373 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4373 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4373 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4373 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4374 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4374 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4374 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4375 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4375 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4375 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4375 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4375 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4376 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4377 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4377 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4377 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4378 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4379 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4379 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4379 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 437 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 437 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 4380 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4380 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4380 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4381 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4381 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4382 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4382 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4383 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4383 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4384 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4384 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4384 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4384 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4384 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4385 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4385 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4386 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4386 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4387 Apple | | | Detroit | MI | 48210 | |
| Property Owner | | 4387 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4387 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 4387 Somerset | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4388 Gilbert | | | Detroit | MI | 48210 | |
| Property Owner | | 4389 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4389 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4389 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 438 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 438 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 438 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4390 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4390 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4390 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4390 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4390 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4391 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4391 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4391 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4391 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4392 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4393 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4393 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4394 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4395 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4395 W Philadelphia | | | Detroit | MI | 48204 | |
| Property Owner | | 4396 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4396 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4397 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4398 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4398 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4398 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4399 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4399 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 439 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 439 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 439 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 439 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 43 Adelaide St 23 | | | Detroit | MI | 48201-3110 | |
| Property Owner | | 4400 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4400 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4400 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4400 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4400 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4400 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4400 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4400 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4400 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4400 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 4401 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 4401 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4401 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4401 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4402 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4402 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4402 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4403 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4403 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4403 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4403 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4403 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4403 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4403 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 Balfour | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4405 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4405 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4405 St James | | | Detroit | MI | 48210 | |
| Property Owner | | 4405 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4406 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4406 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4406 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4406 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4407 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4407 Jackson | | | Detroit | MI | 48210 | |
| Property Owner | | 4407 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4407 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4408 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4408 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4408 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4408 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4408 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4408 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4408 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4409 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4409 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4409 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4409 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 440 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 440 E Ferry Unit 2 | | | Detroit | MI | 48202-3849 | |
| Property Owner | | 440 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 440 E Milwaukee 06 | | | Detroit | MI | 48202 | |
| Property Owner | | 440 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 4410 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4410 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4410 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4411 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4411 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4412 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4412 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4414 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4414 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4414 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4414 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4414 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4414 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4414 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4415 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4415 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4415 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4415 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4415 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4416 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4416 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4417 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4417 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4418 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4418 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4418 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4419 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4419 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4419 St James | | | Detroit | MI | 48210 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1439 of 2054
13-53846-tjt   Doc 2823-9   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 71 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 441 E Ferry 05 | | | Detroit | MI | 48202-3851 | |
| Property Owner | | 441 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 441 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 441 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 441 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 441 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 4420 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4420 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4420 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4420 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4420 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4420 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4420 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4420 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4421 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4421 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4421 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4421 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4422 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4422 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4422 Lakepointe | | | Detroit | MI | 48224-3359 | |
| Property Owner | | 4422 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4422 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 4423 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4423 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4423 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4423 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4423 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4423 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4424 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4424 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4425 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4425 Cass | | | Detroit | MI | 48201 | |
| Property Owner | | 4426 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4426 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4426 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4426 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4426 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4426 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4426 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4426 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4426 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4426 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4427 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4427 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4427 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4427 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4427 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4427 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4427 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4428 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4428 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4428 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4429 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4429 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 442 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4430 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4430 Fischer | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4430 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4430 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4430 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4430 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4430 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4431 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4431 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4431 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4431 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4431 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4432 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4432 Garland | | | Detroit | MI | 48214 | |
| Property Owner | | 4432 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4432 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4433 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4433 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4433 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4433 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4433 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4434 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4434 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 4434 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 4434 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4434 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4434 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4434 Western | | | Detroit | MI | 48210 | |
| Property Owner | | 4435 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4435 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4435 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4436 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4437 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4437 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 4437 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4437 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4438 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 4438 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4438 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 4439 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4439 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4439 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4439 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 443 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 443 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 443 W Hancock | | | Detroit | MI | 48201-1207 | |
| Property Owner | | 4440 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4440 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4441 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4441 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4441 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4441 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4442 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4442 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4442 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 4443 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4444 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4444 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4444 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4444 Mt Elliott | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4445 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4445 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4445 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4446 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4446 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4446 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4446 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4446 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4446 Lemay | | | Detroit | MI | 48214 | |
| Property Owner | | 4446 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4447 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4447 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4447 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4447 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4448 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4448 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4449 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4449 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4449 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4449 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4449 Uthes | | | Detroit | MI | 48209 | |
| Property Owner | | 444 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 444 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 444 E Grand Blvd | | | Detroit | MI | 48213 | |
| Property Owner | | 444 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 444 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 444 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 444 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 444 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 444 S Harbaugh | | | Detroit | MI | 48209 | |
| Property Owner | | 444 W Willis 1 | | | Detroit | MI | 48201-1748 | |
| Property Owner | | 444 W Willis 32 | | | Detroit | MI | 48201-1748 | |
| Property Owner | | 444 W Willis 61 | | | Detroit | MI | 48201-1748 | |
| Property Owner | | 444 W Willis 93 | | | Detroit | MI | 48201-1748 | |
| Property Owner | | 4450 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4450 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4450 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4450 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4450 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4450 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4450 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4450 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4451 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4451 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4451 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4451 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4452 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4452 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4453 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4455 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4455 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4455 Parkinson | | | Detroit | MI | 48210 | |
| Property Owner | | 4455 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4456 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4456 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4456 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4456 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4456 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4456 Springwells | | | Detroit | MI | 48210 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1442 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 74 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4456 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4457 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4457 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4457 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4457 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4457 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4457 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4459 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4459 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4459 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 445 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 445 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 445 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 445 E Ferry 07 | | | Detroit | MI | 48202-3854 | |
| Property Owner | | 445 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 445 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 445 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 445 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 445 Luther | | | Detroit | MI | 48217 | |
| Property Owner | | 445 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 445 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 445 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 4460 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 4460 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4460 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4460 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4461 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4462 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4462 Wayburn | | | Detroit | MI | 48224-3262 | |
| Property Owner | | 4463 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4463 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4463 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4464 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4464 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4464 Uthes | | | Detroit | MI | 48209 | |
| Property Owner | | 4465 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4465 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4465 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4467 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4467 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4467 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4468 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4468 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4468 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4469 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4469 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4469 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 446 E Winchester | | | Detroit | MI | 48203 | |
| Property Owner | | 446 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 446 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 446 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 4470 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4470 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4472 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4472 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4474 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4474 Hurlbut | | | Detroit | MI | 48214 | |
| Property Owner | | 4474 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4474 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4474 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 4474 Tillman | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4475 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4475 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4475 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4475 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4476 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 4477 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4477 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 447 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 447 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 447 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 447 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 447 W Hancock 11 | | | Detroit | MI | 48201-1207 | |
| Property Owner | | 4480 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4480 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4481 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4481 Ewers | | | Detroit | MI | 48210 | |
| Property Owner | | 4481 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4481 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4483 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4483 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4484 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4485 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4485 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 4485 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4486 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4486 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4487 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4487 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4487 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4487 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4487 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4487 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4488 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4489 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 448 E Ferry 3 | | | Detroit | MI | 48202-3854 | |
| Property Owner | | 448 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 448 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4490 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4490 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4491 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4492 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4492 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4492 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4492 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4493 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4494 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4495 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4496 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4497 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4497 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4498 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4498 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4498 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4499 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4499 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4499 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4499 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4499 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 449 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 449 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 44 W Forest | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 44 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 4500 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4500 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4500 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4500 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4500 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4501 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4501 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4501 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4501 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4501 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4502 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4503 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4503 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4503 Cooper | | | Detroit | MI | 48214 | |
| Property Owner | | 4503 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4503 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4503 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4504 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4504 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4504 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4505 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4505 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4505 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4505 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4506 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4506 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4506 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4507 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4507 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4508 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4508 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4508 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4509 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4509 Freer | | | Detroit | MI | 48210 | |
| Property Owner | | 450 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 450 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 450 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 450 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4510 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4510 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4510 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4510 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4510 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4510 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4510 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4511 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4511 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4511 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4511 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4511 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4511 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 4511 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4512 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4512 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4512 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4513 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4514 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 4514 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4514 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4514 Vancouver | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1445 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 77 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4515 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4515 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4515 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4515 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4515 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4515 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4516 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4516 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4517 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4517 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4517 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4517 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 4518 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4518 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4519 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4519 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 451 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 451 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 451 E Ferry 01 | | | Detroit | MI | 48202 | |
| Property Owner | | 451 E Ferry 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 451 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 451 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 451 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 451 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 4520 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 4520 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4520 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4521 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4521 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4521 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4521 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4522 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4522 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4522 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4523 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 4523 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4523 Townsend | | | Detroit | MI | 48214 | |
| Property Owner | | 4525 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4525 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 4526 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4526 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4526 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4526 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 4527 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4527 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4527 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4527 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4528 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4528 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4528 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4528 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4529 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4529 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4529 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 4529 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 452 E Milwaukee 02 | | | Detroit | MI | 48202 | |
| Property Owner | | 452 Jefferson Ct | | | Detroit | MI | 48207 | |
| Property Owner | | 4530 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4530 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4530 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4530 Harvard Rd | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4531 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4531 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4531 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4532 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4532 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4532 Maxwell | | | Detroit | MI | 48214 | |
| Property Owner | | 4533 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4533 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4534 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4534 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4534 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4534 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4535 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 4535 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4535 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4535 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4536 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4536 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4536 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4538 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4538 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4538 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4538 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4539 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4539 Cooper | | | Detroit | MI | 48214 | |
| Property Owner | | 4539 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4539 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4539 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4539 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 453 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 453 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 4540 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 4540 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4541 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4541 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4541 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 4541 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 454 21st St | | | Detroit | MI | 48216 | |
| Property Owner | | 4543 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4543 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4544 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4544 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4544 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 4545 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4545 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4545 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4546 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4546 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4546 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4547 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4547 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4547 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4548 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4549 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 454 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 4550 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4550 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4551 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4551 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4551 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4552 Fairview | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1447 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 79 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4553 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4553 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 4553 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4553 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4555 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4555 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4556 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4556 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 4556 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4557 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4557 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4557 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4558 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4559 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4559 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 455 Clairpointe Woods Dr 39 | | | Detroit | MI | 48215 | |
| Property Owner | | 455 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 455 E Ferry 02 | | | Detroit | MI | 48202 | |
| Property Owner | | 455 E Ferry 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 4562 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4563 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4564 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4564 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4564 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4564 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4565 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4565 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4566 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4567 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4567 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4567 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4568 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4568 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4569 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4569 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 456 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 456 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 456 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 4571 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4571 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4572 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4573 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4574 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 4574 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4575 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4575 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4576 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4576 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4577 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4579 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 457 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 457 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 4580 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4582 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4582 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4583 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4584 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4585 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4585 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4585 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4586 Beniteau | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1448 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 80 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4586 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4587 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 458 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 458 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 4590 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4590 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4591 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4591 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4591 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4591 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4594 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4594 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4596 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4596 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4597 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4598 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4598 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 459 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 459 E Ferry 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 459 Meadowbrook | | | Detroit | MI | 48214 | |
| Property Owner | | 45 Adelaide St 48/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 45 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 45 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 4600 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4600 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4600 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4600 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4600 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4600 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4600 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4601 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4601 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4601 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4601 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4601 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4602 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4602 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4603 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4603 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4603 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4603 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4603 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 4604 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4604 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 4604 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4604 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4605 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4605 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4607 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4608 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4608 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4609 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 460 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 460 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 460 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 460 Prentis | | | Detroit | MI | 48201 | |
| Property Owner | | 460 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 460 W Canfield 03 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 05 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 07 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 10 | | | Detroit | MI | 48201 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1449 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 81 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 460 W Canfield 17 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 19 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 20 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 22 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 24 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 25 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 26 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 28 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 307 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 33 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield 34 | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 460 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 460 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 4610 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4610 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4610 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4610 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4610 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4610 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4611 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4611 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4611 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4612 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4614 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4614 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4615 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4615 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4616 Burton | | | Detroit | MI | 48210 | |
| Property Owner | | 4616 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4616 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4616 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4616 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4616 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4617 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4617 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4617 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4617 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4618 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4618 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4618 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4619 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4619 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 461 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 461 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 461 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 461 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 461 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 4620 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4620 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4620 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4621 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4621 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4621 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4621 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4621 St Jean | | | Detroit | MI | 48213 | |
| Property Owner | | 4622 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4622 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4622 Livernois | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4623 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4624 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4624 Burton | | | Detroit | MI | 48210 | |
| Property Owner | | 4624 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4624 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4625 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4625 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4626 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4626 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4626 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4626 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4626 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4626 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4626 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4626 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4627 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4627 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4627 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4627 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4627 Grandy | | | Detroit | MI | 48207 | |
| Property Owner | | 4627 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4628 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4628 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4628 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4628 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4628 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4629 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4629 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4629 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 462 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 462 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4630 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4630 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4631 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4631 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4631 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4631 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4632 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4632 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4632 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4632 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4633 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4634 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4634 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4635 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4635 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4635 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4635 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4635 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4636 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4636 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4636 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4636 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4636 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4636 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 4637 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4637 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4637 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4637 Neff | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1451 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 83 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4637 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4638 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4638 Grandy | | | Detroit | MI | 48207 | |
| Property Owner | | 4638 Joseph Campau | | | Detroit | MI | 48207 | |
| Property Owner | | 4638 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4639 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4639 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 463 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 463 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 463 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 4640 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4640 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4640 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4640 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4641 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4641 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 4641 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4642 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4642 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4642 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 4642 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4643 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 4644 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4645 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4645 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4645 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 4645 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4646 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4646 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4646 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4646 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4646 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 4646 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4648 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4648 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4648 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4648 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4649 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 4649 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4650 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4650 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4650 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4650 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4650 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4651 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4651 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4651 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4651 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4651 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4651 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4651 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4651 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4652 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4652 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4652 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4652 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4653 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4654 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4654 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4654 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4654 Scotten | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4654 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4654 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4655 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4655 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4655 Chene | | | Detroit | MI | 48207 | |
| Property Owner | | 4655 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4656 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4656 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4656 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4657 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 4657 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4657 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4658 18th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4658 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4658 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4658 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4658 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 465 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 465 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 465 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 465 W Hancock 02 | | | Detroit | MI | 48201 | |
| Property Owner | | 465 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 465 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 4660 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4660 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4660 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4661 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4661 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4661 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4661 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4661 Gray | | | Detroit | MI | 48215 | |
| Property Owner | | 4661 Woodward Avenue | | | Detroit | MI | 48201 | |
| Property Owner | | 4662 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4662 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4662 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 4663 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4663 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 4663 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4664 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4664 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4664 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4664 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4665 51st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4665 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4665 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4665 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4666 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4666 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4666 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4666 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4666 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4666 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4666 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4667 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4667 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4667 Somerset | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1453 of 2054
13-53846-tjt Doc 2823-9 Filed 03/05/14 Entered 03/05/14 01:25:03 Page 85 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4668 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4668 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4669 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4669 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4669 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 466 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 466 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 466 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 466 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 466 W Columbia | | | Detroit | MI | 48201 | |
| Property Owner | | 4670 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4670 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4670 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4670 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4670 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4671 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 4672 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4672 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4672 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 4673 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4673 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4673 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4674 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4674 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4674 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4674 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4675 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4675 52nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4675 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4675 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4676 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4676 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4676 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4676 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4677 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4678 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 4678 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 467 Harding | | | Detroit | MI | 48214 | |
| Property Owner | | 467 W Hancock 08 | | | Detroit | MI | 48201 | |
| Property Owner | | 467 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 467 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 467 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 4680 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4680 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4680 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4680 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4681 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4681 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4681 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4681 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 4681 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 4681 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 4682 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4682 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4682 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4683 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4683 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4683 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 4683 Philip | | | Detroit | MI | 48215 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1454 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 86 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4684 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4684 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4684 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4684 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4685 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4685 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4685 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4686 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4687 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4687 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4687 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4687 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 4688 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4688 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4688 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 4689 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 468 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 4690 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4690 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4690 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4690 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4691 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4691 Drexel | | | Detroit | MI | 48215 | |
| Property Owner | | 4691 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4692 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 4693 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4693 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4693 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 4694 17th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4694 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4696 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4696 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4697 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4697 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4698 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4698 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4699 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4699 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 4699 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4699 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 469 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 469 Beaufait | | | Detroit | MI | 48207 | |
| Property Owner | | 469 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 469 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 469 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 469 Prentis | | | Detroit | MI | 48201 | |
| Property Owner | | 469 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 469 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 469 W Willis 3 | | | Detroit | MI | 48201 | |
| Property Owner | | 469 W Willis 4 | | | Detroit | MI | 48201 | |
| Property Owner | | 469 W Willis 5 | | | Detroit | MI | 48201 | |
| Property Owner | | 469 W Willis 6 | | | Detroit | MI | 48201 | |
| Property Owner | | 46 Temple | | | Detroit | MI | 48201 | |
| Property Owner | | 46 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 4700 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 Lenox | | | Detroit | MI | 48215 | |
| Property Owner | | 4700 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4700 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4700 Somerset | | | Detroit | MI | 48224 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1455 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 87 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4700 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4700 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4701 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4702 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 4702 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4703 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4703 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4703 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4703 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4703 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4704 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4704 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4705 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4705 Conner | | | Detroit | MI | 48215 | |
| Property Owner | | 4705 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 4706 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4706 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4706 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4706 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4706 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4707 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4707 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4707 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4707 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4707 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4708 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4708 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4708 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4708 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4709 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4709 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4709 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4709 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 470 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 4710 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4710 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4711 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4711 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 4711 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4711 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4712 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4712 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 4712 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4713 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4713 St Aubin | | | Detroit | MI | 48207 | |
| Property Owner | | 4713 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4714 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4714 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4714 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4714 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4714 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4714 Lakeview | | | Detroit | MI | 48215 | |
| Property Owner | | 4714 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4714 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4715 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4715 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4715 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4715 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 4715 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4715 Hurlbut | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4715 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4715 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4716 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4716 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4717 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4717 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4718 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4718 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4718 Third | | | Detroit | MI | 48201 | |
| Property Owner | | 4718 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 4719 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 471 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 471 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 471 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 471 New Town | | | Detroit | MI | 48215-4114 | |
| Property Owner | | 471 S Piper Ct | | | Detroit | MI | 48215-3292 | |
| Property Owner | | 4720 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4720 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4720 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4720 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 4720 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4720 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4720 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4720 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4720 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4720 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4720 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4720 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4721 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4721 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4721 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 4721 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4721 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4721 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4721 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4722 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4722 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4722 Crane | | | Detroit | MI | 48214 | |
| Property Owner | | 4722 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4722 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 4723 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4723 Rohns | | | Detroit | MI | 48214 | |
| Property Owner | | 4725 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 4726 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4727 Moore Pl | | | Detroit | MI | 48210 | |
| Property Owner | | 4727 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4727 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 4727 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4728 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4728 Mitchell | | | Detroit | MI | 48207 | |
| Property Owner | | 4729 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4730 Ellery Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 4731 Cooper | | | Detroit | MI | 48214 | |
| Property Owner | | 4731 Elmwood | | | Detroit | MI | 48207 | |
| Property Owner | | 4731 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4731 Heck | | | Detroit | MI | 48207 | |
| Property Owner | | 4731 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4731 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4731 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4732 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 4732 Wesson | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4733 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4733 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4734 Burton | | | Detroit | MI | 48210 | |
| Property Owner | | 4734 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4734 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 4734 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4734 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4735 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4735 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4735 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4735 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 4736 Ellery Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 4736 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4736 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4737 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 4737 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4737 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4737 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4738 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4738 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4738 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4739 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4739 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4739 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4739 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4739 Moore Pl | | | Detroit | MI | 48210 | |
| Property Owner | | 4739 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 473 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 4741 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 4741 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4741 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4741 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 4742 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4742 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 4743 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4743 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4743 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4743 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4743 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4744 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4744 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4744 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4744 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4744 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4745 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4745 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4745 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4745 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 4745 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4745 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4746 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4746 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4747 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4747 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4748 Dubois | | | Detroit | MI | 48207 | |
| Property Owner | | 4749 Buena Vista | | | Detroit | MI | 48238 | |
| Property Owner | | 474 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 474 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 474 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 474 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 474 W Winchester | | | Detroit | MI | 48203 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1458 of 2054
13-53846-tjt   Doc 2823-9   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 90 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4750 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4750 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4750 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4751 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4751 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4751 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4751 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4751 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4752 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4752 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4752 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4753 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4753 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4753 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4753 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4755 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4755 Hammond | | | Detroit | MI | 48210 | |
| Property Owner | | 4755 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4755 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4756 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4756 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4756 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4757 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4757 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 4757 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 4757 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4758 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4758 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 475 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 475 Clairpointe Woods Dr 41 | | | Detroit | MI | 48215 | |
| Property Owner | | 475 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 475 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 475 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 4760 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4760 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 4760 Moran | | | Detroit | MI | 48207 | |
| Property Owner | | 4760 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4761 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4762 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4762 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4762 Mcdougall | | | Detroit | MI | 48207 | |
| Property Owner | | 4763 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4765 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4766 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4766 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4766 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4766 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4768 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4768 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4769 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4769 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 4769 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 476 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 476 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 476 Prentis 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 476 Prentis 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 476 Prentis 5 | | | Detroit | MI | 48201 | |
| Property Owner | | 476 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 4770 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4772 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 4772 Fischer | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4772 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4773 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 4773 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4774 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4774 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4775 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4775 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4777 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 4778 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4778 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 477 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 477 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 4781 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4781 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4783 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4784 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4784 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4785 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4787 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4789 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 478 Jefferson Ct | | | Detroit | MI | 48207 | |
| Property Owner | | 4791 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4791 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4791 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4791 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4792 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4793 Glendale | | | Detroit | MI | 48238 | |
| Property Owner | | 4794 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4796 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4797 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4797 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4797 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4798 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4798 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4798 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 47 E Adams Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 47 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 47 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 47 W Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 4800 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4800 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4800 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Leslie | | | Detroit | MI | 48238 | |
| Property Owner | | 4800 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Maynard | | | Detroit | MI | 48215 | |
| Property Owner | | 4800 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4800 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4800 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4801 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 4801 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 4801 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 4801 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4801 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4802 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4802 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4802 Three Mile Dr | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4803 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4803 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4803 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4803 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4803 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4804 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4805 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4805 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4805 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4805 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 4806 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4806 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 4807 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4808 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 4809 Delta | | | Detroit | MI | 48212 | |
| Property Owner | | 4809 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 4809 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4809 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 480 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Clairpointe Woods Dr 25 | | | Detroit | MI | 48215 | |
| Property Owner | | 480 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 480 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 480 New Town | | | Detroit | MI | 48215-4115 | |
| Property Owner | | 480 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 4810 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4810 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Holcomb | | | Detroit | MI | 48214 | |
| Property Owner | | 4810 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4810 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4810 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4810 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4811 Belvidere | | | Detroit | MI | 48214 | |
| Property Owner | | 4811 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4811 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4811 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4811 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 4811 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 4812 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4812 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4812 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4814 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4815 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 4815 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4815 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4815 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 4815 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 Spokane | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1461 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 93 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4815 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4815 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4816 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 4816 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4816 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4817 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 4817 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4818 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4819 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4819 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4819 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4819 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4819 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 481 Brainard | | | Detroit | MI | 48201 | |
| Property Owner | | 481 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 481 S Piper Ct | | | Detroit | MI | 48215-3292 | |
| Property Owner | | 481 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 4820 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4820 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4820 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 4821 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 4821 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4821 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4821 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4822 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4823 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4823 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4823 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4823 Springle | | | Detroit | MI | 48215 | |
| Property Owner | | 4824 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4824 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4825 Cadillac | | | Detroit | MI | 48214 | |
| Property Owner | | 4825 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4825 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 4825 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4826 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4826 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4826 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4826 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4826 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 4826 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4827 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4827 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4827 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4827 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4827 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 4827 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4827 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 4828 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4828 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4828 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 4828 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 4828 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4828 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 4829 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4829 Bishop | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4829 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4829 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 482 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 4830 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4830 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4830 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4830 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4830 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4830 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4831 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4831 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4831 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4831 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4832 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 4832 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4832 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4833 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4833 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4833 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 4833 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4834 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 4834 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4834 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4834 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 4834 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4834 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4834 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4834 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4835 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4835 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4835 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 4835 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4835 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4836 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 4836 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4836 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 4836 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 4836 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4836 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4836 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 4837 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4837 Cope | | | Detroit | MI | 48215 | |
| Property Owner | | 4837 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4837 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4838 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4838 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4839 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4839 Delta | | | Detroit | MI | 48212 | |
| Property Owner | | 4839 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4839 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4839 Mcclellan | | | Detroit | MI | 48214 | |
| Property Owner | | 4839 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4839 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4840 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4840 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 4840 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4840 St Clair | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4840 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4840 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4841 Second | | | Detroit | MI | 48201 | |
| Property Owner | | 4842 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4842 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4842 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4842 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 4842 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4842 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4843 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 4843 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4843 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4843 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 4844 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 4844 Maynard | | | Detroit | MI | 48215 | |
| Property Owner | | 4844 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4844 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4844 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4844 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4845 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4845 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4845 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 4845 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4845 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4846 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4846 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 4846 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4846 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4847 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 4847 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 4847 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 4847 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 4848 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 4848 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4848 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4848 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4849 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 484 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 484 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 4850 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 4850 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4850 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4850 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4850 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4850 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 4850 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4851 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 4851 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4851 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4851 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4851 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4851 Lenox | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4851 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4851 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4852 Alter | | | Detroit | MI | 48213 | |
| Property Owner | | 4852 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4852 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 4852 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4853 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4853 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4853 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4853 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4853 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4853 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4854 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 4854 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4855 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 4855 Gray | | | Detroit | MI | 48213 | |
| Property Owner | | 4855 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4855 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 4855 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4856 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4856 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4857 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 4857 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 4857 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4858 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4858 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 4859 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4859 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 4859 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 4859 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 485 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 485 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 485 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 4860 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4860 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4860 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4860 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4860 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 4861 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4861 Anderdon | | | Detroit | MI | 48215 | |
| Property Owner | | 4861 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4861 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4861 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 4861 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 4861 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4861 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 4862 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4862 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4862 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4863 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 4863 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4864 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4865 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4865 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 4865 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 4865 Ternes | | | Detroit | MI | 48210 | |
| Property Owner | | 4865 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 4866 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4866 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4866 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4866 Yorkshire | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4867 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4867 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4867 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 4868 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4868 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 4869 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4869 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4869 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4869 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 486 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 486 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 486 Jefferson Ct | | | Detroit | MI | 48207 | |
| Property Owner | | 486 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 4870 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4870 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 4870 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 4870 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4871 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4871 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 4872 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 4873 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4874 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4874 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4874 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 4874 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4874 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 4874 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4875 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4875 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 4875 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4876 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4876 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 4876 Gray | | | Detroit | MI | 48213 | |
| Property Owner | | 4876 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4877 Maynard | | | Detroit | MI | 48215 | |
| Property Owner | | 4877 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 4878 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 4878 W Warren | | | Detroit | MI | 48208 | |
| Property Owner | | 4879 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 487 Concord | | | Detroit | MI | 48207 | |
| Property Owner | | 487 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 487 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 487 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 4880 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4880 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4880 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 4881 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 4881 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4881 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4881 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4882 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4882 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4882 Nottingham | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4883 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 4883 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4884 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4884 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4884 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4885 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 4885 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 4885 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4885 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 4885 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4886 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 4886 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 4887 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4887 Cortland | | | Detroit | MI | 48204 | |
| Property Owner | | 4887 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4887 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 4887 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4888 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4888 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 4888 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4888 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 4888 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 488 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 488 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 4890 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4890 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 4890 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 4890 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4890 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4891 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4891 Sturtevant | | | Detroit | MI | 48204 | |
| Property Owner | | 4891 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 4891 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 4892 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4892 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 4892 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 4892 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 4893 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 4893 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 4893 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4893 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4894 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4895 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4896 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 4897 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 4899 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 489 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 48 Adelaide St 51/6 | | | Detroit | MI | 48021 | |
| Property Owner | | 48 Charlotte | | | Detroit | MI | 48201 | |
| Property Owner | | 48 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 48 W Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 48 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 4900 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 4900 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 4900 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 4900 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 Livernois | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4900 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4900 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4901 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 4901 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4901 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4902 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4903 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 4903 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4903 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4905 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4906 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4906 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4908 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4909 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4909 Opal | | | Detroit | MI | 48236 | |
| Property Owner | | 490 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 490 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 490 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 4910 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 4910 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 4911 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4911 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4912 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4914 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4915 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4915 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4915 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 4916 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4916 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 4919 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 491 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 491 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 491 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 491 S Piper Ct | | | Detroit | MI | 48215-3292 | |
| Property Owner | | 4920 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 4920 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4920 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4920 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4921 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4921 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4922 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4923 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4924 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4926 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4927 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 4929 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4929 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 4929 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 492 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 492 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 492 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 4930 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4930 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4930 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4930 Spokane | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4932 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4933 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4933 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 4933 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4933 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4934 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4935 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4935 Opal | | | Detroit | MI | 48236 | |
| Property Owner | | 4935 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4936 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 4937 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 4939 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4939 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 493 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 493 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 4940 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 4941 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4944 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 4944 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4945 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4945 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 4945 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4946 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4946 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 4948 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4949 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4949 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 494 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 494 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 494 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 494 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 4950 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4951 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4954 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4955 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4955 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 4956 32nd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4956 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4957 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4957 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 4957 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 4957 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4959 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 4959 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 495 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 495 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 495 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 495 W Willis 11 | | | Detroit | MI | 48201 | |
| Property Owner | | 4961 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4962 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4963 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4964 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 4964 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4964 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4965 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4967 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 4967 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4967 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4968 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4969 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 4969 Wesson | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 4970 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4970 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 4972 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4972 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 4974 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4974 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4975 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4975 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 4975 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 4975 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4976 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4976 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4977 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4980 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4980 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4980 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4981 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4981 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 4982 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4983 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4984 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 4986 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4986 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 4988 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4989 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4990 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4992 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4992 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4992 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 4993 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4993 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4993 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 4993 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 4994 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4995 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4996 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 4997 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 4998 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 4999 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 4999 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 49 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 49 King | | | Detroit | MI | 48202 | |
| Property Owner | | 49 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 4 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 5000 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5000 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5000 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5000 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5000 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5000 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5000 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5000 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5000 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5001 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5001 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 5001 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5001 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5002 Harold | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5002 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 5002 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5003 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5003 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5003 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5003 Ridgewood | | | Detroit | MI | 48200 | |
| Property Owner | | 5003 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5004 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 5005 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5005 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5005 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5006 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5006 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5007 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5007 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5007 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5007 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5008 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5008 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5008 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5008 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5008 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5008 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5008 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5008 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5009 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5009 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5009 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5009 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5009 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5009 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5009 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5009 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5009 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 500 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 500 E Lafayette | | | Detroit | MI | 48226 | |
| Property Owner | | 500 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 500 Rouge | | | Detroit | MI | 48217 | |
| Property Owner | | 500 Southpark | | | Detroit | MI | 48215 | |
| Property Owner | | 500 Southpark | | | Detroit | MI | 48215-4109 | |
| Property Owner | | 5010 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5010 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5011 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5011 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5011 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5012 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5012 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5013 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5013 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5014 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5014 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5014 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 5014 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5014 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5015 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5015 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5015 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5015 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 Harold | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5015 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5015 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5016 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5016 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5016 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5017 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 5017 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5017 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5017 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5017 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5017 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5019 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5019 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 501 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 501 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 501 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 501 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 501 S Piper Ct | | | Detroit | MI | 48215-3294 | |
| Property Owner | | 5020 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5020 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5020 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 5020 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5020 E Eight Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5020 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5020 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5020 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 5020 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5020 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5021 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5021 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 5022 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5022 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5022 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5022 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5023 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5023 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5023 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5023 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 5023 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5024 35th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5024 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5024 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5024 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 5024 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5024 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5025 33rd St | | | Detroit | MI | 48210 | |
| Property Owner | | 5025 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5025 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5025 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5025 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5025 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5026 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5026 Howell | | | Detroit | MI | 48210 | |
| Property Owner | | 5026 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5026 Marseilles | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5026 Military | | | Detroit | MI | 48210 | |
| Property Owner | | 5026 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5026 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5026 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5026 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5026 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5027 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5027 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5027 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5027 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5027 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5028 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5028 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5028 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5029 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5029 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5029 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5029 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5029 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5029 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 502 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 5030 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5030 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5030 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5031 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5031 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5031 Garvin | | | Detroit | MI | 48212 | |
| Property Owner | | 5031 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5031 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 5031 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5031 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5032 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5032 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5033 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5033 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5034 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5034 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5034 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5034 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5034 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5035 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5035 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5035 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5035 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5035 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5036 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5036 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5036 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5036 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5036 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5036 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5037 Fairview | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5037 Jeffries | | | Detroit | MI | 48208 | |
| Property Owner | | 5037 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5037 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5038 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5038 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5038 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5038 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5039 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5039 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5039 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5039 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5039 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 503 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 503 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 503 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 503 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 503 S Junction | | | Detroit | MI | 48209 | |
| Property Owner | | 5040 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5040 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5040 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5040 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5040 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5040 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5040 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5040 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5041 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5041 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5041 Fernwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5041 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5042 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5042 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5042 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5042 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5043 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5043 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5043 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5044 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5044 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5044 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5044 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5044 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5044 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5045 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5045 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5045 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5045 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5045 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5045 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5045 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5045 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5046 Canton | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5046 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5047 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5047 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5048 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5048 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5048 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5048 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5048 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5049 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5049 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5049 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 504 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 504 E Ferry 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 504 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 504 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 504 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 504 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 504 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 5050 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5050 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5050 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5050 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5050 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5051 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5051 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Commor | | | Detroit | MI | 48212 | |
| Property Owner | | 5051 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5051 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5051 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5051 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5051 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5052 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5052 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5053 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5053 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5053 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5054 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5054 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5054 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5055 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5056 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5056 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5056 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5056 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5056 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5056 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5056 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5057 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5057 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5057 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5057 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5057 Somerset | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5057 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5057 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5058 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5058 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5058 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5058 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5059 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5059 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5059 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5059 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 505 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 505 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 505 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 5060 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5060 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5060 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5060 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5061 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5061 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5061 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5061 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5061 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5061 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5062 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5062 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5062 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5063 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5063 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5063 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5063 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5063 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5063 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5063 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5064 Dailey | | | Detroit | MI | 48204 | |
| Property Owner | | 5064 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5064 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5064 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5065 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5065 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5065 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5065 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5065 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5065 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5066 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5066 Chatsworth | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5066 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5066 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5066 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5066 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5067 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5067 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5067 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5067 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5068 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5068 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5068 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5068 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5068 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5069 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5069 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5069 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5069 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5069 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 506 Charlotte | | | Detroit | MI | 48201 | |
| Property Owner | | 506 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 5070 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5070 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5070 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5070 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5070 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5070 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5070 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5071 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5071 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5071 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5072 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5072 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5072 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5072 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5072 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5073 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5073 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5074 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5074 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5074 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5074 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5075 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5075 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5075 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5076 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5076 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5077 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5077 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5078 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5078 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 507 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 507 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 5080 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5080 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5080 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5080 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5080 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5080 Iroquois | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5080 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5080 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5080 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5081 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5081 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5081 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5081 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5082 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5082 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5083 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5083 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5084 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5084 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5084 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5085 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5085 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5085 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5085 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5086 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5086 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5086 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5086 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5087 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5087 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5087 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5088 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5088 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 508 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 508 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 5090 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5090 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5090 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5090 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5090 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5090 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5091 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5091 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5091 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5091 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5091 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5091 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5092 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5092 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5092 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5093 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5093 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5093 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5093 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5093 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5093 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5094 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5094 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5094 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5094 W Outer Drive | | | Detroit | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5095 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5095 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5096 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5096 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5096 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5096 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5096 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5096 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5097 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5097 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5097 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5097 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5097 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5097 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5098 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5098 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5098 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5098 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5098 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5098 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5099 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5099 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5099 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5099 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 509 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 50 Adelaide St 52/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 50 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 50 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 50 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 50 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 50 E Fisher | | | Detroit | MI | 48201 | |
| Property Owner | | 50 E Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 50 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 50 W Bethune 25 | | | Detroit | MI | 48202 | |
| Property Owner | | 50 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 50 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 5100 Anatole | | | Detroit | MI | 48236 | |
| Property Owner | | 5100 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5100 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5100 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5100 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5101 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5101 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5101 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5101 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5101 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5101 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5101 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5102 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5102 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5103 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5103 Bellevue | | | Detroit | MI | 48211 | |
| Property Owner | | 5103 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5103 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5103 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5104 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5104 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5104 Charles | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5104 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5104 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5105 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5105 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5105 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5105 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5105 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5105 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5105 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5106 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5106 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5106 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5106 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5106 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 5106 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5107 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5107 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5107 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5107 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5108 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5108 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5108 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5109 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5109 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5109 Lillibridge | | | Detroit | MI | 48213 | |
| Property Owner | | 5109 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5109 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5109 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 510 Clairpointe Woods Dr 22 | | | Detroit | MI | 48215 | |
| Property Owner | | 510 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 510 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 510 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 510 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 510 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 5110 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5110 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5111 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5111 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5111 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5111 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5112 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5112 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5112 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5113 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5113 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5113 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5114 Bellevue | | | Detroit | MI | 48211 | |
| Property Owner | | 5114 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Pennsylvania | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5114 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5114 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5114 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5115 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5115 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5115 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5115 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5116 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5116 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5116 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5116 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5116 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5116 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5116 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5117 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5118 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5118 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5118 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5118 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5118 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5119 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5119 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5119 Tillman | | | Detroit | MI | 48208 | |
| Property Owner | | 511 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 511 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 511 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 511 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 511 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 511 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 511 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 511 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 511 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 5120 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5120 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5120 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5120 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5121 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5121 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5121 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5122 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5123 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5123 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5123 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5123 Sobieski | | | Detroit | MI | 48212 | |
| Property Owner | | 5123 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5123 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5124 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5124 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5124 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5125 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5125 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5125 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5125 E Seven Mile | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5125 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5125 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5126 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5127 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5127 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5127 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5129 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5129 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5129 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5129 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 512 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 512 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 512 S Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 512 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 5130 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5130 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5130 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5130 Eldridge | | | Detroit | MI | 48212 | |
| Property Owner | | 5130 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5130 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5130 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5130 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5130 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5130 Seyburn | | | Detroit | MI | 48213 | |
| Property Owner | | 5130 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5131 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5132 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5132 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5132 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5132 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5132 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5133 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5134 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5134 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5135 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5135 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5135 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5136 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5136 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5137 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5137 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5137 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5137 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5137 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5137 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5139 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5139 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5139 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5139 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 513 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 513 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 5140 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5140 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5140 Riopelle | | | Detroit | MI | 48211 | |
| Property Owner | | 5140 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5141 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5141 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5141 Mcclellan | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5141 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5141 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5141 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5142 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5142 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5143 Bellevue | | | Detroit | MI | 48211 | |
| Property Owner | | 5143 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5143 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5143 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5144 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5144 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5144 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5144 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5145 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5145 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5147 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5147 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5147 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5148 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5149 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5149 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5150 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5150 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5150 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5150 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5150 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5151 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5152 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5152 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5153 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5154 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5154 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5155 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5156 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 5156 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5156 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5157 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5158 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5158 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5158 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5159 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5159 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 515 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 515 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 515 King | | | Detroit | MI | 48202 | |
| Property Owner | | 515 Mcdougall 84 | | | Detroit | MI | 48207 | |
| Property Owner | | 515 Owen | | | Detroit | MI | 48202 | |
| Property Owner | | 515 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 515 Yale | | | Detroit | MI | 48209 | |
| Property Owner | | 5160 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5160 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5161 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5161 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5161 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5162 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5162 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5162 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5163 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5164 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5164 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 5164 Seminole | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5164 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5165 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5165 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5165 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5165 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5165 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5166 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5166 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5167 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5167 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5167 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5168 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5169 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5169 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 516 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 5170 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5170 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5170 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5171 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5171 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5171 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5173 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5174 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5174 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5174 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5175 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5175 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5175 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5175 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5175 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5175 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5177 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5178 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5179 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5179 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 517 Mcdougall 83 | | | Detroit | MI | 48207 | |
| Property Owner | | 517 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 517 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 5180 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 5180 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5181 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5181 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5181 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5181 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5182 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5183 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5185 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5185 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5186 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5186 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5186 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5186 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5186 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 5187 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5187 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5188 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5189 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 518 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 518 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 518 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 5190 Bewick | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5192 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5193 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5195 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 519 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 51 Adelaide St 45/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 51 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 51 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 51 Pallister 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 5200 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5200 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5200 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5200 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5200 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5200 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5200 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5200 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5200 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5200 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5200 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5201 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5201 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5201 Commonwealth 12 | | | Detroit | MI | 48208 | |
| Property Owner | | 5201 Commonwealth 14 | | | Detroit | MI | 48208 | |
| Property Owner | | 5201 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 5201 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5201 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5201 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5201 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5201 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5201 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5201 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5201 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 5202 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5202 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5203 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5203 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5203 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5203 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5203 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5204 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5204 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5204 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5204 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5204 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5205 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5206 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5206 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5207 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 5207 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5207 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5207 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5208 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5208 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5209 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5209 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5209 Spokane | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5209 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 520 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 520 Clairpointe Woods Dr 21 | | | Detroit | MI | 48215 | |
| Property Owner | | 520 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 520 S Piper Ct | | | Detroit | MI | 48215-3295 | |
| Property Owner | | 520 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 5210 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5210 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5210 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5210 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5210 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5210 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 5211 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5211 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5211 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5212 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5212 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5213 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5214 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5214 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5214 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5215 Fredro | | | Detroit | MI | 48212 | |
| Property Owner | | 5215 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5215 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5215 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5215 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5215 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5216 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5216 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5216 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5217 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5217 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5217 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5217 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5217 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5217 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5218 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5218 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5218 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5219 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5219 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5219 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5219 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 521 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 521 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 521 Mcdougall 81 | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 521 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 521 New Town | | | Detroit | MI | 48215-3288 | |
| Property Owner | | 521 S Eastlawn Ct | | | Detroit | MI | 48215-3297 | |
| Property Owner | | 521 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 5220 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5220 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5220 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5220 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5221 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5221 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5221 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5221 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 5221 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5221 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5221 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5221 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5222 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5222 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5223 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5223 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5223 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5223 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5224 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5224 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5224 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5225 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5225 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5225 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5225 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5226 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5226 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5226 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5226 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5226 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5226 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5226 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5227 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5227 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5227 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5227 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5228 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5228 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5229 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5229 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5229 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5229 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5229 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5229 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 522 King | | | Detroit | MI | 48202 | |
| Property Owner | | 522 Michigan Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 522 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 5230 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5230 Elmwood | | | Detroit | MI | 48211 | |
| Property Owner | | 5230 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5230 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5230 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5230 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5231 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5231 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5231 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5231 Vancouver | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5231 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5232 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5232 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5233 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5233 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5233 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5233 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5233 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5234 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5234 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5235 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5235 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5236 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5236 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5236 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5236 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5236 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5236 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5236 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5236 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5237 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5237 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5237 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5237 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5237 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5237 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5237 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5238 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5238 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5238 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5239 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5239 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 523 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 5240 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5241 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5241 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5241 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5242 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5242 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5242 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5243 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5243 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5243 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5243 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5244 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5244 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5244 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5244 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5244 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5245 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Harvard Rd | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5245 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5245 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5245 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5245 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5246 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5246 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5246 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5246 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5247 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5247 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5248 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5248 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5248 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5249 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5249 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5249 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 524 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 524 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 524 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 5250 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5250 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5250 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5250 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5250 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5251 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5251 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5251 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5251 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5251 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5251 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5251 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5251 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5251 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5251 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5251 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5252 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5252 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5252 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5252 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5252 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5252 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5253 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5254 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5254 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5254 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5255 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5256 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5256 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5256 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5257 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5257 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5257 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5257 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5258 Balfour | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5258 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5258 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5258 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5259 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5259 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5259 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5259 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5259 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5259 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 525 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 525 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 525 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 525 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 525 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 525 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 525 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 5260 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5260 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5260 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5261 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5261 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5262 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 5263 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5263 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5263 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5263 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5263 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5264 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5264 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5264 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5264 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5265 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5265 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5265 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5266 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5266 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5266 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5266 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5266 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5266 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5267 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5267 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5268 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5269 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5269 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5269 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 526 Bayside | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 526 E Congress | | | Detroit | MI | 48226 | |
| Property Owner | | 526 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 526 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 526 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 526 S Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 5270 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5270 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5270 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5270 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5270 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5270 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 5271 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5271 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5272 Carpenter | | | Detroit | MI | 48212 | |
| Property Owner | | 5272 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5272 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5272 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5273 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5273 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5274 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5274 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5274 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5274 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5274 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5275 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5275 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5275 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5276 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5276 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5276 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5277 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5277 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5277 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5277 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5277 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5277 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5278 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5278 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5279 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 527 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 527 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 527 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 527 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 527 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 527 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 527 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 5280 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5280 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5280 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5280 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5280 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5280 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5280 Tarnow | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5280 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5281 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5281 Florida | | | Detroit | MI | 48224 | |
| Property Owner | | 5281 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5281 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5281 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5282 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5282 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5282 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5282 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 5283 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5283 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5283 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5283 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5283 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5283 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5284 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5284 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5284 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5284 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5284 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5284 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5284 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5285 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5285 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5285 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5285 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5285 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5285 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5285 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5285 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5286 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5286 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5287 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5287 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5288 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5289 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5289 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5289 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 528 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 528 St Maron Pl 112 | | | Detroit | MI | 48207 | |
| Property Owner | | 5290 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5290 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5290 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5290 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5290 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5290 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5291 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5291 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5291 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5291 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5291 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5292 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5292 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5293 Addison St | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5293 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5294 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5294 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5294 Lafontaine | | | Detroit | MI | 48236 | |
| Property Owner | | 5294 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5295 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5295 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5295 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5295 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5296 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5296 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5297 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5297 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5298 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5298 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5298 Larchmont | | | Detroit | MI | 48204 | |
| Property Owner | | 5298 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5298 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5299 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5299 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5299 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5299 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5299 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 529 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 52 Adelaide St 53/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 52 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 52 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 52 Temple | | | Detroit | MI | 48201 | |
| Property Owner | | 5300 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5300 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5300 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5300 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5300 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5300 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5300 St Jean | | | Detroit | MI | 48213 | |
| Property Owner | | 5300 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5301 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5301 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 Collingwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5301 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5301 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5301 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5301 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5302 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5304 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5304 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5304 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5304 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5305 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5305 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5305 Mckinley | | | Detroit | MI | 48208 | |
| Property Owner | | 5305 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5306 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5306 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5307 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5307 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5307 Lodewyck | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5307 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5307 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5307 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5308 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5308 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5308 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5308 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5308 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5309 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5309 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5309 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 530 Clairpointe Woods Dr 20 | | | Detroit | MI | 48215 | |
| Property Owner | | 530 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 530 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 530 S Eastlawn Ct | | | Detroit | MI | 48215-3296 | |
| Property Owner | | 530 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 530 S Post | | | Detroit | MI | 48209 | |
| Property Owner | | 530 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 530 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 5310 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5311 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5312 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5313 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5313 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5313 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5313 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5314 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5314 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5314 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5314 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5314 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5314 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5315 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5315 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5315 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5315 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5316 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5316 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5317 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5317 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5317 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5319 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5319 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 531 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 531 Mcdougall 101 | | | Detroit | MI | 48207 | |
| Property Owner | | 531 Newport | | | Detroit | MI | 48215-3241 | |
| Property Owner | | 531 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 5321 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5321 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5321 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5321 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5321 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5323 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5324 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5324 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5325 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Crane | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5325 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5325 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5325 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5325 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5326 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5326 Sheridan | | | Detroit | MI | 48207 | |
| Property Owner | | 5327 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5327 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5327 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5327 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5328 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5328 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5329 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5329 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 532 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 532 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 532 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 532 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 5330 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5330 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5331 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5332 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5332 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5333 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5333 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5333 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5334 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5334 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5335 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5335 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5335 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5335 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5336 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 5336 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5337 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5337 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5337 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5338 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5338 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5338 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5339 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 533 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 533 Mcdougall 100 | | | Detroit | MI | 48207 | |
| Property Owner | | 533 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 533 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 533 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 533 W State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 5340 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5340 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5340 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5341 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5341 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5341 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5343 Burns | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5343 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5343 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5344 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5344 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5345 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5345 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5345 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5346 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5346 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5347 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5349 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5349 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 534 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 534 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 534 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 534 St Maron Pl 107 | | | Detroit | MI | 48207 | |
| Property Owner | | 534 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 534 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 5350 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5351 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5351 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5351 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5351 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5351 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5351 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5352 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5353 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5355 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5356 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5356 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5357 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5358 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5359 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 535 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 535 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 535 Griswold 2100 | | | Detroit | MI | 48226 | |
| Property Owner | | 535 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 535 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 535 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 535 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 535 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 5362 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5362 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5363 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5363 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5364 Bangor | | | Detroit | MI | 48210 | |
| Property Owner | | 5364 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 5365 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5365 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5365 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5366 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5366 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5367 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5368 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5369 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 536 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 536 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 536 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 5370 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5372 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5372 Maplewood | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5373 Lovett | | | Detroit | MI | 48210 | |
| Property Owner | | 5373 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5374 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5374 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5375 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5375 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5375 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5375 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5375 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5377 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5378 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5378 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5379 31st St | | | Detroit | MI | 48210 | |
| Property Owner | | 5379 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5379 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 537 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 5380 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5380 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5380 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5382 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5383 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5383 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5384 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5385 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5385 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5385 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5386 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5387 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5388 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5389 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5389 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 538 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 538 Hendrie | | | Detroit | MI | 48202 | |
| Property Owner | | 538 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 538 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 538 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 5390 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5391 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5392 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5393 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5393 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5393 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5394 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5394 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5395 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5395 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5396 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5396 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5399 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5399 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 539 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 539 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 539 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 53 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 5400 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5400 Pacific | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5400 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5400 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5401 E Mcnichols | | | Detroit | MI | 48200 | |
| Property Owner | | 5401 Seebaldt | | | Detroit | MI | 48204 | |
| Property Owner | | 5401 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5402 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5402 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5402 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5402 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5403 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5403 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5403 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5404 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5404 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5405 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5405 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5405 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5406 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5406 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5407 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5408 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5409 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5409 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5409 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5409 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 540 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 540 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 540 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 540 New Town | | | Detroit | MI | 48215-3242 | |
| Property Owner | | 540 S Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 540 Southpark | | | Detroit | MI | 48215-4109 | |
| Property Owner | | 540 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 5410 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5410 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5411 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5411 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5412 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5414 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5414 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5414 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5415 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5418 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5418 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5418 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5419 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 541 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 541 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 541 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 541 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 541 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 541 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 5420 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5420 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5420 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5420 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5420 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5421 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5421 Central | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5421 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5421 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5421 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5422 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5422 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5422 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5424 Elmwood | | | Detroit | MI | 48211 | |
| Property Owner | | 5424 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5424 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5424 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5426 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5426 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5426 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5427 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5427 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5427 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5428 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5428 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5429 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 542 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 542 St Maron Pl 105 | | | Detroit | MI | 48207 | |
| Property Owner | | 5430 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 5430 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 5431 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5432 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5432 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5432 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5432 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5432 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5433 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5433 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5433 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5433 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5435 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5435 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5436 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5437 Mcdougall | | | Detroit | MI | 48211 | |
| Property Owner | | 5438 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5438 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5438 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5438 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5439 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5439 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5439 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 543 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 543 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 543 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 5440 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5440 Woodward Avenue 269 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 270 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 271 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 272 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 273 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 274 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 275 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 276 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 277 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 278 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 279 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 280 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 281 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 282 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 283 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 284 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 285 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 286 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 287 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 288 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 289 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 290 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 292 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 293 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 294 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 295 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 296 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 297 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 298 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 299 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 300 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 301 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 302 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 303 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 304 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 305 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 306 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 307 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 308 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 309 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 310 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 311 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 312 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 313 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 314 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 315 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 316 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 317 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 318 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 319 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 320 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 321 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 322 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 323 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 324 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 325 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 326 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 327 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 328 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 329 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 330 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 332 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 334 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 337 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 338 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 339 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 341 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 342 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 343 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 344 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 345 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 346 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 349 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 352 | | | Detroit | MI | 48202 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 353 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 355 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 356 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 357 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 358 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 359 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 360 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 361 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 362 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 363 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 364 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 365 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 366 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 367 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 368 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 369 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 370 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 372 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 376 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 388 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 389 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 392 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 394 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 401 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 407 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 410 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 411 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 412 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 418 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 422 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 425 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 443 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 452 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 456 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 464 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 471 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 472 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 473 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 474 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 475 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 476 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 477 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 479 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 480 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 482 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 483 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 486 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 487 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 491 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 492 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 495 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 496 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 497 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 498 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 501 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 504 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 505 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 506 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 512 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 515 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 516 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 519 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 520 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 521 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 523 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 525 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 527 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 531 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 532 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 533 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 536 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 538 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 539 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 540 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 541 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 542 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 543 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 544 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 545 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 546 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 547 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 548 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 549 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 550 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 551 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 552 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 553 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 554 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 555 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 556 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 557 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 558 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 559 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 560 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 561 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 562 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 563 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 564 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 565 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 566 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 567 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 569 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 570 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 571 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 572 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 573 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 574 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 575 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 576 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 577 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 578 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 579 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 580 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 581 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 582 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 583 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 585 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 586 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 587 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 588 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 589 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 590 | | | Detroit | MI | 48202 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5440 Woodward Avenue 591 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 592 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 593 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 594 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 595 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 596 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 597 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 598 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 599 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 600 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 Woodward Avenue 601 | | | Detroit | MI | 48202 | |
| Property Owner | | 5440 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5441 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5441 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5441 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5442 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5443 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5444 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5444 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5444 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5444 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5445 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5447 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5447 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5448 Beaubien 7 | | | Detroit | MI | 48202 | |
| Property Owner | | 5448 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5448 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5449 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5449 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 544 Bellevue | | | Detroit | MI | 48207 | |
| Property Owner | | 544 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 544 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 544 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 544 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 5450 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5450 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5450 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5451 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5451 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5451 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5452 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5453 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5453 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5454 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5454 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5455 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5456 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5456 Beaubien 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 5457 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5457 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5457 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5458 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5458 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 545 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 545 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 545 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 545 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 545 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 545 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 5460 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5461 Bewick | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5461 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5461 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5462 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5463 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5463 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5463 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5464 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5466 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5468 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5468 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5469 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5469 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5469 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5469 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 546 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 546 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 546 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 5470 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5470 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 5470 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5472 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5474 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5474 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5477 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 547 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 547 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 547 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 5480 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5481 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5481 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5481 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5484 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5487 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5489 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5489 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 548 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 548 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 5490 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5491 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5492 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5498 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5499 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5499 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 549 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 549 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 54 Adelaide St 54/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 54 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 54 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 54 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 5500 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5500 Rivard | | | Detroit | MI | 48200 | |
| Property Owner | | 5500 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5500 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5501 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5501 Whitfield | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1504 of 2054
13-53846-tjt   Doc 2823-9   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 136 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5502 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5502 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5502 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5502 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5503 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5503 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5503 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5503 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5503 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5504 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5504 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5504 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5504 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5505 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5506 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5507 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5508 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5508 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5509 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5509 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 5509 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 550 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 550 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 550 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 550 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 550 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 550 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 550 S Eastlawn Ct | | | Detroit | MI | 48215-3296 | |
| Property Owner | | 550 St Clair | | | Detroit | MI | 48214 | |
| Property Owner | | 550 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 550 W Victoria Park Dr | | | Detroit | MI | 48215-1402 | |
| Property Owner | | 5510 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5510 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5510 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5511 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5511 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5512 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5512 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5512 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5512 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5512 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5514 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5514 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5515 Ashley | | | Detroit | MI | 48236 | |
| Property Owner | | 5515 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5515 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5516 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5516 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5516 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5516 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5516 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5517 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5517 Drexel | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1505 of 2054
13-53846-tjt    Doc 2823-9    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 137 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5517 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5517 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5517 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5518 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5518 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5518 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5519 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5519 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5519 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5519 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 551 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 551 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 551 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 551 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 551 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 551 New Town | | | Detroit | MI | 48215-3288 | |
| Property Owner | | 551 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 551 S Eastlawn Ct | | | Detroit | MI | 48215-3297 | |
| Property Owner | | 551 Southpark | | | Detroit | MI | 48215 | |
| Property Owner | | 551 S Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 5520 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5520 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5521 Beaubien 04 | | | Detroit | MI | 48202 | |
| Property Owner | | 5521 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5521 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5521 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5521 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5521 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5522 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5522 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5523 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5523 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5523 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5524 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5524 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 5524 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5524 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5524 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5524 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5524 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5525 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5525 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5525 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5526 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5526 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5526 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5526 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5526 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5527 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5527 Chalmers | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5527 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5527 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5527 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5529 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 5529 Cranshaw | | | Detroit | MI | 48204 | |
| Property Owner | | 5529 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 552 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 552 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 552 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 552 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 552 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 5530 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5530 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5530 Moran | | | Detroit | MI | 48211 | |
| Property Owner | | 5530 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5530 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5531 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5531 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5531 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5531 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5531 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5531 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5531 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 5532 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5532 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5532 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5533 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5534 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5534 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5534 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5535 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5535 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5535 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5535 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5535 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5535 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5535 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5535 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5536 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5536 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5536 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5536 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5536 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5536 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5537 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5537 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5537 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5537 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5538 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5538 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5538 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5539 Baldwin | | | Detroit | MI | 48213 | |
| Property Owner | | 5539 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 5539 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5539 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5539 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5539 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5539 Prescott | | | Detroit | MI | 48212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 553 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 5540 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5540 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5540 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5541 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5541 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5541 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5541 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5542 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5543 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5543 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5543 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5543 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5543 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5544 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5544 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5544 Maplewood | | | Detroit | MI | 48204 | |
| Property Owner | | 5544 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5545 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5545 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5545 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5546 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5546 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5547 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5548 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5549 Brush 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 554 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5550 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5550 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5550 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5551 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5551 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5551 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5551 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5551 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5551 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5552 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5552 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5552 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5553 Brush 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 5553 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5553 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5554 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5554 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5554 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5554 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Eastlawn | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5555 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5555 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5555 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5555 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5555 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5556 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5556 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5556 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5556 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5557 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5557 Brush 4 | | | Detroit | MI | 48202 | |
| Property Owner | | 5557 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5557 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5557 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5557 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5558 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5558 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5558 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5558 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5559 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Cranshaw | | | Detroit | MI | 48204 | |
| Property Owner | | 5559 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5559 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5559 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5559 Ridgewood | | | Detroit | MI | 48204 | |
| Property Owner | | 555 E Lafayette | | | Detroit | MI | 48226 | |
| Property Owner | | 555 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 555 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 555 Meadowbrook | | | Detroit | MI | 48214 | |
| Property Owner | | 555 S Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 555 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 5560 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5560 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5560 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5560 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5560 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5560 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 5560 Rivard | | | Detroit | MI | 48211 | |
| Property Owner | | 5561 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5562 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5562 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5562 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5562 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5563 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5564 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5564 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5564 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5564 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5564 Talbot | | | Detroit | MI | 48212 | |
| Property Owner | | 5564 Whitfield | | | Detroit | MI | 48204 | |
| Property Owner | | 5565 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5565 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5565 Brush 2 | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5565 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5565 Hillsboro | | | Detroit | MI | 48204 | |
| Property Owner | | 5565 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5565 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5565 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5566 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5566 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5566 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5567 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5567 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5567 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5567 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5568 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5568 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5568 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5569 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 556 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 5570 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5570 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5570 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5570 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 5570 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5570 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5571 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5571 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5572 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5572 Oregon | | | Detroit | MI | 48204 | |
| Property Owner | | 5573 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5573 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5573 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5574 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5574 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5574 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5574 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5575 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5575 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5575 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5575 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5576 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5576 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5577 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5577 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5578 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5579 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5579 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5579 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 557 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 557 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 5580 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5580 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5581 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Kensington | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5581 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5581 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5582 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5582 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5583 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5583 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5583 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5584 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5585 Alter | | | Detroit | MI | 48224 | |
| Property Owner | | 5585 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5585 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5585 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5587 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5588 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5589 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5589 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 558 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 558 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 5590 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5590 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5590 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5591 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5591 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5591 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5591 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5591 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5592 S Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 5594 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5594 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5594 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5594 Pacific | | | Detroit | MI | 48204 | |
| Property Owner | | 5595 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5595 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5595 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5596 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5596 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5597 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5599 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 559 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 559 E Edsel Ford | | | Detroit | MI | 48202 | |
| Property Owner | | 559 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 55 Pallister 11 | | | Detroit | MI | 48202 | |
| Property Owner | | 55 W Canfield 14 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 17 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 18 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 19 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 21 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 4 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 W Canfield 7 | | | Detroit | MI | 48201 | |
| Property Owner | | 55 Woodland | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 55 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 5600 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5600 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5600 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5600 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5600 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5601 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5601 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5601 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5601 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5601 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5602 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5603 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5603 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5603 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5603 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5604 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5604 S Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 5605 Allendale | | | Detroit | MI | 48204 | |
| Property Owner | | 5605 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5605 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5605 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5605 Vancouver | | | Detroit | MI | 48204 | |
| Property Owner | | 5606 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5606 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5606 Underwood | | | Detroit | MI | 48204 | |
| Property Owner | | 5607 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5607 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5607 Ivanhoe | | | Detroit | MI | 48204 | |
| Property Owner | | 5607 Spokane | | | Detroit | MI | 48204 | |
| Property Owner | | 5607 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5608 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5608 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5609 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5609 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 560 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 560 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 560 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 560 Newport | | | Detroit | MI | 48215-3212 | |
| Property Owner | | 560 S Piper Ct | | | Detroit | MI | 48215-3295 | |
| Property Owner | | 560 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 560 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 560 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 5610 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5610 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5611 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5611 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5611 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 Parkdale Tr | | | Detroit | MI | 48210 | |
| Property Owner | | 5611 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5612 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5614 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5614 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5614 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5614 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5614 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5615 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5615 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5616 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5616 Ogden | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5616 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5616 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5618 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5619 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5619 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5619 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 561 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 561 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 561 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 561 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 561 Northpark | | | Detroit | MI | 48215 | |
| Property Owner | | 561 Northpark | | | Detroit | MI | 48215-4113 | |
| Property Owner | | 561 S Eastlawn Ct | | | Detroit | MI | 48215-3297 | |
| Property Owner | | 561 S Piper Ct | | | Detroit | MI | 48215-3294 | |
| Property Owner | | 5620 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5620 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5620 Federal | | | Detroit | MI | 48209 | |
| Property Owner | | 5620 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5620 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5620 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5620 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 5621 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5621 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5621 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5621 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5622 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5623 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5623 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5623 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5623 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5624 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5624 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5625 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5625 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 5626 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5626 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5626 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5626 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5626 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5626 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5627 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5627 Brandon | | | Detroit | MI | 48209 | |
| Property Owner | | 5627 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5628 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5629 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 562 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 562 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 562 Monroe | | | Detroit | MI | 48226 | |
| Property Owner | | 5630 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5630 Greenway | | | Detroit | MI | 48204 | |
| Property Owner | | 5630 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5630 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5631 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Elmer | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5631 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 5631 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5631 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5631 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 5631 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5631 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5632 Driggs | | | Detroit | MI | 48209 | |
| Property Owner | | 5632 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5632 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5633 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5633 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5633 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5634 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5634 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5634 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5634 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5634 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5635 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 5635 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5635 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5636 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5636 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5636 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5636 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5637 Mcgregor | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5637 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5637 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5638 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5638 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5638 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5638 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5638 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5638 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5639 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5639 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 563 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 563 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 563 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 563 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 563 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 563 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 563 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 5640 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5640 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5641 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5641 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5641 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5642 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5643 14th St | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5643 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5643 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5644 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Harold | | | Detroit | MI | 48212 | |
| Property Owner | | 5644 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5644 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5644 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5644 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5644 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5645 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5645 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5645 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Junction | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 5645 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5646 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5646 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5646 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5647 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5647 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5647 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5647 Parkdale Tr | | | Detroit | MI | 48210 | |
| Property Owner | | 5648 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5648 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5648 Driggs | | | Detroit | MI | 48209 | |
| Property Owner | | 5648 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5648 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 564 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 564 King | | | Detroit | MI | 48202 | |
| Property Owner | | 564 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 564 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 564 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 5650 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5650 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5650 Sharon | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5650 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5651 25th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5651 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5652 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5652 Harvey | | | Detroit | MI | 48209 | |
| Property Owner | | 5652 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5652 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5653 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5653 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5655 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5656 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5656 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5656 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5656 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5656 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5656 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5656 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5656 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5657 Lawndale | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5657 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5657 Mcgregor | | | Detroit | MI | 48209 | |
| Property Owner | | 5657 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5657 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5657 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5658 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5658 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 565 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 565 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 5660 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5660 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5660 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5661 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5661 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5661 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5661 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5662 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5662 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5662 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5662 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5663 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5663 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 5663 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5663 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5663 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5663 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5663 Stahelin | | | Detroit | MI | 48200 | |
| Property Owner | | 5664 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5664 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5664 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 5664 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5664 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5665 Caniff | | | Detroit | MI | 48212 | |
| Property Owner | | 5665 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5665 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5665 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 5665 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5665 Mcgregor | | | Detroit | MI | 48209 | |
| Property Owner | | 5666 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5667 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5667 Anthon | | | Detroit | MI | 48209 | |
| Property Owner | | 5667 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5667 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 5667 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 5667 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5668 Prescott | | | Detroit | MI | 48212 | |
| Property Owner | | 5669 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5669 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5669 Plumer | | | Detroit | MI | 48209 | |
| Property Owner | | 5669 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 566 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 566 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 566 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 566 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 566 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 5670 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5670 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5670 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5670 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5671 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5671 Greenview | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5671 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5671 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5671 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5671 Stahelin | | | Detroit | MI | 48200 | |
| Property Owner | | 5671 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5671 Trumbull | | | Detroit | MI | 48208 | |
| Property Owner | | 5672 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5673 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 5674 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5674 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5674 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5674 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5674 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5675 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5675 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5675 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5675 Merritt | | | Detroit | MI | 48209 | |
| Property Owner | | 5675 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5675 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5676 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5676 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5678 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5678 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5678 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5678 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5678 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5679 24th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5679 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 567 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 567 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 5680 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 5680 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5680 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5680 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5681 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5681 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5682 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5683 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5683 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 5684 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5684 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5684 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5685 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5686 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5686 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5686 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5687 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Homedale | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5687 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5688 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5688 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5688 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5689 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5689 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 568 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 568 Englewood | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 568 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 5690 Gateshead | | | Detroit | MI | 48236 | |
| Property Owner | | 5691 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5691 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5691 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5693 23rd St | | | Detroit | MI | 48208 | |
| Property Owner | | 5693 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5693 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5694 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5694 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5695 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5697 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5697 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5698 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5699 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 569 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 569 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 569 King | | | Detroit | MI | 48202 | |
| Property Owner | | 569 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 56 Adelaide St 55/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 56 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 56 Temple | | | Detroit | MI | 48201 | |
| Property Owner | | 56 W Bethune 26 | | | Detroit | MI | 48202 | |
| Property Owner | | 56 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 56 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 5700 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5700 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5700 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 5700 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5700 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5701 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5701 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5701 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5703 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5704 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5706 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5706 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5706 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5706 Springwells | | | Detroit | MI | 48210 | |
| Property Owner | | 5706 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5707 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5707 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5707 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5708 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5708 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5708 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5708 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5708 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5709 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5709 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5709 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5709 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5709 Missouri | | | Detroit | MI | 48208 | |
| Property Owner | | 5709 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 570 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 570 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 570 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 570 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 570 Newport | | | Detroit | MI | 48215-3212 | |
| Property Owner | | 570 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 570 N Piper Ct | | | Detroit | MI | 48215-3247 | |
| Property Owner | | 570 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 5710 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5710 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5710 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5710 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5710 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5710 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5710 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5711 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5711 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5711 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5711 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5711 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5711 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5712 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5712 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5713 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5713 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5714 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5714 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5714 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5714 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5714 Wesson | | | Detroit | MI | 48210 | |
| Property Owner | | 5715 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5715 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5715 Fairview | | | Detroit | MI | 48213 | |
| Property Owner | | 5715 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5715 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5715 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 5716 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5716 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5716 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5717 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5717 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5717 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5717 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5717 Stahelin | | | Detroit | MI | 48200 | |
| Property Owner | | 5718 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5718 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5718 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5718 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5718 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5719 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5719 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 571 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 571 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 571 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 571 N Piper Ct | | | Detroit | MI | 48215-3246 | |
| Property Owner | | 571 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 5720 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5720 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5720 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 5720 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5720 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5720 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5721 Cadillac | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5721 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5722 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5722 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5722 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5722 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5722 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5722 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5723 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5723 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5724 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5724 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5724 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5725 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5725 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5725 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5725 Stahelin | | | Detroit | MI | 48200 | |
| Property Owner | | 5725 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5726 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5726 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5727 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5727 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5727 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5727 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5727 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5727 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5727 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5727 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5728 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5728 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5728 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5728 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5729 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5729 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5729 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5729 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5729 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 572 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 572 Waring | | | Detroit | MI | 48217 | |
| Property Owner | | 5730 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5730 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5730 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5730 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5730 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5730 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5730 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5730 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5731 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5731 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5731 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5731 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5731 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5731 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5732 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5732 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5732 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5732 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5732 Winslow | | | Detroit | MI | 48208 | |
| Property Owner | | 5733 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5733 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5733 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 28th St | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5734 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5734 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5734 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5734 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5734 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 5735 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5735 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5735 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5736 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5736 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5736 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5736 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5736 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5736 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5737 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5737 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5737 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5737 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5738 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5738 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5738 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5738 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5738 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5739 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5739 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 573 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 573 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 5740 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5740 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5740 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 5740 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5740 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5741 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5741 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5741 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5741 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5741 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5741 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5741 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5742 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5742 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5742 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5743 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5743 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5743 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5743 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5743 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5743 Nottingham | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5744 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5744 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5744 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5744 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5744 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5745 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5745 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5745 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5745 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5745 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5745 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5745 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5746 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5746 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5746 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5747 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5747 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5747 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 5748 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5748 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5749 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 574 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 574 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 574 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 5750 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5750 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5750 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5750 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5750 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5750 Woodward Avenue 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 2 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 3 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 4 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 5 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 Woodward Avenue 6 | | | Detroit | MI | 48202 | |
| Property Owner | | 5750 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5750 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 5751 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5751 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5751 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5751 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5751 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5751 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5751 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5752 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5752 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5752 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5752 Vermont | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5753 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5753 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5753 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5753 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5753 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5753 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5753 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5753 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5754 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 5754 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5754 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5754 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5754 Parker | | | Detroit | MI | 48213 | |
| Property Owner | | 5754 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5755 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5755 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5755 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5755 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5755 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5755 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5756 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5756 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5756 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5756 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5757 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5757 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5757 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5758 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5758 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5758 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5758 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5759 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5759 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5759 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5759 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5759 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5759 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5759 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 575 E Kirby | | | Detroit | MI | 48202 | |
| Property Owner | | 575 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 575 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 5760 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5760 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5760 Lawton | | | Detroit | MI | 48208 | |
| Property Owner | | 5760 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5760 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5760 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5760 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5761 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5761 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5761 Kulick | | | Detroit | MI | 48210 | |
| Property Owner | | 5761 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5761 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5762 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5763 Baldwin | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5763 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5763 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5764 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5764 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5764 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5764 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5765 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5765 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5765 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5765 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5765 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5765 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5765 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5766 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5766 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5766 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5766 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5766 Trumbull 10 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 16/116 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 16 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 18 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 27/209 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 29/211 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 2 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 37 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 38/220 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 38 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 6/106 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Trumbull 6 | | | Detroit | MI | 48208 | |
| Property Owner | | 5766 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5767 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5767 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5767 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5767 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5768 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5768 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5768 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5769 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5769 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 576 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 576 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 5770 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5771 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5771 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5771 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5772 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5772 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5772 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5773 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5773 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5773 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5774 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Marseilles | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5774 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5774 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5774 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5775 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5775 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5775 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5775 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5776 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5776 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5777 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5778 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5778 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5778 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5778 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5779 Barham | | | Detroit | MI | 48224 | |
| Property Owner | | 5779 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 577 E Larned | | | Detroit | MI | 48226 | |
| Property Owner | | 577 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 5780 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5780 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5780 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5782 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5783 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5783 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5783 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Whittier | | | Detroit | MI | 48224 | |
| Property Owner | | 5784 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 5785 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5785 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5786 Addison St | | | Detroit | MI | 48210 | |
| Property Owner | | 5786 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5786 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5786 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5787 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5787 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5788 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5788 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5789 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5789 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5789 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5790 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5790 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5790 Three Mile Dr | | | Detroit | MI | 48224 | |
| Property Owner | | 5791 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5791 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5791 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5792 Bedford | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5792 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5792 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5792 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5792 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5793 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5793 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5793 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5793 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5793 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5794 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5794 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5794 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5794 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5795 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5795 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5795 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5795 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5795 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5796 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5796 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 5796 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5796 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5796 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5797 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5797 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5797 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5798 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5798 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5799 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5799 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 579 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 57 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 57 W Euclid 04 | | | Detroit | MI | 48202 | |
| Property Owner | | 57 Winder 81 | | | Detroit | MI | 48201 | |
| Property Owner | | 57 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 5800 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Cabot | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 5800 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5800 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 5800 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5800 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5800 St Lawrence | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5800 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 5800 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5800 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 5801 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5801 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5801 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5801 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5801 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 5802 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5802 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5802 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5802 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5803 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5803 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 5803 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5803 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5804 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5804 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5804 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5804 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5804 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5805 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5805 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5805 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5806 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5806 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5806 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5806 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5807 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5807 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 5807 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5807 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5807 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5807 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5807 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5808 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5808 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5808 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 5808 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5809 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5809 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5809 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5809 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5809 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5809 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 580 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 580 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 580 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 580 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 580 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 580 New Town | | | Detroit | MI | 48215-3242 | |
| Property Owner | | 580 W Victoria Park Dr | | | Detroit | MI | 48215-4102 | |
| Property Owner | | 5810 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5810 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5810 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5811 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5811 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5811 Oakman Blvd | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5811 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5811 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5812 Emeline | | | Detroit | MI | 48212 | |
| Property Owner | | 5812 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5813 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5813 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5814 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5814 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5814 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5814 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5814 Konkel | | | Detroit | MI | 48210 | |
| Property Owner | | 5814 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5814 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5814 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Lawndale | | | Detroit | MI | 48210 | |
| Property Owner | | 5815 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5815 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5815 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5815 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5815 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5816 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5816 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5816 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5816 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5816 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5816 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5818 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5819 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5819 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 5819 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5819 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 581 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 581 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 581 Newport | | | Detroit | MI | 48215-3245 | |
| Property Owner | | 581 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 581 New Town | | | Detroit | MI | 48215-3288 | |
| Property Owner | | 581 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 581 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 581 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 5820 Emeline | | | Detroit | MI | 48212 | |
| Property Owner | | 5820 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5820 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5820 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5821 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5821 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5821 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5821 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5821 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5822 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5822 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5822 Loraine | | | Detroit | MI | 48208 | |
| Property Owner | | 5824 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5825 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5825 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5825 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Hazlett | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5826 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5826 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5826 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5827 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5827 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5828 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 5828 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5828 Fourth | | | Detroit | MI | 48202 | |
| Property Owner | | 5828 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5829 Emeline | | | Detroit | MI | 48212 | |
| Property Owner | | 582 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 5830 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5830 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5830 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5830 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5830 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5831 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5831 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5832 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5832 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5832 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5833 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 5833 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5833 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5833 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5833 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 5833 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5834 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5834 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5834 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5834 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5835 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5835 Cobb Pl 4 | | | Detroit | MI | 48210 | |
| Property Owner | | 5835 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5836 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5836 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5836 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5836 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5836 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5837 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5837 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5838 Springfield | | | Detroit | MI | 48213 | |
| Property Owner | | 5838 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5839 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5839 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 583 King | | | Detroit | MI | 48202 | |
| Property Owner | | 583 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 5840 Baker | | | Detroit | MI | 48209 | |
| Property Owner | | 5840 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5840 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5840 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5840 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5840 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 5840 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5840 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5841 E Outer Drive | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5841 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5841 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5842 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5842 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5842 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5842 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5842 Fourth | | | Detroit | MI | 48202 | |
| Property Owner | | 5842 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5842 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5842 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5842 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5843 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5843 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5843 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5844 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5844 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5844 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5844 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 5845 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5845 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5846 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5846 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5846 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5847 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5847 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5847 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 5847 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5847 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5847 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5848 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 5848 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 5848 Christiancy | | | Detroit | MI | 48209 | |
| Property Owner | | 5848 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5848 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5849 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 584 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 584 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 584 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 584 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 584 S Post | | | Detroit | MI | 48209 | |
| Property Owner | | 584 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 5850 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5850 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5850 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5850 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5850 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 5850 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5851 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5851 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 5851 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5851 Malcolm | | | Detroit | MI | 48213 | |
| Property Owner | | 5851 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 5852 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 5853 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5853 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5853 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5853 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 5853 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5853 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5854 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5854 Reeder | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5854 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5855 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5855 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5855 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5855 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 5856 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5856 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5857 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5857 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5857 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5857 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5857 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5858 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5858 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5858 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 5858 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5859 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5859 Fourth | | | Detroit | MI | 48202 | |
| Property Owner | | 5859 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5859 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 585 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 585 E Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 585 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 585 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 585 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 585 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 5860 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5860 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5860 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5860 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5860 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5861 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5861 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5861 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5861 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5862 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 5863 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5863 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5864 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5864 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 5864 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5864 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5864 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5865 Newberry | | | Detroit | MI | 48209 | |
| Property Owner | | 5865 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5865 Third | | | Detroit | MI | 48202 | |
| Property Owner | | 5866 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5866 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5866 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5867 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5867 Eldred | | | Detroit | MI | 48209 | |
| Property Owner | | 5867 Trenton | | | Detroit | MI | 48210 | |
| Property Owner | | 5868 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5869 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5869 Minock | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5869 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 5869 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 586 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 586 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 586 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 586 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 5870 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5870 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5870 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5870 Rogers | | | Detroit | MI | 48209 | |
| Property Owner | | 5871 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5871 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5871 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5872 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5872 Howard | | | Detroit | MI | 48209 | |
| Property Owner | | 5872 Porter | | | Detroit | MI | 48209 | |
| Property Owner | | 5873 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5874 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5874 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5874 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5876 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5876 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5876 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5877 E Outer Drive | | | Detroit | MI | 48234 | |
| Property Owner | | 5877 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5878 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5879 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 587 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 587 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 5880 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5880 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5880 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5880 Oakman Blvd | | | Detroit | MI | 48204 | |
| Property Owner | | 5880 Reeder | | | Detroit | MI | 48209 | |
| Property Owner | | 5880 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5881 Amherst | | | Detroit | MI | 48209 | |
| Property Owner | | 5881 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 5881 John C Lodge | | | Detroit | MI | 48202 | |
| Property Owner | | 5881 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5881 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5882 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5882 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5882 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5883 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5883 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5884 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 5884 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5885 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5885 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 5885 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 5885 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 5886 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5886 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5886 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 5888 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 5889 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 588 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 5890 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5890 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5891 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5891 Chopin | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5891 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5892 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5892 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5893 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5893 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 5894 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5894 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 5897 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5898 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5898 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 5898 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 5898 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5899 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5899 Romeyn | | | Detroit | MI | 48209 | |
| Property Owner | | 5899 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 589 King | | | Detroit | MI | 48202 | |
| Property Owner | | 589 Parkview | | | Detroit | MI | 48214 | |
| Property Owner | | 589 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 58 Adelaide St 56/6 | | | Detroit | MI | 48201 | |
| Property Owner | | 58 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 58 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 58 W Bethune 27 | | | Detroit | MI | 48202 | |
| Property Owner | | 5900 Audubon | | | Detroit | MI | 48224-2602 | |
| Property Owner | | 5900 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5900 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5900 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5900 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5900 Hedge | | | Detroit | MI | 48211 | |
| Property Owner | | 5900 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5900 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5901 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5901 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 5901 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5901 Three Mile Dr | | | Detroit | MI | 48224-2646 | |
| Property Owner | | 5902 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5902 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5902 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5902 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5903 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5903 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5903 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5903 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5903 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 5903 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5905 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5906 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5906 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 5906 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 5906 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 5907 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5907 Mitchell | | | Detroit | MI | 48211 | |
| Property Owner | | 5907 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5908 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5908 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5908 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5908 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5909 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5909 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 590 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 590 N Eastlawn Ct | | | Detroit | MI | 48215-4123 | |
| Property Owner | | 590 Newport | | | Detroit | MI | 48215 | |
| Property Owner | | 590 Newport | | | Detroit | MI | 48215-3212 | |
| Property Owner | | 590 Northpark | | | Detroit | MI | 48215 | |
| Property Owner | | 5910 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Courville | | | Detroit | MI | 48224-2669 | |
| Property Owner | | 5910 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5910 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5910 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5910 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5910 Three Mile Dr | | | Detroit | MI | 48224-2647 | |
| Property Owner | | 5911 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5911 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5911 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5911 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 5911 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5911 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5911 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5912 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5912 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5912 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5912 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5912 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 5912 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5913 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5913 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5914 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5914 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5914 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5914 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5915 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 5915 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5915 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5915 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5915 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5915 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 5916 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5916 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5916 St Clair | | | Detroit | MI | 48213 | |
| Property Owner | | 5916 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 5917 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5918 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5918 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 5918 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5918 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5919 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5919 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5919 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5919 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5919 Kensington | | | Detroit | MI | 48224-3805 | |
| Property Owner | | 5919 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5919 Michigan Ave | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5919 Montclair | | | Detroit | MI | 48213 | |
| Property Owner | | 5919 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 5919 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 591 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 591 N Eastlawn Ct | | | Detroit | MI | 48215-3298 | |
| Property Owner | | 591 N Piper Ct | | | Detroit | MI | 48215-3246 | |
| Property Owner | | 591 S Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 591 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 5920 Audubon | | | Detroit | MI | 48224-2602 | |
| Property Owner | | 5920 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 5920 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5920 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5920 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5920 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5920 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5920 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5920 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 5921 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5921 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5921 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5921 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 5921 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5921 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5921 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 5921 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 5922 Grandy | | | Detroit | MI | 48211 | |
| Property Owner | | 5922 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5922 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5922 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5922 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5922 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 5923 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5923 Ogden | | | Detroit | MI | 48210 | |
| Property Owner | | 5923 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5924 Kopernick | | | Detroit | MI | 48210 | |
| Property Owner | | 5924 Renville | | | Detroit | MI | 48210 | |
| Property Owner | | 5924 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5925 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 5925 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 5925 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5925 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5926 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5926 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5926 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5926 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5926 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5926 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5926 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5926 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5926 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5926 St Hedwig | | | Detroit | MI | 48210 | |
| Property Owner | | 5926 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 5927 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5927 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5927 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5927 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5927 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5927 Yorkshire | | | Detroit | MI | 48224-2040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5928 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5928 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5928 Maxwell | | | Detroit | MI | 48211 | |
| Property Owner | | 5928 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5929 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5929 Dubois | | | Detroit | MI | 48211 | |
| Property Owner | | 5929 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5929 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5929 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5929 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 592 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 592 Trowbridge | | | Detroit | MI | 48202-1342 | |
| Property Owner | | 5930 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5930 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 5930 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5931 Chatsworth | | | Detroit | MI | 48224 | |
| Property Owner | | 5931 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5931 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5931 Marlborough | | | Detroit | MI | 48224 | |
| Property Owner | | 5931 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5931 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5931 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5932 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5932 Casper | | | Detroit | MI | 48210 | |
| Property Owner | | 5932 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5932 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5932 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5932 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5932 St Aubin | | | Detroit | MI | 48211 | |
| Property Owner | | 5932 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5932 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5933 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 5933 Lucky Pl | | | Detroit | MI | 48211 | |
| Property Owner | | 5934 Audubon | | | Detroit | MI | 48224-2602 | |
| Property Owner | | 5934 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5934 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5934 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5934 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5934 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5934 Three Mile Dr | | | Detroit | MI | 48224-2647 | |
| Property Owner | | 5934 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 5935 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5935 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5935 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5935 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5935 Yorkshire | | | Detroit | MI | 48224-2040 | |
| Property Owner | | 5936 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5936 Buckingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5936 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5936 Joseph Campau | | | Detroit | MI | 48211 | |
| Property Owner | | 5936 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 5936 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5936 Nowak | | | Detroit | MI | 48210 | |
| Property Owner | | 5936 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5937 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5937 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5937 Grayton | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5937 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5937 Lola | | | Detroit | MI | 48210 | |
| Property Owner | | 5937 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5938 16th St | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5938 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5938 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5938 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 5939 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5939 Chene | | | Detroit | MI | 48211 | |
| Property Owner | | 5939 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5939 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5939 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 593 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 593 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 593 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 593 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 593 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 5940 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5940 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 5940 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5940 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5941 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5941 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5942 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5942 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5942 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5942 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5943 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5943 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5943 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5943 St Lawrence | | | Detroit | MI | 48210 | |
| Property Owner | | 5943 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5944 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5944 Bishop | | | Detroit | MI | 48224-2048 | |
| Property Owner | | 5944 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 5944 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5944 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5944 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5944 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5944 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 5945 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5945 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5945 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5945 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5945 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5945 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 5946 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5946 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 5947 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5949 Pennsylvania | | | Detroit | MI | 48214 | |
| Property Owner | | 594 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 594 King | | | Detroit | MI | 48202 | |
| Property Owner | | 594 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 5950 Bishop | | | Detroit | MI | 48224-2048 | |
| Property Owner | | 5950 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Dickerson | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5950 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5950 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 5950 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5950 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5950 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5950 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 5950 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 5950 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 5950 Yorkshire | | | Detroit | MI | 48224-2041 | |
| Property Owner | | 5951 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 5951 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 5951 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5951 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 5951 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5951 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5952 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5952 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5952 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5953 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5953 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 5953 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5953 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5953 Maryland | | | Detroit | MI | 48224 | |
| Property Owner | | 5953 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5953 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5956 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5956 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 5957 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5957 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5958 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5958 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5958 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5958 Elmer | | | Detroit | MI | 48210 | |
| Property Owner | | 5958 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 5958 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5958 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5958 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 5959 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5959 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 5959 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 5959 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5959 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5959 Yorkshire | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 595 King | | | Detroit | MI | 48202 | |
| Property Owner | | 595 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 5960 Audubon | | | Detroit | MI | 48224-2040 | |
| Property Owner | | 5960 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 5960 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5960 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 5960 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5961 Audubon | | | Detroit | MI | 48224-2796 | |
| Property Owner | | 5961 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 5961 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 5961 Epworth | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5961 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 5961 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5961 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5961 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 5961 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 5961 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 5962 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 5963 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5964 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 5964 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5964 Lannoo | | | Detroit | MI | 48236 | |
| Property Owner | | 5964 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 5964 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5965 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 5965 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 5965 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5966 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 5966 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5966 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5966 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 5966 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5967 Courville | | | Detroit | MI | 48224-2668 | |
| Property Owner | | 5967 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5967 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5968 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5968 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5969 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 5969 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 5969 Lumley | | | Detroit | MI | 48210 | |
| Property Owner | | 596 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 5970 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5970 Maxwell | | | Detroit | MI | 48211 | |
| Property Owner | | 5971 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 5971 Huber | | | Detroit | MI | 48211 | |
| Property Owner | | 5972 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5972 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 5973 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 5973 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 5974 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5974 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5974 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 5975 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5975 Lakeview | | | Detroit | MI | 48213 | |
| Property Owner | | 5976 Kensington | | | Detroit | MI | 48224-3803 | |
| Property Owner | | 5977 Grayton | | | Detroit | MI | 48224-2065 | |
| Property Owner | | 5977 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5978 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5979 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 5979 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5979 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 597 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 597 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 5980 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5980 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 5980 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 5981 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5981 Harvard Rd | | | Detroit | MI | 48224 | |