| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 5981 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 5981 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 5981 W Warren | | | Detroit | MI | 48210-1116 | |
| Property Owner | | 5983 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 5984 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 5984 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 5984 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 5984 Yorkshire | | | Detroit | MI | 48224-2041 | |
| Property Owner | | 5985 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 5985 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 5985 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 5986 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 5986 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 5986 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5989 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 5989 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 598 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 598 Greyfriars | | | Detroit | MI | 48217 | |
| Property Owner | | 598 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 5990 Kensington | | | Detroit | MI | 48224-3804 | |
| Property Owner | | 5990 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5990 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 5991 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 5991 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 5991 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 5991 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 5992 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 5992 Hillcrest | | | Detroit | MI | 48236-2108 | |
| Property Owner | | 5993 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 5994 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 5994 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 5994 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 5995 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 5997 Kensington | | | Detroit | MI | 48224-3806 | |
| Property Owner | | 5997 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 5997 Milford | | | Detroit | MI | 48210 | |
| Property Owner | | 5998 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 5999 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 599 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 59 Adelaide St 41/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 59 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 59 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 59 King | | | Detroit | MI | 48202 | |
| Property Owner | | 59 Pallister 7 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 59 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 59 Winder 80 | | | Detroit | MI | 48201-3106 | |
| Property Owner | | 5 Pallister 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 6000 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6000 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6000 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 6000 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6000 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6000 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6000 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6000 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Newport | | | Detroit | MI | 48213 | |
| Property Owner | | 6000 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6000 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6000 Yorkshire | | | Detroit | MI | 48224-3826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6001 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6001 Bishop | | | Detroit | MI | 48224-3808 | |
| Property Owner | | 6001 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6001 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 6001 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 6001 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6002 Belvidere | | | Detroit | MI | 48213 | |
| Property Owner | | 6002 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6002 Gunston | | | Detroit | MI | 48213 | |
| Property Owner | | 6003 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 6003 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 6004 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6004 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6004 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6005 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6005 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6005 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 6006 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6006 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6006 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6006 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6006 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6006 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 6007 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6007 Lakewood | | | Detroit | MI | 48213 | |
| Property Owner | | 6007 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6008 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6008 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6008 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 6008 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6009 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6009 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6009 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 600 Alameda St | | | Detroit | MI | 48203 | |
| Property Owner | | 600 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 600 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 600 Civic Center Dr | | | Detroit | MI | 48226-4408 | |
| Property Owner | | 600 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 600 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 600 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 600 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 600 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 600 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 600 N Eastlawn Ct | | | Detroit | MI | 48215-4124 | |
| Property Owner | | 600 New Town | | | Detroit | MI | 48215 | |
| Property Owner | | 600 New Town | | | Detroit | MI | 48215-3205 | |
| Property Owner | | 600 Rivard | | | Detroit | MI | 48200 | |
| Property Owner | | 600 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 600 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 600 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 600 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 600 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 600 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 600 W Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 6010 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6010 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6010 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6011 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6011 Livernois | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6011 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6011 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 6012 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 6012 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6012 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6013 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6013 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6014 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6014 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 6014 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6014 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 6014 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6014 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6015 Audubon | | | Detroit | MI | 48224-2601 | |
| Property Owner | | 6015 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6015 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6015 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6015 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6016 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6016 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6016 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6016 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6016 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 6016 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6017 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6017 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6017 Eastlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 6017 Grayton | | | Detroit | MI | 48224-3829 | |
| Property Owner | | 6017 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6017 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6018 Dickerson | | | Detroit | MI | 48213 | |
| Property Owner | | 6018 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6018 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6019 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6019 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 601 Bagley | | | Detroit | MI | 48226 | |
| Property Owner | | 601 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 601 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 601 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 601 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 601 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 601 New Town | | | Detroit | MI | 48215-3204 | |
| Property Owner | | 601 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 601 S Schaefer | | | Detroit | MI | 48217 | |
| Property Owner | | 601 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 601 W Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 6020 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6020 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6020 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6020 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6020 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6020 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6020 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6020 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6021 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6021 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6021 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6021 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6021 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6022 Larkins | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6022 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6023 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6023 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6023 Kensington | | | Detroit | MI | 48224-2072 | |
| Property Owner | | 6023 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6024 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6024 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6024 Hillcrest | | | Detroit | MI | 48236 | |
| Property Owner | | 6024 Malcolm | | | Detroit | MI | 48213 | |
| Property Owner | | 6024 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6025 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6025 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6025 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6026 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6026 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6026 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6026 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6026 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6027 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6027 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6028 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6028 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6028 Whittier | | | Detroit | MI | 48224-2638 | |
| Property Owner | | 6029 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 602 E Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 602 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 602 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 602 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 602 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 602 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 6030 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6030 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6030 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6030 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6030 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6031 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6031 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6031 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6031 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6031 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6032 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6032 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6032 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6032 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6032 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6032 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6032 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6033 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6033 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6033 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6034 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 6034 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6036 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6036 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6036 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6037 Auburn | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6037 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6037 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6037 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6038 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6038 Kensington | | | Detroit | MI | 48224-2073 | |
| Property Owner | | 6038 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6039 Beaubien | | | Detroit | MI | 48202 | |
| Property Owner | | 6039 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 603 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 603 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 603 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 603 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 6040 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6040 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6040 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6040 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6040 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 6040 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6040 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6040 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6041 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6041 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6042 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6043 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6043 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6044 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6044 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6044 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6045 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6045 John C Lodge | | | Detroit | MI | 48202 | |
| Property Owner | | 6045 Kensington | | | Detroit | MI | 48224-2072 | |
| Property Owner | | 6045 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6045 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6046 Casmere | | | Detroit | MI | 48212 | |
| Property Owner | | 6046 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6046 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6046 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6048 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6049 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6049 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6049 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 604 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 604 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 604 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 604 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 604 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 604 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 604 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 6050 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6050 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6050 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6050 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6050 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6050 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6050 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6051 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6051 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6051 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6051 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6052 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6052 Plainview | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1544 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 5 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6053 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6054 Braden | | | Detroit | MI | 48210 | |
| Property Owner | | 6054 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6054 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6055 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 6055 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6056 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6056 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6056 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6057 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6058 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6058 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6058 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6058 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6058 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6059 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6059 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 605 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 605 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 605 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 605 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 605 Fiske | | | Detroit | MI | 48214 | |
| Property Owner | | 605 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 6060 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6060 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6061 Cicotte | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6061 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6061 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6062 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6062 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6063 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 6063 Malcolm | | | Detroit | MI | 48213 | |
| Property Owner | | 6063 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6064 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6064 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6064 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6064 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6065 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 6066 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6066 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6067 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6067 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6068 Cooper | | | Detroit | MI | 48213 | |
| Property Owner | | 6068 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6068 Harrell | | | Detroit | MI | 48213 | |
| Property Owner | | 6068 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6068 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6069 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 606 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 606 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 606 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 6070 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6070 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6072 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6072 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6072 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6073 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6073 Auburn | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6073 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6073 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6073 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6073 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6073 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6074 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6075 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6075 Leidich | | | Detroit | MI | 48213 | |
| Property Owner | | 6075 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6077 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6078 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6078 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 607 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 607 Kenilworth | | | Detroit | MI | 48202 | |
| Property Owner | | 6080 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6081 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6081 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6081 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6081 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6082 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6082 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6084 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 6084 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6084 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6084 Rohns | | | Detroit | MI | 48213-2629 | |
| Property Owner | | 6084 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6085 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6086 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6086 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6087 Barrett | | | Detroit | MI | 48213 | |
| Property Owner | | 6087 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6087 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6088 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6088 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 608 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 608 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 608 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 608 S West End | | | Detroit | MI | 48209 | |
| Property Owner | | 608 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 6090 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6090 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6090 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6090 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6091 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6091 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6091 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6092 Epworth | | | Detroit | MI | 48210 | |
| Property Owner | | 6093 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6093 Colfax | | | Detroit | MI | 48210 | |
| Property Owner | | 6094 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6098 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6098 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6099 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6099 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 609 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 609 Meldrum | | | Detroit | MI | 48207 | |
| Property Owner | | 609 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 609 S Crawford | | | Detroit | MI | 48209 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1546 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 7 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 609 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 609 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Cadillac Sq | | | Detroit | MI | 48226 | |
| Property Owner | | 60 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Hendrie | | | Detroit | MI | 48202 | |
| Property Owner | | 60 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 60 W Bethune 43 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 60 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 60 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 6100 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6100 Coplin | | | Detroit | MI | 48213 | |
| Property Owner | | 6100 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6100 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6100 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6100 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6100 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6100 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6100 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6100 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 6100 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6101 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6101 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 6101 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6101 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6101 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6101 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6102 Bivouac | | | Detroit | MI | 48209 | |
| Property Owner | | 6102 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6102 Yorkshire | | | Detroit | MI | 48224-2043 | |
| Property Owner | | 6103 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6103 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6103 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6104 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6104 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6105 Doremus | | | Detroit | MI | 48211 | |
| Property Owner | | 6105 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6106 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6106 Larkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6107 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6107 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6108 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6108 Lincoln | | | Detroit | MI | 48202 | |
| Property Owner | | 6108 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6109 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6109 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6109 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6109 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6109 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6109 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6109 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6109 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6109 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 610 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 610 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 610 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 610 E Grand Blvd | | | Detroit | MI | 48211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 610 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 610 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 610 Northpark | | | Detroit | MI | 48215 | |
| Property Owner | | 610 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 610 N Piper Ct | | | Detroit | MI | 48215-3291 | |
| Property Owner | | 610 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 610 W Victoria Park Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 610 W Victoria Park Dr | | | Detroit | MI | 48215-4103 | |
| Property Owner | | 6110 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6110 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6110 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6110 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6110 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6110 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6111 Bishop | | | Detroit | MI | 48224-2049 | |
| Property Owner | | 6111 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6111 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6111 Lemay | | | Detroit | MI | 48213 | |
| Property Owner | | 6111 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6111 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6112 Huber | | | Detroit | MI | 48211 | |
| Property Owner | | 6112 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6113 28th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6113 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6114 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 6114 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6114 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6114 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6114 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6114 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6115 Cadillac | | | Detroit | MI | 48213 | |
| Property Owner | | 6115 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6115 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6115 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6115 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6115 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6115 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6115 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 6116 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6116 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6116 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6116 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6116 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6116 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 6117 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6117 Lenox | | | Detroit | MI | 48213 | |
| Property Owner | | 6117 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6118 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6118 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6119 Drexel | | | Detroit | MI | 48213 | |
| Property Owner | | 6119 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6119 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 611 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 611 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 611 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 611 W Philadelphia | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6120 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6120 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6120 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6121 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6121 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6121 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6121 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6121 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6121 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6121 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6121 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6122 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6122 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6122 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6122 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6123 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6123 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6124 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6124 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6124 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 6124 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6124 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6124 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6125 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6125 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6125 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6125 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6126 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6126 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6126 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6126 Pennsylvania | | | Detroit | MI | 48213 | |
| Property Owner | | 6126 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 6127 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6127 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6127 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6127 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 6127 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6127 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6128 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6129 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6129 Yorkshire | | | Detroit | MI | 48224-3827 | |
| Property Owner | | 612 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 612 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 612 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 612 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 612 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 6130 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6130 Beniteau | | | Detroit | MI | 48213 | |
| Property Owner | | 6130 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6130 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6131 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6131 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6131 John Kronk | | | Detroit | MI | 48210 | |
| Property Owner | | 6131 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6131 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6132 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6132 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6133 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6133 Bivouac | | | Detroit | MI | 48209 | |
| Property Owner | | 6133 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6133 Farmbrook | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6134 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6134 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 6135 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6135 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6135 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6135 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6136 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6136 G A R | | | Detroit | MI | 48210 | |
| Property Owner | | 6136 Huber | | | Detroit | MI | 48211 | |
| Property Owner | | 6137 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6137 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6138 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6138 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6139 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6139 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6139 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 613 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 613 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 613 King | | | Detroit | MI | 48202 | |
| Property Owner | | 613 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 613 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 6140 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6140 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6140 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6140 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6141 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6141 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6141 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6141 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6141 Northfield | | | Detroit | MI | 48210 | |
| Property Owner | | 6141 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6142 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6142 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6143 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6143 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6143 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6144 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6144 Daniels | | | Detroit | MI | 48210 | |
| Property Owner | | 6144 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6144 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6144 Linwood | | | Detroit | MI | 48208 | |
| Property Owner | | 6144 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6144 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6144 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6144 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6144 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6145 Bishop | | | Detroit | MI | 48224-2049 | |
| Property Owner | | 6145 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6145 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6145 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6145 Lonyo | | | Detroit | MI | 48210 | |
| Property Owner | | 6145 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6145 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6145 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6145 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6146 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6147 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6147 Daniels | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6147 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6147 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 6149 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6149 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 614 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 614 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 614 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 6150 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 6150 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6151 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6151 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6151 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6151 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6151 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6151 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6152 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6152 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6152 Yorkshire | | | Detroit | MI | 48224-2043 | |
| Property Owner | | 6153 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6155 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6155 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6155 Doremus | | | Detroit | MI | 48211 | |
| Property Owner | | 6156 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6156 Florida | | | Detroit | MI | 48210 | |
| Property Owner | | 6156 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6156 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6156 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6158 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6159 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6159 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6159 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 615 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 615 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 615 Lodge | | | Detroit | MI | 48214 | |
| Property Owner | | 615 Second | | | Detroit | MI | 48226 | |
| Property Owner | | 615 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 6160 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6160 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6160 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6160 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6160 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6160 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6161 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6161 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6161 Yorkshire | | | Detroit | MI | 48224-3827 | |
| Property Owner | | 6163 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6163 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6163 Proctor | | | Detroit | MI | 48210 | |
| Property Owner | | 6164 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6164 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6165 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6165 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6166 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6166 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6166 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6166 Mcmillan | | | Detroit | MI | 48209 | |
| Property Owner | | 6166 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6167 Domine | | | Detroit | MI | 48211 | |
| Property Owner | | 6167 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6167 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6169 Avery | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6169 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6169 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 616 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 616 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 616 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 616 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 616 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 6170 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6170 Comstock | | | Detroit | MI | 48211 | |
| Property Owner | | 6170 Georgia | | | Detroit | MI | 48211 | |
| Property Owner | | 6170 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6170 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6170 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6171 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6171 Commonwealth | | | Detroit | MI | 48208 | |
| Property Owner | | 6171 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6171 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6174 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6174 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6174 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6175 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6175 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6175 Toledo | | | Detroit | MI | 48209 | |
| Property Owner | | 6176 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6177 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6178 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6178 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6178 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6180 Martin | | | Detroit | MI | 48210 | |
| Property Owner | | 6180 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6180 Selkirk | | | Detroit | MI | 48211 | |
| Property Owner | | 6182 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6182 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 6182 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 6182 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6183 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6184 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6184 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6184 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6184 Vermont | | | Detroit | MI | 48208 | |
| Property Owner | | 6184 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6185 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6187 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6188 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6188 Selkirk | | | Detroit | MI | 48211 | |
| Property Owner | | 618 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 618 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 618 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 6190 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6191 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6191 Hedge | | | Detroit | MI | 48211 | |
| Property Owner | | 6193 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6194 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6195 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6195 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6196 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6196 Hedge | | | Detroit | MI | 48211 | |
| Property Owner | | 6196 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6197 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6198 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6199 University Pl | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 619 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 619 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 619 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 619 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 61 Adelaide St 40/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 61 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 61 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 61 Pallister 10 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 61 Winder 79 | | | Detroit | MI | 48201-3106 | |
| Property Owner | | 6200 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6200 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6200 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6200 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6200 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6200 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 6201 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6201 Dorothy | | | Detroit | MI | 48211 | |
| Property Owner | | 6201 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Hussar | | | Detroit | MI | 48209 | |
| Property Owner | | 6201 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6201 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6201 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6201 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6202 Stanton | | | Detroit | MI | 48208 | |
| Property Owner | | 6203 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6203 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6204 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6206 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6206 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6206 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6206 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6206 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6207 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6207 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6208 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6208 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6209 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 620 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 620 N Eastlawn Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 620 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 620 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 620 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 620 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 620 W Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 6210 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6210 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6211 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Avery | | | Detroit | MI | 48208 | |
| Property Owner | | 6212 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6212 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6213 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6213 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6215 Commonwealth | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6215 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6215 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6215 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6216 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6216 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6216 Wabash | | | Detroit | MI | 48208 | |
| Property Owner | | 6217 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6217 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6218 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Federal | | | Detroit | MI | 48209 | |
| Property Owner | | 6218 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6218 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6218 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6219 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6219 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 621 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 621 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 621 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 621 Lillibridge 13 | | | Detroit | MI | 48214-3244 | |
| Property Owner | | 621 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 621 N Piper Ct | | | Detroit | MI | 48215 | |
| Property Owner | | 621 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 6220 Evaline | | | Detroit | MI | 48211 | |
| Property Owner | | 6220 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6222 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6222 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6223 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6223 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6223 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6224 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6224 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 6226 Charles | | | Detroit | MI | 48212 | |
| Property Owner | | 6226 Rosa Parks Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6228 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6228 Hecla | | | Detroit | MI | 48208 | |
| Property Owner | | 6228 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6228 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6228 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6229 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6229 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 622 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 622 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 622 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 622 St Maron Pl 57 | | | Detroit | MI | 48207-3982 | |
| Property Owner | | 6230 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6230 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6230 Norwalk | | | Detroit | MI | 48211 | |
| Property Owner | | 6230 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6231 Sheridan | | | Detroit | MI | 48213 | |
| Property Owner | | 6233 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 6233 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6234 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6234 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6234 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6234 Hecla | | | Detroit | MI | 48208 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6235 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6235 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6235 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6237 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6238 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6238 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6238 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6239 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 623 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 623 Mcdougall 79 | | | Detroit | MI | 48207-3980 | |
| Property Owner | | 623 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 6240 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6240 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6240 Doremus | | | Detroit | MI | 48211 | |
| Property Owner | | 6240 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6240 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6240 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6242 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6244 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6244 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6244 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6244 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6245 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6246 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6247 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6247 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6250 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6250 E Seven Mile | | | Detroit | MI | 48234-2734 | |
| Property Owner | | 6250 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6250 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6251 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6251 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6252 Evaline | | | Detroit | MI | 48211 | |
| Property Owner | | 6254 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6255 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6257 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6257 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6257 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 625 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 625 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 625 S Deacon | | | Detroit | MI | 48217 | |
| Property Owner | | 625 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 6260 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6260 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6261 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6261 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6262 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6262 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6263 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6263 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6266 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6266 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6267 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6267 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 626 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 626 E Grand Blvd | | | Detroit | MI | 48211 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1555 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 16 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 626 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 626 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 6275 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6277 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 627 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 627 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 627 W Alexandrine 1 | | | Detroit | MI | 48201-1667 | |
| Property Owner | | 627 W Alexandrine 2 | | | Detroit | MI | 48201-1667 | |
| Property Owner | | 627 W Alexandrine 5 | | | Detroit | MI | 48201-1667 | |
| Property Owner | | 627 Westminster | | | Detroit | MI | 48202 | |
| Property Owner | | 6280 Hastings | | | Detroit | MI | 48200 | |
| Property Owner | | 6281 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6283 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6288 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 628 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 628 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 628 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 628 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 628 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 6293 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6299 May | | | Detroit | MI | 48213 | |
| Property Owner | | 6299 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 629 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 629 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 629 S Waterman | | | Detroit | MI | 48209 | |
| Property Owner | | 629 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 629 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 6300 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6300 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 6300 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 6300 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6300 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 6301 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6301 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6301 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6303 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6303 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6304 May | | | Detroit | MI | 48213 | |
| Property Owner | | 6305 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6305 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6307 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6308 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6308 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6309 Mack | | | Detroit | MI | 48207 | |
| Property Owner | | 6309 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 630 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Clairpointe Woods Dr | | | Detroit | MI | 48215-3083 | |
| Property Owner | | 630 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 630 Lawrence | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 630 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 630 St Jean | | | Detroit | MI | 48214 | |
| Property Owner | | 630 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 630 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 630 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 6310 Charlevoix | | | Detroit | MI | 48207 | |
| Property Owner | | 6310 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6310 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6310 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Cecil | | | Detroit | MI | 48210 | |
| Property Owner | | 6311 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6311 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6311 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6312 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6313 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6314 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6314 Bluehill | | | Detroit | MI | 48224 | |
| Property Owner | | 6314 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6314 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6314 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6314 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6315 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6315 Lincoln | | | Detroit | MI | 48202 | |
| Property Owner | | 6315 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6315 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6315 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6316 Chopin | | | Detroit | MI | 48210 | |
| Property Owner | | 6316 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6316 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6317 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6317 May | | | Detroit | MI | 48213 | |
| Property Owner | | 6317 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6317 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6317 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6318 14th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6318 Ironwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6318 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6319 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6319 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6319 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6319 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6319 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 631 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 631 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 631 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 631 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 631 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 631 Myrtle | | | Detroit | MI | 48201 | |
| Property Owner | | 631 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 631 W Fort | | | Detroit | MI | 48226 | |
| Property Owner | | 6320 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6320 E Lafayette | | | Detroit | MI | 48207 | |
| Property Owner | | 6320 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6320 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6320 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6320 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6321 Memorial | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1557 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 18 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6321 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6321 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6321 Tarnow | | | Detroit | MI | 48210 | |
| Property Owner | | 6321 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6322 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6322 May | | | Detroit | MI | 48213 | |
| Property Owner | | 6322 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6323 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6324 Barr | | | Detroit | MI | 48204 | |
| Property Owner | | 6324 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6324 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6324 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6324 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6324 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6325 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6325 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6325 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6325 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6325 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6325 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6325 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6325 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6326 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6326 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6326 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6326 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6327 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 South | | | Detroit | MI | 48209 | |
| Property Owner | | 6327 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6327 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6328 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 6328 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6328 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6328 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6329 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6329 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 632 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 632 W Forest | | | Detroit | MI | 48201 | |
| Property Owner | | 6330 Barr | | | Detroit | MI | 48204 | |
| Property Owner | | 6330 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6330 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6330 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6330 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6331 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6331 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 6331 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6331 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6331 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6331 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6331 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 6331 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6332 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6332 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 6332 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6332 Morse | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6332 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6333 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6333 Garden | | | Detroit | MI | 48204 | |
| Property Owner | | 6333 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6333 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6333 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6334 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6334 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6334 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6334 Lynch Rd 13 | | | Detroit | MI | 48234-4119 | |
| Property Owner | | 6334 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6334 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6334 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6334 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 6335 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6335 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 6335 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6335 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 6335 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6336 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6336 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6336 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6336 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6336 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 6336 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6337 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6337 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6337 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6337 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6337 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6337 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6338 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6338 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6338 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6338 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6339 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6339 Hereford | | | Detroit | MI | 48224 | |
| Property Owner | | 6339 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 South | | | Detroit | MI | 48209 | |
| Property Owner | | 6339 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6339 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 633 Belmont | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 633 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 633 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 6340 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6340 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6340 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6340 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6340 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6340 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6340 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Brace | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6341 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6341 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6342 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 6342 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6342 Grove | | | Detroit | MI | 48221 | |
| Property Owner | | 6342 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6342 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6342 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6343 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6343 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 6343 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6343 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6343 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6343 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6343 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6343 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 6344 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6344 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6344 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6344 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6344 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6344 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6344 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6344 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 6345 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 6345 Georgeland | | | Detroit | MI | 48204 | |
| Property Owner | | 6345 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6346 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6346 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 6346 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6346 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6346 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6346 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6347 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6347 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner | | 6347 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6347 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6348 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6348 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6348 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6348 Musket | | | Detroit | MI | 48209 | |
| Property Owner | | 6348 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6348 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 6348 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6348 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6349 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6349 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6349 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 6349 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6349 Ironwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6349 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6349 Theodore | | | Detroit | MI | 48211 | |
| Property Owner | | 6349 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 634 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 634 Horton | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 634 Peterboro | | | Detroit | MI | 48201 | |
| Property Owner | | 634 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 6350 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6350 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6350 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 6350 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6350 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6350 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6350 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6351 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6351 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6351 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6351 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6352 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6353 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6353 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6353 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6353 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6354 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6354 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6354 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6354 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6354 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6354 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6354 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6354 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6355 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 6355 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6355 Ironwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6355 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6355 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 6355 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6356 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6356 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6356 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6356 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6357 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Buelow Ct | | | Detroit | MI | 48209 | |
| Property Owner | | 6357 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 6357 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6357 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Perkins | | | Detroit | MI | 48210 | |
| Property Owner | | 6357 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6359 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 6359 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6359 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 635 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 635 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 635 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 635 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 6360 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6360 Cartridge | | | Detroit | MI | 48209 | |
| Property Owner | | 6360 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6360 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6360 Plainview | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6360 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6360 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 6361 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 6361 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6361 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6361 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6361 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6362 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6362 Neff | | | Detroit | MI | 48224 | |
| Property Owner | | 6363 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6363 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6363 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6363 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6363 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6363 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6364 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 6364 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6364 Morse | | | Detroit | MI | 48210 | |
| Property Owner | | 6364 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6364 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 6365 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6366 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 6366 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6367 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6367 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 6367 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6367 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6368 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6368 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6368 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6369 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6369 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6369 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 6369 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 636 E Ferry | | | Detroit | MI | 48202 | |
| Property Owner | | 6370 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6370 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6370 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6370 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6370 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 6370 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6371 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6371 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6371 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6371 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6371 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6371 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6372 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6373 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6373 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6373 Lambert | | | Detroit | MI | 48211 | |
| Property Owner | | 6373 Longacre | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6373 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6374 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6374 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6375 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6375 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6375 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6375 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6376 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6376 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 6376 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6376 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6377 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6378 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6378 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6379 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6379 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 637 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 6380 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6380 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6380 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6380 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6380 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6380 Marcus | | | Detroit | MI | 48211 | |
| Property Owner | | 6380 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6381 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6382 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6382 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6383 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6383 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6383 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6383 Varney | | | Detroit | MI | 48211 | |
| Property Owner | | 6384 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6384 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6385 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6385 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6385 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6385 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6386 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 6386 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6386 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6386 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Beechton | | | Detroit | MI | 48210 | |
| Property Owner | | 6387 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6387 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6388 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6388 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6389 Evergreen | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6389 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6389 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6389 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6389 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 638 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 638 Field | | | Detroit | MI | 48214 | |
| Property Owner | | 638 King | | | Detroit | MI | 48202 | |
| Property Owner | | 638 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 638 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 638 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 638 Reid | | | Detroit | MI | 48209 | |
| Property Owner | | 638 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 638 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 6390 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6390 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6391 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6391 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6391 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6391 Newhall | | | Detroit | MI | 48211 | |
| Property Owner | | 6391 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6391 Radnor | | | Detroit | MI | 48224 | |
| Property Owner | | 6392 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 6392 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6393 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6393 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6394 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6394 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6394 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6395 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6395 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6395 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6395 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6396 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6397 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6397 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6397 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6398 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6398 Walton | | | Detroit | MI | 48210 | |
| Property Owner | | 6399 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 639 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 639 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 639 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 63 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 63 Pallister 9 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 63 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 63 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 63 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 63 Winder 78 | | | Detroit | MI | 48201-3106 | |
| Property Owner | | 63 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 6400 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 Horatio | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6400 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 6400 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6400 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6400 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6400 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6400 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 6401 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6401 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6401 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6402 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6403 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6403 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6403 Morse | | | Detroit | MI | 48210 | |
| Property Owner | | 6403 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6404 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6404 Begole | | | Detroit | MI | 48210 | |
| Property Owner | | 6404 Brush | | | Detroit | MI | 48202 | |
| Property Owner | | 6404 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 6405 Lincoln | | | Detroit | MI | 48202 | |
| Property Owner | | 6405 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 6405 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6406 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6406 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6406 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6406 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6407 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6407 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6407 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6408 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6408 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6409 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6409 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6409 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6409 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 640 Clairpointe Woods Dr 09 | | | Detroit | MI | 48215-3083 | |
| Property Owner | | 640 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 640 Fairview | | | Detroit | MI | 48214-3232 | |
| Property Owner | | 640 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 640 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 640 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 6410 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6410 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6410 Morton | | | Detroit | MI | 48210 | |
| Property Owner | | 6410 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6411 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6411 Majestic | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6411 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6411 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6412 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6412 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6414 30th St | | | Detroit | MI | 48210 | |
| Property Owner | | 6414 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6414 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6414 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6414 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6415 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6415 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6415 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6415 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6416 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Farr | | | Detroit | MI | 48211 | |
| Property Owner | | 6416 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6416 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6416 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6416 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6417 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6417 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6417 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6417 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6417 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6417 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6418 Beechwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6418 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 6418 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6418 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6418 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6419 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6419 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6419 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 641 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 641 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 641 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 6420 28th St | | | Detroit | MI | 48200 | |
| Property Owner | | 6420 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6420 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6420 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6420 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6420 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6420 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6420 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6421 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6421 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6421 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6421 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 6421 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6421 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6422 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6422 Evergreen | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6423 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6423 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6423 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6423 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6423 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6424 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6424 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6424 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6425 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6425 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6425 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6425 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 6425 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6425 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6426 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6426 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6426 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6426 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6427 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6427 Garfield | | | Detroit | MI | 48207 | |
| Property Owner | | 6427 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 6427 Pulford | | | Detroit | MI | 48207 | |
| Property Owner | | 6427 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6427 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6427 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6428 Morse | | | Detroit | MI | 48210 | |
| Property Owner | | 6428 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6429 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6429 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6429 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 642 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 642 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 642 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 642 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 6430 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6430 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6430 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6430 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6430 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6430 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6430 Sterling | | | Detroit | MI | 48202 | |
| Property Owner | | 6431 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6431 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 6432 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6432 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6432 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6432 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6432 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6432 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6433 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6433 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6433 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6433 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6433 Van Court | | | Detroit | MI | 48210 | |
| Property Owner | | 6433 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6434 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Hazlett | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6434 Holborn | | | Detroit | MI | 48211 | |
| Property Owner | | 6434 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6434 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6435 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6435 Morton | | | Detroit | MI | 48210 | |
| Property Owner | | 6435 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6436 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6436 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6436 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6436 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6437 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6437 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 6437 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6438 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6438 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6438 Venice | | | Detroit | MI | 48213 | |
| Property Owner | | 6439 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6439 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6439 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6439 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 643 Alger | | | Detroit | MI | 48202 | |
| Property Owner | | 643 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 643 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 643 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 643 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 643 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6440 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6440 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 6440 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 6440 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6440 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6440 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 6441 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6441 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6442 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6442 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6442 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 6442 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6442 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6442 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6443 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6443 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6443 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6443 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6444 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6444 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6445 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6445 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 6445 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6445 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6445 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6445 Roosevelt | | | Detroit | MI | 48208 | |
| Property Owner | | 6445 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6445 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6445 W Edsel Ford | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6446 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6447 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6448 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6448 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6449 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6449 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6449 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 644 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 644 Colonial | | | Detroit | MI | 48217 | |
| Property Owner | | 644 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 644 Selden | | | Detroit | MI | 48201 | |
| Property Owner | | 6450 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 6450 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6450 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6450 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6451 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6451 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6451 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 St Paul | | | Detroit | MI | 48207 | |
| Property Owner | | 6451 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 6451 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6451 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6451 W Fort | | | Detroit | MI | 48209-1271 | |
| Property Owner | | 6452 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6453 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6453 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6453 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6454 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6454 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6454 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6456 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6456 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6456 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6456 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6457 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6457 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6457 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6457 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6457 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6457 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6457 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6457 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6458 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6458 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 645 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 645 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 645 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 6460 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6461 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 6461 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6461 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6461 Plainview | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6461 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6461 Trumbull | | | Detroit | MI | 48202 | |
| Property Owner | | 6462 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 6462 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6462 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6463 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6463 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6464 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6464 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 6464 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6464 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6464 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6465 Walton | | | Detroit | MI | 48210 | |
| Property Owner | | 6465 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6466 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6466 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6467 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6467 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6467 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6468 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6468 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6469 London | | | Detroit | MI | 48221 | |
| Property Owner | | 646 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 6470 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6470 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6470 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6471 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6471 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6471 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6471 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 6471 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6471 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6472 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6472 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6472 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6473 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6474 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6474 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6474 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6474 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6475 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6475 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6475 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6475 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6476 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6476 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6476 Hazlett | | | Detroit | MI | 48210 | |
| Property Owner | | 6476 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6477 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6477 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6477 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6477 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6478 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6478 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 647 Conner | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 647 Harmon | | | Detroit | MI | 48202 | |
| Property Owner | | 647 Mcdougall 72 | | | Detroit | MI | 48207-3980 | |
| Property Owner | | 6480 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6480 Sterling | | | Detroit | MI | 48202 | |
| Property Owner | | 6481 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6481 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6482 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6482 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6483 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6483 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 6484 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6484 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 6485 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6485 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6486 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6486 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 6486 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6486 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6486 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6488 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6488 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6489 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 648 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 648 W Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 648 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6490 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6490 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6490 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6491 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6491 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6491 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6492 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6492 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6492 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6493 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6494 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6496 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6496 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6497 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6497 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6497 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6498 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6498 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6499 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 649 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 6500 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 6500 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6500 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6500 Winthrop | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6501 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 E Forest | | | Detroit | MI | 48207 | |
| Property Owner | | 6501 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6501 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 6501 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6501 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6502 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6502 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6502 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6502 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6503 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6503 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6503 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6505 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6505 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6506 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6506 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6506 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6507 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6508 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6508 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6508 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6508 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6509 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6509 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6509 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6509 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6509 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6509 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 650 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 650 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Charlotte | | | Detroit | MI | 48201 | |
| Property Owner | | 650 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 650 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 650 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 650 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 6510 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6510 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6510 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 6511 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6511 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6512 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6513 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6514 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6514 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6514 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6514 Devereaux | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6514 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6514 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6515 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6516 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6516 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6517 15th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6517 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6518 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6518 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6518 South | | | Detroit | MI | 48209 | |
| Property Owner | | 6518 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 651 Canton | | | Detroit | MI | 48207 | |
| Property Owner | | 651 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 651 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 651 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 651 Mcdougall 70 | | | Detroit | MI | 48207-3980 | |
| Property Owner | | 651 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6520 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 6520 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6520 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6520 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6520 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6521 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6522 16th St | | | Detroit | MI | 48208 | |
| Property Owner | | 6522 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6522 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6523 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6523 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6523 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6523 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6524 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6524 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6524 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6524 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6525 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6526 Oakland | | | Detroit | MI | 48202 | |
| Property Owner | | 6526 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6526 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6526 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6526 Whitewood | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6527 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6527 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6527 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6528 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6528 St Marys | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6528 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6529 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6529 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6529 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6529 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6529 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 652 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 652 Owen | | | Detroit | MI | 48202 | |
| Property Owner | | 652 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 652 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 6530 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6530 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6530 W Grand Blvd | | | Detroit | MI | 48208 | |
| Property Owner | | 6531 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6531 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6531 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Hastings | | | Detroit | MI | 48202 | |
| Property Owner | | 6531 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6531 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6532 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6532 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6532 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6533 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6533 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6533 E Jefferson 100 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 101 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 102 | | | Detroit | MI | 48207-4341 | |
| Property Owner | | 6533 E Jefferson 103 | | | Detroit | MI | 48207-4469 | |
| Property Owner | | 6533 E Jefferson 104 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 106 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 107 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 108 | | | Detroit | MI | 48207-4341 | |
| Property Owner | | 6533 E Jefferson 110/317 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 1/110w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 113 | | | Detroit | MI | 48207-4399 | |
| Property Owner | | 6533 E Jefferson 115 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 116 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 117 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 118 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 119 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 120 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 121 | | | Detroit | MI | 48207-4344 | |
| Property Owner | | 6533 E Jefferson 123 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 125 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 128/402 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 129 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 130 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 13/126e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 132 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 133 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 135 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 136 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 137/411 | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6533 E Jefferson 137 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 138 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 139 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 140 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 14/127e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 141 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 142 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 143 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 144 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 148 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 149 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 150 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 15/128e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 151 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 152 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 155 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 156 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 157 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 159 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 160 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 162 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 164 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 165 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 166 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 167 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 169 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 171 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 172 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 18/132e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 19/133e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 20/135e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 22/101e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 24/103j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 29/109j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 30/112w | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 31/114w | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 318t | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 32/115w | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 36/121w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 37/122w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 38/123w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 42/116t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 434e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 438e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 44/233e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 45/232e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 46/235e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 48/236e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 4/l02 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 52/240e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 53/201j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 54/205j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 55/203 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 56/206j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 57/207j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 58/208j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 59/209j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 604 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 62/214w | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 64/217w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 65/218w | | | Detroit | MI | 48207 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6533 E Jefferson 66/219w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 705t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 71/224w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 72/230t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 73/225t | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 74 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 76/228t | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 78/322e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 81/326e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 84/328e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 85/329e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 86/330e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 87/331e | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 89/333e | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 8/ll06 | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 90/301j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 92/303j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 93/304j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 94/305j | | | Detroit | MI | 42807 | |
| Property Owner | | 6533 E Jefferson 95/306j | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 96/211w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 97/212w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 99/307w | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 E Jefferson 9/ll07 | | | Detroit | MI | 48207 | |
| Property Owner | | 6533 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6534 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6534 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6534 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6535 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6535 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6535 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6535 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6536 Harding | | | Detroit | MI | 48213 | |
| Property Owner | | 6536 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6536 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6536 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6537 Cadet | | | Detroit | MI | 48209 | |
| Property Owner | | 6537 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6537 Riopelle | | | Detroit | MI | 48211 | |
| Property Owner | | 6537 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6538 Devereaux | | | Detroit | MI | 48210 | |
| Property Owner | | 6538 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6538 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6539 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6539 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6539 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6539 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6539 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 653 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 6540 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6540 Cass | | | Detroit | MI | 48202 | |
| Property Owner | | 6540 E Palmer | | | Detroit | MI | 48211 | |
| Property Owner | | 6540 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6541 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6541 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 6541 E Lafayette | | | Detroit | MI | 48207 | |
| Property Owner | | 6541 Hurlbut | | | Detroit | MI | 48213 | |
| Property Owner | | 6541 Penrod | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1576 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 37 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6543 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6543 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6543 Mcdonald | | | Detroit | MI | 48228 | |
| Property Owner | | 6543 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6544 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6544 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6544 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6545 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6545 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6545 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6545 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6545 St Antoine | | | Detroit | MI | 48202 | |
| Property Owner | | 6545 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6545 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6546 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6546 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6546 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6546 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6547 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 6547 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6547 Whitehead | | | Detroit | MI | 48210 | |
| Property Owner | | 6548 Canton | | | Detroit | MI | 48211 | |
| Property Owner | | 6548 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 6548 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6548 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6548 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6549 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6549 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6549 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 654 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 654 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 654 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 6550 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6550 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6550 London | | | Detroit | MI | 48221 | |
| Property Owner | | 6550 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6550 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6551 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6551 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6552 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 6553 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 6554 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6555 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 6555 W Grand River | | | Detroit | MI | 48208 | |
| Property Owner | | 6556 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6556 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6556 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6556 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6557 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6557 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 655 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 655 W Milwaukee | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6560 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6560 Sanger | | | Detroit | MI | 48210 | |
| Property Owner | | 6560 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6561 Dennis | | | Detroit | MI | 48210 | |
| Property Owner | | 6561 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6561 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6561 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6562 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6563 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6564 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6564 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 6564 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6565 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 6566 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 6566 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 6566 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6566 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6568 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 6569 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 656 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 656 Josephine | | | Detroit | MI | 48202 | |
| Property Owner | | 656 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 656 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 6571 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6574 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6575 Gladys | | | Detroit | MI | 48210 | |
| Property Owner | | 6575 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6576 Woodrow | | | Detroit | MI | 48210 | |
| Property Owner | | 6578 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 657 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 657 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 657 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 657 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 6580 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6580 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6580 W Edsel Ford | | | Detroit | MI | 48210 | |
| Property Owner | | 6581 Hanson | | | Detroit | MI | 48210 | |
| Property Owner | | 6581 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6582 Bewick | | | Detroit | MI | 48213 | |
| Property Owner | | 6583 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6584 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 6585 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6586 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6586 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6586 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6587 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6587 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 658 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 658 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 6590 Garland | | | Detroit | MI | 48213 | |
| Property Owner | | 6591 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6592 Firwood | | | Detroit | MI | 48204 | |
| Property Owner | | 6593 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6593 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6593 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6595 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6595 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6597 W Warren | | | Detroit | MI | 48210 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1578 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 39 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6598 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6599 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 659 E Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 659 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 659 W Canfield 6 | | | Detroit | MI | 48201 | |
| Property Owner | | 659 W Canfield 7 | | | Detroit | MI | 48201 | |
| Property Owner | | 659 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 65 Adelaide St 38/5 | | | Detroit | MI | 48201 | |
| Property Owner | | 65 Cadillac Square | | | Detroit | MI | 48226-2844 | |
| Property Owner | | 65 Pallister 8 | | | Detroit | MI | 48202-2416 | |
| Property Owner | | 65 Piquette | | | Detroit | MI | 48202 | |
| Property Owner | | 65 W Euclid 02 | | | Detroit | MI | 48202-2001 | |
| Property Owner | | 65 W Euclid | | | Detroit | MI | 48202-2001 | |
| Property Owner | | 65 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 6601 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 6601 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6602 Eagle | | | Detroit | MI | 48210 | |
| Property Owner | | 6602 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6602 Mather | | | Detroit | MI | 48210 | |
| Property Owner | | 6602 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6603 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6603 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6606 Boxwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6607 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6607 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6608 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6608 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6608 Sanger | | | Detroit | MI | 48210 | |
| Property Owner | | 6609 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6609 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 660 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 660 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 660 Whitmore Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 660 Woodward Avenue | | | Detroit | MI | 48226 | |
| Property Owner | | 6610 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6613 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6613 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6613 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6615 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6616 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6617 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 661 Chandler | | | Detroit | MI | 48202 | |
| Property Owner | | 661 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 661 Smith | | | Detroit | MI | 48202 | |
| Property Owner | | 6620 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6620 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6620 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6621 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6623 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6624 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 6625 Benson | | | Detroit | MI | 48207 | |
| Property Owner | | 6625 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6626 John Kronk | | | Detroit | MI | 48210 | |
| Property Owner | | 6627 Scotten | | | Detroit | MI | 48210 | |
| Property Owner | | 6627 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6628 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6628 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6628 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6628 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6629 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 662 Glover | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 662 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 662 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 662 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 6630 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6630 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6630 Moyes | | | Detroit | MI | 48210 | |
| Property Owner | | 6631 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6631 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6634 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6634 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6635 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 6635 Willette | | | Detroit | MI | 48210 | |
| Property Owner | | 6636 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6636 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6637 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6638 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6638 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6639 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6639 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 663 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 663 Lycaste | | | Detroit | MI | 48214 | |
| Property Owner | | 663 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 663 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 6640 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6642 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6643 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Barlum | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Sanger | | | Detroit | MI | 48210 | |
| Property Owner | | 6644 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6645 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6645 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6645 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6646 Bruckner | | | Detroit | MI | 48210 | |
| Property Owner | | 6647 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6649 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 664 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 664 Prentis | | | Detroit | MI | 48201 | |
| Property Owner | | 6650 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6650 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6651 Eagle | | | Detroit | MI | 48210 | |
| Property Owner | | 6651 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6653 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6653 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6654 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 6656 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6656 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 6657 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6658 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6659 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 665 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 6660 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 6660 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6661 Field | | | Detroit | MI | 48213 | |
| Property Owner | | 6661 Otis | | | Detroit | MI | 48210 | |
| Property Owner | | 6662 Fern | | | Detroit | MI | 48210 | |
| Property Owner | | 6663 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6663 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6664 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6664 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6665 Floyd | | | Detroit | MI | 48210 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1580 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 41 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6665 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6665 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6669 Belfast | | | Detroit | MI | 48210 | |
| Property Owner | | 666 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 666 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 666 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 6670 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6671 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6671 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 6671 Seneca | | | Detroit | MI | 48213 | |
| Property Owner | | 6676 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 6677 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6678 Diversey | | | Detroit | MI | 48210 | |
| Property Owner | | 667 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 667 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 667 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 6680 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6680 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6680 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6684 Barton | | | Detroit | MI | 48210 | |
| Property Owner | | 6684 Pelouze | | | Detroit | MI | 48210 | |
| Property Owner | | 6685 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 6686 Fern | | | Detroit | MI | 48210 | |
| Property Owner | | 6686 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6687 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6688 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 668 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 668 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 668 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6690 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6691 Lark | | | Detroit | MI | 48213 | |
| Property Owner | | 669 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 669 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 669 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 669 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 66 W Bethune 29 | | | Detroit | MI | 48202 | |
| Property Owner | | 66 W Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 66 Winder 11/211 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 1/201 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 12/212 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 13/213 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 15/215 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 17/217 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 18/218 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 19/219 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 2/202 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 23/323 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 25/325 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 29/329 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 30/330 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 36/336 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 38/338 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 41/341 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 4/204 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 43/443 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 45/445 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 47/447 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 49/449 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 56/456 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 57/457 | | | Detroit | MI | 48201 | |
| Property Owner | | 66 Winder 59/459 | | | Detroit | MI | 48201 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1581 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 42 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 66 Winder 9/209 | | | Detroit | MI | 48201 | |
| Property Owner | | 6700 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6700 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 6700 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6700 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6701 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6701 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6703 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6703 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6703 Horatio | | | Detroit | MI | 48210 | |
| Property Owner | | 6703 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6703 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6704 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6705 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6705 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6706 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6708 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6709 Miller | | | Detroit | MI | 48211 | |
| Property Owner | | 6709 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 670 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 670 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 670 Marston | | | Detroit | MI | 48202 | |
| Property Owner | | 6710 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6710 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6710 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6710 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6711 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6712 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6712 Scotten | | | Detroit | MI | 48204 | |
| Property Owner | | 6712 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6713 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6713 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6714 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6714 Pittsburg | | | Detroit | MI | 48210 | |
| Property Owner | | 6715 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 6715 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6715 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6715 Sparta | | | Detroit | MI | 48210 | |
| Property Owner | | 6716 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6716 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6716 Vinewood | | | Detroit | MI | 48208 | |
| Property Owner | | 6717 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6718 Fischer | | | Detroit | MI | 48213 | |
| Property Owner | | 6718 Minock | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6718 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6719 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 671 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 671 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 671 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 671 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6720 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6720 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6721 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6721 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6722 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6722 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6724 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6724 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6724 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6725 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6725 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6726 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6726 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6726 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6727 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6727 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6727 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6727 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6727 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6727 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6727 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6728 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6728 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6729 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 672 Baldwin | | | Detroit | MI | 48214 | |
| Property Owner | | 672 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 6730 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6730 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6731 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 6731 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6731 Oakman Blvd | | | Detroit | MI | 48228 | |
| Property Owner | | 6731 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6732 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6732 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6732 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6733 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6733 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6734 Burns | | | Detroit | MI | 48213 | |
| Property Owner | | 6734 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6734 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6734 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6735 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6735 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6735 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6736 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6736 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6736 Mettetal | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6736 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6737 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6737 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6737 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6738 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6738 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6739 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 673 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 673 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 6740 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6740 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6740 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6742 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6742 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6743 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6744 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6744 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6744 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6745 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6745 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6746 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6746 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6746 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6746 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6747 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6747 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6748 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6748 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6748 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6749 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 674 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6750 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6750 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6750 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6750 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6751 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6751 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6751 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6751 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6752 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6752 Stanford | | | Detroit | MI | 48210 | |
| Property Owner | | 6752 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6753 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6754 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6754 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6754 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6755 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6755 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6755 Vaughan | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1584 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 45 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6755 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6756 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6757 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6757 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6757 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6757 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6757 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6758 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6758 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6758 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6759 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6759 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6759 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 675 Antoinette | | | Detroit | MI | 48202 | |
| Property Owner | | 675 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 675 S Crawford | | | Detroit | MI | 48217 | |
| Property Owner | | 6760 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6760 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6761 Clifton | | | Detroit | MI | 48210 | |
| Property Owner | | 6763 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6763 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6763 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6764 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6765 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6765 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6765 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6766 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6766 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6767 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6768 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6768 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6768 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6769 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6769 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 676 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 676 Schroeder | | | Detroit | MI | 48209 | |
| Property Owner | | 6770 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6770 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6771 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6773 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6775 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6775 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6776 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6776 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6776 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6777 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6777 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6778 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6779 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6779 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 677 Atkinson | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6780 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Hartford | | | Detroit | MI | 48210 | |
| Property Owner | | 6780 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6780 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6781 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 6781 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6781 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6781 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6782 Scotten | | | Detroit | MI | 48204 | |
| Property Owner | | 6782 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6782 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6783 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6784 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6784 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 6784 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6785 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6785 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6785 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6786 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6786 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6786 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6787 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6787 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6788 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6789 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6789 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 678 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 678 Parker | | | Detroit | MI | 48214 | |
| Property Owner | | 678 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 6790 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6790 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6791 Floyd | | | Detroit | MI | 48210 | |
| Property Owner | | 6792 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6792 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6793 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6794 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6795 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6795 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6797 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6798 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6799 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 679 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 679 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 679 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 679 W Warren | | | Detroit | MI | 48201 | |
| Property Owner | | 67 Adelaide St 37/05 | | | Detroit | MI | 48201 | |
| Property Owner | | 67 Peterboro | | | Detroit | MI | 48201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 67 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 67 W Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 6800 Gratiot | | | Detroit | MI | 48207 | |
| Property Owner | | 6800 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6800 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6800 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6800 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Bostwick | | | Detroit | MI | 48209 | |
| Property Owner | | 6801 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6801 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6802 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6803 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 6803 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6803 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6803 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6804 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6805 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6805 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6806 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6807 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6807 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 6807 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6807 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 6808 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6808 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6809 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6809 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 680 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 680 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 680 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 680 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 680 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 680 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 6810 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6810 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6811 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6812 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6814 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6815 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6815 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Faust | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6816 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6816 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6817 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6817 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6819 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 681 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 681 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 6820 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6820 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 6820 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6820 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6821 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6821 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6821 Medbury | | | Detroit | MI | 48211 | |
| Property Owner | | 6821 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6822 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6823 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6823 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6823 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6823 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6824 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6824 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6825 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6825 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6826 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6826 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6827 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6827 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6827 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6828 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6829 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6829 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 682 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 682 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 6830 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6830 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6830 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6831 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6831 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6831 Iroquois | | | Detroit | MI | 48213 | |
| Property Owner | | 6832 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 6832 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6833 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6833 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6835 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6835 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6836 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Grandmont | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6836 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6836 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6837 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6837 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6837 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6837 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6838 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6839 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6839 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6839 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6839 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 683 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 6840 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6840 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6841 Covert | | | Detroit | MI | 48212 | |
| Property Owner | | 6841 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 6841 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6841 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6842 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6842 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6842 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6843 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6843 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6843 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6844 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6844 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6844 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6844 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6845 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 6845 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6845 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6845 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6846 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6846 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6846 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6846 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6847 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6848 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6849 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 684 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 6850 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Bruckner | | | Detroit | MI | 48210 | |
| Property Owner | | 6850 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6850 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6850 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 6850 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6851 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6851 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6851 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6851 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6851 Westwood | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6851 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6853 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6854 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6854 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6855 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6855 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6856 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6856 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6857 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6857 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 6858 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6858 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6859 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 685 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 685 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 6860 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 6861 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6862 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6862 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6862 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6862 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6863 Drake | | | Detroit | MI | 48212 | |
| Property Owner | | 6864 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6864 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6865 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6865 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6865 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6865 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6865 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6866 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6867 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6867 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6868 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6869 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6870 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6870 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6870 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6871 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6871 Seminole | | | Detroit | MI | 48213 | |
| Property Owner | | 6871 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6872 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6872 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6872 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6873 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6873 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6873 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6874 Forrer | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6875 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6875 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6877 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6877 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 6877 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6878 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6878 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 6879 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 687 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 687 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 687 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 6880 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6880 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6881 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 6882 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6882 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6883 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6883 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 6884 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6884 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6885 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6885 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6885 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6886 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6886 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6887 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6887 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6889 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 688 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 688 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 6890 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6891 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6891 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6891 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6892 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6892 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6892 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 6893 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6893 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6895 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 6896 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 6897 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 6897 Rutherford | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6897 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6898 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6898 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6898 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6898 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6898 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 689 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 689 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 6900 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 6900 Wagner | | | Detroit | MI | 48210 | |
| Property Owner | | 6900 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 6901 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 6904 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6904 Bruckner | | | Detroit | MI | 48210 | |
| Property Owner | | 6904 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6904 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 6905 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 6906 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 6907 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6908 St Paul | | | Detroit | MI | 48207 | |
| Property Owner | | 6909 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 690 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 690 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 690 W Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 6910 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 6910 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 6910 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 6910 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6911 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6911 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6912 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6912 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6912 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 6912 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6913 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6914 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6914 St Paul | | | Detroit | MI | 48207 | |
| Property Owner | | 6915 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6915 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 6916 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6917 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6917 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6917 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6918 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 6918 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 6919 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6919 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 6919 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 691 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 691 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 6920 Artesian | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1592 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 53 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 6920 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 6921 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 6922 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 6922 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 6923 Donald Pl | | | Detroit | MI | 48207 | |
| Property Owner | | 6923 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 6924 Regular | | | Detroit | MI | 48209 | |
| Property Owner | | 6924 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6926 E Fort | | | Detroit | MI | 48207 | |
| Property Owner | | 6928 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 692 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 6931 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6937 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6937 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6939 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 693 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 693 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 693 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 693 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 693 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 6941 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6943 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6944 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6947 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 6947 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6948 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 6949 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 694 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 6950 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 6951 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6951 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 6952 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6953 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 6957 Mercier | | | Detroit | MI | 48210 | |
| Property Owner | | 6958 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 695 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 695 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 6961 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6962 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6969 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 6975 Bulwer | | | Detroit | MI | 48210 | |
| Property Owner | | 6975 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 6977 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 697 S Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 697 Terminal | | | Detroit | MI | 48214 | |
| Property Owner | | 6988 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 69 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 69 King | | | Detroit | MI | 48202 | |
| Property Owner | | 69 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 69 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 69 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 6 Pallister 46 | | | Detroit | MI | 48202-2417 | |
| Property Owner | | 6 W Bethune 17 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 7000 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7000 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7000 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 7000 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7003 Florence | | | Detroit | MI | 48221 | |
| Property Owner | | 7003 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7007 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7009 Dix | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7009 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7009 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7009 Strong | | | Detroit | MI | 48211 | |
| Property Owner | | 700 Fairview 5 | | | Detroit | MI | 48214 | |
| Property Owner | | 700 Lemay 81 | | | Detroit | MI | 48214 | |
| Property Owner | | 700 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 700 Montclair 73 | | | Detroit | MI | 48214 | |
| Property Owner | | 700 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 700 St Maron Pl 56 | | | Detroit | MI | 48207 | |
| Property Owner | | 700 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 700 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 7011 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7015 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7017 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7017 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7017 Strong | | | Detroit | MI | 48211 | |
| Property Owner | | 7018 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7018 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 701 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 701 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 701 Mcdougall 12 | | | Detroit | MI | 48207 | |
| Property Owner | | 701 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 7020 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7020 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7021 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7022 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7023 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7023 Strong | | | Detroit | MI | 48211 | |
| Property Owner | | 7024 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7024 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7024 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7025 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7025 Lambert | | | Detroit | MI | 48213 | |
| Property Owner | | 7026 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7026 E Edsel Ford | | | Detroit | MI | 48211 | |
| Property Owner | | 7026 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7027 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7027 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7028 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7028 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7029 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7029 Frederick | | | Detroit | MI | 48213 | |
| Property Owner | | 7029 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 702 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 702 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 702 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 702 W Canfield | | | Detroit | MI | 48201 | |
| Property Owner | | 7030 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 7030 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7030 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7030 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 7031 Lambert | | | Detroit | MI | 48213 | |
| Property Owner | | 7031 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7031 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7032 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7034 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7034 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7035 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7035 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7036 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7036 Lexington | | | Detroit | MI | 48209 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1594 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 55 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7036 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7036 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7036 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7037 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7037 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 7039 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7039 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 703 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 703 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 703 Mcdougall 11 | | | Detroit | MI | 48207 | |
| Property Owner | | 7040 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7040 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7040 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7040 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7041 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7041 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7042 E Kirby | | | Detroit | MI | 48213 | |
| Property Owner | | 7042 Frederick | | | Detroit | MI | 48213 | |
| Property Owner | | 7042 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7042 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7043 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7043 Frederick | | | Detroit | MI | 48213 | |
| Property Owner | | 7043 Longyear | | | Detroit | MI | 48211 | |
| Property Owner | | 7044 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7046 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7048 Burwell | | | Detroit | MI | 48210 | |
| Property Owner | | 7048 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 704 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 704 Marquette Dr | | | Detroit | MI | 48214 | |
| Property Owner | | 704 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 7050 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7050 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7051 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7051 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7051 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7052 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7052 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7053 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 7054 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7056 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7056 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7056 Miles | | | Detroit | MI | 48211 | |
| Property Owner | | 7056 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7056 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7057 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7057 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 7057 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7057 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7059 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 705 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 705 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 7060 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7060 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7061 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7061 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7062 Arcola | | | Detroit | MI | 48234 | |
| Property Owner | | 7063 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7067 W Vernor | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7069 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 706 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 706 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 7070 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7070 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7077 Chatfield | | | Detroit | MI | 48209 | |
| Property Owner | | 7079 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 707 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 707 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 707 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 7080 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7080 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7081 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7082 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7083 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7085 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7085 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7086 Arcola | | | Detroit | MI | 48234 | |
| Property Owner | | 7086 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7086 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7087 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7088 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7091 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7092 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7092 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7093 Chatfield | | | Detroit | MI | 48209 | |
| Property Owner | | 7095 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7096 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7097 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7098 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 709 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 709 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 709 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 709 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 709 Mcdougall 8 | | | Detroit | MI | 48207 | |
| Property Owner | | 709 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 70 E Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 70 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 70 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 70 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 70 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 70 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 7100 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7100 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7100 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7101 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7102 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7102 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7103 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7103 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7104 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7104 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7105 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7105 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7105 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7106 Tappan | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7108 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7109 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7109 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 710 Clairpointe Woods Dr 06 | | | Detroit | MI | 48215 | |
| Property Owner | | 710 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 710 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 710 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 710 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 710 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 7110 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7110 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7111 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7111 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7112 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7113 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7114 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7116 Rowan | | | Detroit | MI | 48209 | |
| Property Owner | | 7116 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7117 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7117 Chatfield | | | Detroit | MI | 48209 | |
| Property Owner | | 7118 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7119 Lexington | | | Detroit | MI | 48209 | |
| Property Owner | | 7119 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 711 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 711 E Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 711 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 711 Mcdougall 7 | | | Detroit | MI | 48207 | |
| Property Owner | | 711 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 7120 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 7120 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7120 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7121 Army | | | Detroit | MI | 48209 | |
| Property Owner | | 7121 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7121 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7121 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7122 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7122 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7122 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7123 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7123 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7123 Lisbon | | | Detroit | MI | 48209 | |
| Property Owner | | 7123 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7124 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7125 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7125 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7127 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 7129 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 712 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 712 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 712 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 712 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 712 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 7130 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7130 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7130 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7130 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7132 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7133 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7134 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7135 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7135 Dix | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7135 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7135 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 7135 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7136 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7136 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7137 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7138 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7139 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 713 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 713 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 713 Clairmount | | | Detroit | MI | 48202 | |
| Property Owner | | 713 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 713 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 7140 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 7140 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7140 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7140 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7140 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7140 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7141 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7141 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7142 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 7143 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7144 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7144 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7145 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7148 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7148 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7149 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7149 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7149 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7149 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 714 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 7150 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7151 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7154 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7155 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7156 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7157 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7157 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 7157 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7158 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7158 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7159 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 715 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 715 Mcdougall 6 | | | Detroit | MI | 48207 | |
| Property Owner | | 715 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 7161 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7161 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7161 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7165 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7167 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7168 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7169 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7169 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 716 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 716 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 716 S Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 716 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 716 St Maron Pl 50 | | | Detroit | MI | 48207 | |
| Property Owner | | 7170 Webb | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7175 Brimson | | | Detroit | MI | 48212 | |
| Property Owner | | 7175 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7175 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 7175 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 7176 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7176 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7178 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7178 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 717 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 717 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 7180 Van Buren | | | Detroit | MI | 48204 | |
| Property Owner | | 7182 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7183 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 7183 Mackenzie | | | Detroit | MI | 48204 | |
| Property Owner | | 7184 Milton | | | Detroit | MI | 48234 | |
| Property Owner | | 7184 Nagle | | | Detroit | MI | 48212 | |
| Property Owner | | 7185 Julian | | | Detroit | MI | 48204 | |
| Property Owner | | 7187 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7189 Linsdale | | | Detroit | MI | 48204 | |
| Property Owner | | 718 Helen | | | Detroit | MI | 48207 | |
| Property Owner | | 718 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 7190 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7190 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7191 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7193 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7196 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7197 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 719 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 719 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 719 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 71 Adelaide St 25 | | | Detroit | MI | 48201 | |
| Property Owner | | 71 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 71 Garfield | | | Detroit | MI | 48201 | |
| Property Owner | | 71 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 7200 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7200 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7201 E Mcnichols | | | Detroit | MI | 48212 | |
| Property Owner | | 7202 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7208 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 720 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 720 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 720 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 720 St Clair 50 | | | Detroit | MI | 48214 | |
| Property Owner | | 720 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 7210 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7210 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7212 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7216 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 721 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 7220 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7220 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7222 Tuxedo | | | Detroit | MI | 48204 | |
| Property Owner | | 7222 Webb | | | Detroit | MI | 48204 | |
| Property Owner | | 7222 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7223 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7226 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7226 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7226 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7226 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7226 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7227 Abington Ave | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7227 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7227 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7227 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7228 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7229 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 722 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 7230 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7231 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7232 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7232 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7232 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7232 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7233 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7233 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7233 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7233 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7233 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 7234 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7234 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7235 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7236 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7237 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7238 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7239 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7239 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 723 Mcdougall 2 | | | Detroit | MI | 48207 | |
| Property Owner | | 723 Sheridan | | | Detroit | MI | 48214 | |
| Property Owner | | 7240 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7240 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7240 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7240 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7241 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7241 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7241 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7241 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7242 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7242 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7243 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7243 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Forrer | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7244 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7244 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7244 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7245 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7245 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7246 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7246 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7246 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7247 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7247 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7247 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7247 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7248 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7248 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7248 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7249 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7249 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7249 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 724 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 724 Seyburn | | | Detroit | MI | 48214 | |
| Property Owner | | 7250 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7250 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7250 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7251 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7251 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7251 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7251 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7251 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7251 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7254 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7254 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7255 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7255 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7255 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7256 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7256 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7256 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7256 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7256 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7257 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7257 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7257 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7257 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7258 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7258 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7258 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7258 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7259 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7259 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 725 Campbell | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 725 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 725 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 725 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 7260 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7260 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7260 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7260 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7261 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7262 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7263 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7263 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7263 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7264 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7265 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7265 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7265 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7266 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7266 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7267 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7267 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7267 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7267 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7267 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7267 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7268 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7269 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7269 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7269 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 726 Hillger | | | Detroit | MI | 48214 | |
| Property Owner | | 726 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 726 St Maron Pl 47 | | | Detroit | MI | 48207 | |
| Property Owner | | 726 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 7270 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7270 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7271 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7271 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7272 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7272 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7272 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7272 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7272 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7273 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7273 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7275 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7276 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7276 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7276 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7276 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7278 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7278 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7278 Penrod | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7279 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7279 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7279 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 727 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 727 W Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 7280 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7280 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7280 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7280 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7280 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7280 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7281 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7281 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7281 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7282 Bryden | | | Detroit | MI | 48210 | |
| Property Owner | | 7282 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7282 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7282 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7282 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7283 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7284 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7285 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7285 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7285 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7286 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7286 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7286 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7286 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7286 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7287 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7287 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7288 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7288 Bryden | | | Detroit | MI | 48210 | |
| Property Owner | | 7288 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7288 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7288 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7288 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7288 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7288 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7289 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7289 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7289 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7289 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7289 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 728 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 728 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 728 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 7290 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7290 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7291 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7291 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7292 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7292 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7293 Prairie | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7294 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7294 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7294 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 7294 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7295 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 7295 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7295 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7296 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7296 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7296 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7296 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7297 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7299 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 729 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 729 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 72 Alfred | | | Detroit | MI | 48201 | |
| Property Owner | | 72 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 72 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 72 W Bethune 30 | | | Detroit | MI | 48202 | |
| Property Owner | | 72 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 7300 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7300 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 7300 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7300 Michigan | | | Detroit | MI | 48210 | |
| Property Owner | | 7300 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7300 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7300 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7301 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7301 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7301 Erbie | | | Detroit | MI | 48213 | |
| Property Owner | | 7301 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Orleans | | | Detroit | MI | 48211 | |
| Property Owner | | 7301 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7301 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7302 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7302 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7303 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7303 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7303 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7303 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7304 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7304 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7305 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7305 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7305 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7306 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7306 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7307 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7307 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7307 Forrer | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7307 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7307 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7308 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7308 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7309 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7309 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 730 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 730 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 730 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 730 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 730 Whitmore Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 7310 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7310 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7310 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7311 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7311 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7311 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7311 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7312 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7312 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7312 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7312 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7313 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7313 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7313 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7313 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7314 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7315 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7315 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7315 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7316 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Erbie | | | Detroit | MI | 48213 | |
| Property Owner | | 7316 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7316 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7316 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7316 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7317 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7317 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7317 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7318 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7318 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7318 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7318 Mcdonald | | | Detroit | MI | 48210 | |
| Property Owner | | 7318 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7318 Thatcher | | | Detroit | MI | 48221 | |
| Property Owner | | 7319 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7319 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 731 Virginia Park | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7320 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7320 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7320 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7320 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7320 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 7320 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7321 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 7321 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7321 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7321 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7323 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7324 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7324 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7324 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7324 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7325 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7325 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7325 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7325 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7326 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7326 Bryden | | | Detroit | MI | 48210 | |
| Property Owner | | 7326 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7326 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7326 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7326 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7326 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7327 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7327 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7327 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7328 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7328 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7328 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7328 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7329 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7329 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7329 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7329 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7330 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7330 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7330 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7330 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7331 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7331 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7331 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7333 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 7334 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7334 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7334 Stout | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7335 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7335 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7335 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7335 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7335 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7335 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7335 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7336 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7336 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7336 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7337 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7337 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7337 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7338 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7338 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7338 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7338 St Paul 34/fl | | | Detroit | MI | 48214 | |
| Property Owner | | 7338 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7338 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7338 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 7339 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7339 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7339 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 733 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 733 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 733 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 7340 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7340 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7340 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7340 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7340 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7341 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7341 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7341 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7341 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7342 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7342 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7342 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7342 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 7342 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7343 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7344 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7344 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7344 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7345 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7345 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7345 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7345 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7345 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7345 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7346 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7346 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7346 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7347 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7347 Braile | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1607 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 68 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7347 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7347 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7347 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7347 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7348 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7349 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7349 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7349 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 734 Hillger | | | Detroit | MI | 48214 | |
| Property Owner | | 734 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7350 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7350 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7350 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7350 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 7350 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7350 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7350 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7351 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7351 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Nett | | | Detroit | MI | 48213 | |
| Property Owner | | 7351 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7351 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7351 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7352 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7352 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7352 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7352 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7352 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7352 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7353 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7353 Genoa | | | Detroit | MI | 48213 | |
| Property Owner | | 7353 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7353 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7353 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7353 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7353 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7353 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7354 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7354 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7354 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 7355 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7355 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7355 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7355 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7356 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7356 Globe | | | Detroit | MI | 48238 | |
| Property Owner | | 7356 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7356 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7356 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7356 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7357 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7357 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7357 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7357 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7357 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7357 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7358 Desoto | | | Detroit | MI | 48238 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1608 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 69 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7358 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7358 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7359 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 735 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 735 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 7360 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7360 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7360 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7361 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7361 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7361 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7361 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7362 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7362 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7364 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7364 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7365 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7365 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7365 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7365 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7366 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7367 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7367 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7368 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7369 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7369 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 736 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 736 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 7370 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7370 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7370 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7370 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7371 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7372 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7373 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7373 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7373 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7373 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7373 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7374 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7374 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7374 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7374 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7374 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7375 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7375 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7376 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7376 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7376 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7377 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7377 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7378 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7378 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 737 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 7380 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7380 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7381 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7381 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7381 Warwick | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1609 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 70 of 171

Exhibit F
Creditor List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7382 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7382 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7383 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7384 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7384 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7384 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7386 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7386 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7387 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7387 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7388 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7388 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7389 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7389 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7389 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 738 Eastlawn | | | Detroit | MI | 48215 | |
| Property Owner | | 738 Reid | | | Detroit | MI | 48209 | |
| Property Owner | | 738 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 7391 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7391 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7392 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7392 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7392 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7393 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7393 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7393 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7394 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7394 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7395 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7395 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7395 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7395 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7397 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7399 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 739 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 739 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 739 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 73 Adelaide St 24 | | | Detroit | MI | 48201 | |
| Property Owner | | 73 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 73 W Arizona | | | Detroit | MI | 48203 | |
| Property Owner | | 73 W Elizabeth | | | Detroit | MI | 48201 | |
| Property Owner | | 73 Winder 73 | | | Detroit | MI | 48201 | |
| Property Owner | | 73 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 7400 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 7400 Edward | | | Detroit | MI | 48210 | |
| Property Owner | | 7400 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7400 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7400 Nett | | | Detroit | MI | 48213 | |
| Property Owner | | 7400 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7400 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7400 St Paul 16/g1 | | | Detroit | MI | 48214 | |
| Property Owner | | 7400 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 740 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 7401 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7401 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7401 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7401 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7401 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7401 Melrose | | | Detroit | MI | 48211 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1610 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 71 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7401 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7401 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7402 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7402 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7403 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7403 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7403 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7404 Merkel | | | Detroit | MI | 48213 | |
| Property Owner | | 7404 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7404 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7404 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7405 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7405 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7405 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7406 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7406 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7407 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7407 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7407 St Paul 11/b3 | | | Detroit | MI | 48214 | |
| Property Owner | | 7407 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7408 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7409 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7409 Edgeton | | | Detroit | MI | 48212 | |
| Property Owner | | 7409 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7409 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7409 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 740 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 740 Harding 35 | | | Detroit | MI | 48214 | |
| Property Owner | | 740 Meadowbrook 21 | | | Detroit | MI | 48214 | |
| Property Owner | | 740 S Dix | | | Detroit | MI | 48217 | |
| Property Owner | | 740 St Clair 51 | | | Detroit | MI | 48214 | |
| Property Owner | | 7410 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7410 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7410 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7410 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7410 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7411 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7411 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7411 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7411 Strong | | | Detroit | MI | 48213 | |
| Property Owner | | 7411 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 7412 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7412 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7412 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7413 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7413 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7413 St Paul 10/b3 | | | Detroit | MI | 48214 | |
| Property Owner | | 7413 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 7414 Beaubien | | | Detroit | MI | 48202 | |
| Property Owner | | 7414 Clayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7414 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 7414 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7414 Patton | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1611 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 72 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7414 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7415 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7415 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7416 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7416 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7416 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7416 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7416 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7417 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7417 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7417 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7417 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 7417 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7417 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7417 Roland | | | Detroit | MI | 48213 | |
| Property Owner | | 7418 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7418 E Kirby | | | Detroit | MI | 48213 | |
| Property Owner | | 7418 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7418 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7418 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7419 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7419 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7419 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7419 St Paul 09/b3 | | | Detroit | MI | 48214 | |
| Property Owner | | 7419 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 741 Campbell | | | Detroit | MI | 48209 | |
| Property Owner | | 741 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 741 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 741 St Clair 67 | | | Detroit | MI | 48214 | |
| Property Owner | | 7420 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7420 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7420 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7420 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7420 Ironwood | | | Detroit | MI | 48204 | |
| Property Owner | | 7420 Midland | | | Detroit | MI | 48238 | |
| Property Owner | | 7420 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7420 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7420 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7421 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7421 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7421 Elmhurst | | | Detroit | MI | 48204 | |
| Property Owner | | 7421 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7421 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7421 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7422 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7423 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7423 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7424 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7424 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7424 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7424 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7425 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7425 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7425 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7425 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7426 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7426 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7426 Montrose | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1612 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 73 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7426 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7426 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7427 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7427 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7427 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7427 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7428 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7428 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7428 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7428 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7429 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7429 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7429 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7429 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7429 Waldo | | | Detroit | MI | 48210 | |
| Property Owner | | 7429 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7429 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 742 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 742 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 7430 Alaska St | | | Detroit | MI | 48204 | |
| Property Owner | | 7430 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7430 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7430 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7430 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 7430 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7431 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7431 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7431 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7431 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7432 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7432 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 7432 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7434 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7434 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7434 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7434 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7434 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7434 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7435 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7435 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7435 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7435 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7435 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7435 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7436 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7436 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7436 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 7436 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7436 St John | | | Detroit | MI | 48210 | |
| Property Owner | | 7437 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7437 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7437 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7437 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7437 Parkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7438 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7438 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7439 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 743 Virginia Park | | | Detroit | MI | 48202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7440 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7440 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7441 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7441 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7441 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7442 Burlingame | | | Detroit | MI | 48204 | |
| Property Owner | | 7442 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7442 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7442 Erbie | | | Detroit | MI | 48213 | |
| Property Owner | | 7442 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7442 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7443 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7443 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7443 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 7444 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7444 Guthrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7444 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7444 Steger Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 7445 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7445 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7445 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7445 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7445 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7446 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7446 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7447 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7447 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7447 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7447 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7447 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7449 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 744 Coplin | | | Detroit | MI | 48215 | |
| Property Owner | | 744 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 744 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 744 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7450 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7450 E Nevada | | | Detroit | MI | 48234 | |
| Property Owner | | 7450 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7450 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7450 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7451 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7451 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7451 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7451 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7451 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7452 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7452 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7453 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7453 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7453 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7453 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7453 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7453 Thole Ct | | | Detroit | MI | 48200 | |
| Property Owner | | 7455 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7455 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7455 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7456 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7458 Chatham | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7458 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7458 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7458 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7458 Steger Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 7458 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7458 Thole Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 7459 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7459 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7459 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 7459 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7459 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7459 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 745 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 745 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 745 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 745 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 745 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 7460 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7460 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7460 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7460 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7460 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7460 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7461 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7461 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7461 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7461 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7461 Pilgrim | | | Detroit | MI | 48238 | |
| Property Owner | | 7461 Thole Ct | | | Detroit | MI | 48238 | |
| Property Owner | | 7464 Central | | | Detroit | MI | 48210 | |
| Property Owner | | 7464 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7464 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7465 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7465 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7466 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7466 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7466 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7466 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7466 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7467 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7469 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7469 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7469 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7469 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 746 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 7470 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7470 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7471 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7471 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7471 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7473 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7474 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7474 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7474 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7474 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7474 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7475 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7475 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7475 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7476 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7476 Quinn | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7477 Churchill | | | Detroit | MI | 48206 | |
| Property Owner | | 7477 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7477 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7478 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7479 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 747 Delaware 41 | | | Detroit | MI | 48202 | |
| Property Owner | | 7480 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7480 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7480 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7480 W Davison | | | Detroit | MI | 48238 | |
| Property Owner | | 7481 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7481 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7482 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7482 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7482 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7483 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7483 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7483 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7484 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7484 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7484 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7484 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7484 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7484 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7485 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7485 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7485 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7487 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 748 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 748 Seminole | | | Detroit | MI | 48214 | |
| Property Owner | | 748 Van Dyke | | | Detroit | MI | 48214 | |
| Property Owner | | 748 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 7490 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7490 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7491 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7491 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7492 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7492 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7493 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7495 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7495 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7495 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7497 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7498 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7498 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7499 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7499 Iowa | | | Detroit | MI | 48212 | |
| Property Owner | | 749 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 749 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 749 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 749 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 74 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 74 Garfield | | | Detroit | MI | 48201 | |
| Property Owner | | 74 W Bethune 31 | | | Detroit | MI | 48202 | |
| Property Owner | | 7500 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7500 E Davison | | | Detroit | MI | 48212 | |
| Property Owner | | 7500 Intervale | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7500 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7500 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7500 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7500 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7500 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7500 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7501 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7501 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7501 Jordan | | | Detroit | MI | 48234 | |
| Property Owner | | 7501 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7501 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7501 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7501 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7501 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7501 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7502 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7503 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7503 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7504 American | | | Detroit | MI | 48210 | |
| Property Owner | | 7504 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7504 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7505 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7505 Livernois | | | Detroit | MI | 48210 | |
| Property Owner | | 7506 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7506 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7506 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7507 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7507 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7507 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7508 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7508 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7508 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7509 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7509 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7509 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7509 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7509 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7509 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 750 Clairpointe Woods Dr | | | Detroit | MI | 48215 | |
| Property Owner | | 750 Cottrell | | | Detroit | MI | 48209 | |
| Property Owner | | 750 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 750 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 750 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 7510 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7510 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7510 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7510 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7511 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7511 Maywood | | | Detroit | MI | 48213 | |
| Property Owner | | 7511 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7512 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7512 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7513 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7513 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7513 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7514 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7514 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 7514 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7515 Chrysler | | | Detroit | MI | 48211 | |
| Property Owner | | 7515 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7515 Lamphere | | | Detroit | MI | 48239 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7515 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7516 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7516 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7517 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7517 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 7517 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7518 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7518 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 751 Aberton Ave 60 | | | Detroit | MI | 48215 | |
| Property Owner | | 751 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 751 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 751 Griswold | | | Detroit | MI | 48226 | |
| Property Owner | | 751 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 751 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 7520 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 7520 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7520 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7521 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7521 Lynch Rd | | | Detroit | MI | 48200 | |
| Property Owner | | 7521 Varjo | | | Detroit | MI | 48212 | |
| Property Owner | | 7521 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7522 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7522 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7522 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7522 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7523 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7523 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7523 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7524 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7524 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7524 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7525 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7525 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7525 Prairie | | | Detroit | MI | 48210 | |
| Property Owner | | 7525 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7525 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7525 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7526 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7527 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7527 Hafeli | | | Detroit | MI | 48213 | |
| Property Owner | | 7527 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7528 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7529 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7529 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 752 Anderson | | | Detroit | MI | 48209 | |
| Property Owner | | 752 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 752 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 7530 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7530 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7530 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7530 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7530 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7531 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7531 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7531 Dobel | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7531 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7532 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7532 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7532 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7533 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7533 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7533 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7534 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7535 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7536 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7537 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7537 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7537 Hafeli | | | Detroit | MI | 48213 | |
| Property Owner | | 7538 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7538 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7538 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7538 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7539 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 7539 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7539 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7539 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 753 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 753 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 753 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7540 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7540 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7540 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7540 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7540 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7541 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7541 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 7541 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7541 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7541 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7542 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7542 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7544 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7545 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7545 Hanover | | | Detroit | MI | 48206 | |
| Property Owner | | 7545 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7545 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7546 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7546 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7546 Wykes | | | Detroit | MI | 48210 | |
| Property Owner | | 7547 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7547 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7547 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7547 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7547 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7548 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 754 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 754 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7550 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7550 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7550 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 7551 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7551 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7552 Burnette | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7552 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7553 Burnette | | | Detroit | MI | 48210 | |
| Property Owner | | 7553 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7553 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7554 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7554 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7555 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 7555 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7556 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7556 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7556 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7556 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7556 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7557 Arcola | | | Detroit | MI | 48234 | |
| Property Owner | | 7557 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7557 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7557 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 7557 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7559 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7559 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7559 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 755 Aberton Ave 61 | | | Detroit | MI | 48215 | |
| Property Owner | | 755 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 755 S Green | | | Detroit | MI | 48209 | |
| Property Owner | | 7560 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7560 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7561 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7562 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7562 Quinn | | | Detroit | MI | 48210 | |
| Property Owner | | 7562 Wheeler | | | Detroit | MI | 48234 | |
| Property Owner | | 7563 Dunedin | | | Detroit | MI | 48206 | |
| Property Owner | | 7563 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7564 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7564 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 7564 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7566 Tappan | | | Detroit | MI | 48234 | |
| Property Owner | | 7567 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7568 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 756 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 7570 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7571 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7573 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7575 Chrysler | | | Detroit | MI | 48211 | |
| Property Owner | | 7578 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 757 W Bethune | | | Detroit | MI | 48202 | |
| Property Owner | | 7580 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7580 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7581 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7582 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7586 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7586 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 758 Anderson | | | Detroit | MI | 48209 | |
| Property Owner | | 758 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 758 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 758 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 758 Mt Elliott | | | Detroit | MI | 48207 | |
| Property Owner | | 7590 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7593 Sarena | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7594 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7595 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 7595 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 759 Aberton Ave 62 | | | Detroit | MI | 48215 | |
| Property Owner | | 759 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 759 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 75 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 75 Horton | | | Detroit | MI | 48202 | |
| Property Owner | | 75 W Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 7600 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7600 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 7600 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7600 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7600 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7600 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7600 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7600 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 760 18th St | | | Detroit | MI | 48216 | |
| Property Owner | | 7601 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7601 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7601 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7601 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7601 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7602 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 7603 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7603 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7603 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7603 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7604 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7604 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7604 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7604 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7605 Jordan | | | Detroit | MI | 48234 | |
| Property Owner | | 7605 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7605 Woodward Avenue 80 | | | Detroit | MI | 48202 | |
| Property Owner | | 7605 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7606 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 7607 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7608 Palmetto | | | Detroit | MI | 48234 | |
| Property Owner | | 7609 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7609 Woodward Avenue 79 | | | Detroit | MI | 48202 | |
| Property Owner | | 760 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 760 Harding 36 | | | Detroit | MI | 48214 | |
| Property Owner | | 760 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 760 St Clair 52 | | | Detroit | MI | 48214 | |
| Property Owner | | 760 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 7610 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 7610 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7610 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7611 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7611 Jordan | | | Detroit | MI | 48234 | |
| Property Owner | | 7611 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7611 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7611 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7611 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 7611 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7612 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7612 Grandville | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1621 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 82 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7612 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7612 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7612 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7613 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7613 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7613 Woodward Avenue 78 | | | Detroit | MI | 48202 | |
| Property Owner | | 7615 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 7615 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7616 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 7616 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 7616 Kipling | | | Detroit | MI | 48206 | |
| Property Owner | | 7617 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 7617 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7618 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7618 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7618 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7618 Miller | | | Detroit | MI | 48213 | |
| Property Owner | | 7618 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7618 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7618 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Property Owner | | 7619 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7619 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7619 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 761 Cavalry | | | Detroit | MI | 48209 | |
| Property Owner | | 761 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 761 Meadowbrook 34 | | | Detroit | MI | 48214 | |
| Property Owner | | 761 Montclair 19 | | | Detroit | MI | 48214 | |
| Property Owner | | 761 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 761 St Clair 66 | | | Detroit | MI | 48214 | |
| Property Owner | | 7620 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7620 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 7620 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7620 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7620 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7621 Giese | | | Detroit | MI | 48234 | |
| Property Owner | | 7621 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7621 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7621 Woodward Avenue 76 | | | Detroit | MI | 48202 | |
| Property Owner | | 7622 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7623 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 7623 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7624 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7626 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7626 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7626 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7627 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7627 Poe | | | Detroit | MI | 48206 | |
| Property Owner | | 7627 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7627 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7628 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7628 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7629 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 762 Cavalry | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 762 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 7631 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7631 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7631 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7632 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7632 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7633 E Jefferson 260 | | | Detroit | MI | 48214-3731 | |
| Property Owner | | 7633 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7634 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7634 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 7635 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7635 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7637 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7637 Woodward Avenue 72 | | | Detroit | MI | 48202 | |
| Property Owner | | 7638 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 763 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 763 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 763 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 7640 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 7640 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7640 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7641 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7641 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 7641 Woodward Avenue 71 | | | Detroit | MI | 48202 | |
| Property Owner | | 7642 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7642 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7642 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7643 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7644 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7644 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7644 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7644 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7645 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7645 Curtis | | | Detroit | MI | 48221 | |
| Property Owner | | 7645 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7645 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7645 Woodward Avenue 70 | | | Detroit | MI | 48202 | |
| Property Owner | | 7645 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7646 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7646 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7647 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7647 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7649 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7649 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 764 Woodmere | | | Detroit | MI | 48209 | |
| Property Owner | | 7650 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7650 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7650 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7650 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7651 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7651 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7651 Plainview | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7651 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7653 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7653 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7653 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7654 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7655 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7655 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7655 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7656 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7656 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7657 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 7658 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7659 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7659 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7659 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 765 Emerson | | | Detroit | MI | 48215 | |
| Property Owner | | 7660 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7660 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7660 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7661 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7661 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7661 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7662 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7663 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7664 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7666 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7666 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7667 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7667 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7667 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7667 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7667 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7668 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7668 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7668 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7669 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 766 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 7671 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7673 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7674 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7674 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7674 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7674 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 7675 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7675 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7676 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7676 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7676 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 7677 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7677 Braile | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7677 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7677 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7678 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7679 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7679 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 767 Aberton Ave 64 | | | Detroit | MI | 48215 | |
| Property Owner | | 767 Piper 4 | | | Detroit | MI | 48215 | |
| Property Owner | | 7680 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7681 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7681 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7682 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7683 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7683 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7683 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7684 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7686 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7687 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7689 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 768 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 7690 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7691 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7691 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7692 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7692 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7693 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7695 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7695 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7695 Rockdale | | | Detroit | MI | 48239 | |
| Property Owner | | 7696 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7696 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7696 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7697 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7698 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 769 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 76 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 76 W Adams Ave | | | Detroit | MI | 48226 | |
| Property Owner | | 76 W Bethune 39 | | | Detroit | MI | 48202 | |
| Property Owner | | 7700 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7700 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7700 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7700 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7701 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7701 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7701 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7701 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7701 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 7701 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7701 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7701 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 7701 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7701 W Mcnichols | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7701 Woodward Avenue 68 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7701 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7702 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7702 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7702 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7703 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7703 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7705 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7705 Woodward Avenue 67 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7706 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7706 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7707 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 7707 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7708 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7708 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 7709 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7709 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7709 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7709 Woodward Avenue 66 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7709 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 770 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 770 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7710 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 7710 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7710 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7710 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7710 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7710 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 7711 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7711 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7711 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7711 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7711 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7711 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7711 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7712 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7712 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7713 Woodward Avenue 65 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7714 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7714 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7715 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 7715 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7715 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7715 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7716 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7716 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7716 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7716 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7716 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7716 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7716 Warwick | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7717 Buhr | | | Detroit | MI | 48212 | |
| Property Owner | | 7717 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7717 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7717 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7717 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7717 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 7717 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7717 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7718 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 7718 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 7719 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 7719 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 7719 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 771 Piper 5 | | | Detroit | MI | 48215-3357 | |
| Property Owner | | 771 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7720 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 7720 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 7720 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 7720 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7720 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7720 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7720 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 7720 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7721 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7721 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7721 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7721 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7721 Woodward Avenue 63 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7722 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7722 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7722 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7723 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7723 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7724 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7724 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7724 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Erie | | | Detroit | MI | 48209 | |
| Property Owner | | 7725 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7725 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7725 Woodward Avenue 62 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7725 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7726 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7726 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7726 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7726 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7727 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7727 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7727 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7727 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 7727 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7728 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7728 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7729 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7729 Woodmont | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7729 Woodward Avenue 61 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 772 S Harrington | | | Detroit | MI | 48209 | |
| Property Owner | | 7730 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7730 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7730 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7730 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7730 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7731 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7731 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7731 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 7731 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7731 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7732 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7732 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7732 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 7732 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7732 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7732 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7732 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7733 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7733 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 7733 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7733 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7733 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7733 Woodward Avenue 60 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7733 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7734 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7734 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 7735 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 7735 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 7735 Ironwood | | | Detroit | MI | 48204 | |
| Property Owner | | 7735 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7735 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7735 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 7736 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7736 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 7736 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7736 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7736 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7737 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7737 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7737 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7737 Woodward Avenue 59 | | | Detroit | MI | 48202-2819 | |
| Property Owner | | 7738 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7738 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7738 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7739 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7739 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 7739 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Gartner | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7739 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7739 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7740 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7740 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7740 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 7740 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7740 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 7740 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7741 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 7741 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7741 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7741 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 7741 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 7742 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 7742 Granger | | | Detroit | MI | 48213 | |
| Property Owner | | 7742 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7743 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7743 E Palmer | | | Detroit | MI | 48213 | |
| Property Owner | | 7743 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7744 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7744 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7744 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7744 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7744 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7744 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7745 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7745 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7745 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7745 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7746 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 E Ferry | | | Detroit | MI | 48213 | |
| Property Owner | | 7747 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7747 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7747 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7748 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 7748 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7748 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7748 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7749 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7749 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7749 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 7749 E Palmer | | | Detroit | MI | 48213 | |
| Property Owner | | 7749 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 774 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 774 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 774 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 7750 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7750 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Hendrie | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7750 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7750 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7750 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7750 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7750 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7750 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 775 17th St | | | Detroit | MI | 48216 | |
| Property Owner | | 7751 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 7751 E Kirby | | | Detroit | MI | 48213 | |
| Property Owner | | 7751 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 7751 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7751 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7751 Wheeler | | | Detroit | MI | 48210 | |
| Property Owner | | 7752 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7752 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7753 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7754 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7755 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Dolphin | | | Detroit | MI | 48239 | |
| Property Owner | | 7755 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7755 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7755 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7755 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7756 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7756 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7756 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7756 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7756 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7756 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7759 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 775 Aberton Ave 68 | | | Detroit | MI | 48215 | |
| Property Owner | | 775 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 775 Piper 6 | | | Detroit | MI | 48215-3357 | |
| Property Owner | | 7760 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7760 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 7760 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 7760 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7761 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7761 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7762 Gartner | | | Detroit | MI | 48209 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7762 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 7762 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7762 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7763 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7763 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7763 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7764 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7765 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7765 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7765 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7766 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7766 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7766 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7767 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7767 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7768 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7768 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7769 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7769 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7769 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7769 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 776 Aberton Ave 52 | | | Detroit | MI | 48215 | |
| Property Owner | | 776 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 776 Woodmere | | | Detroit | MI | 48209-2551 | |
| Property Owner | | 7770 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7770 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7770 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7770 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7771 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7771 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7771 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 7771 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7771 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7772 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7773 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7773 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7773 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 7774 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7775 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7775 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7775 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7775 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 7776 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7776 Whipple | | | Detroit | MI | 48213 | |
| Property Owner | | 7777 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7777 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7778 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7778 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7778 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7778 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7778 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7778 St Marys | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7779 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7779 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7779 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7779 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 777 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 7780 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7780 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7780 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7780 Majestic | | | Detroit | MI | 48210 | |
| Property Owner | | 7781 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7781 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7781 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7783 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7783 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7784 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7784 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7784 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7784 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7784 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7785 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7785 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7785 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7785 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7786 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7786 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7786 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7786 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7787 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7787 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7787 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7788 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7788 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7789 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7790 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7790 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7790 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7790 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7791 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7791 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7791 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7792 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7792 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7793 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7794 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 7795 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7796 Greenview | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7796 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7796 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7797 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7797 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7797 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7797 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7798 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7798 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 779 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 77 Trowbridge | | | Detroit | MI | 48202 | |
| Property Owner | | 77 W Euclid 07 | | | Detroit | MI | 48202 | |
| Property Owner | | 7800 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 7800 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7800 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7801 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7801 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7801 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7802 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7803 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7803 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 7803 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7804 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7804 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 7804 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7805 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7805 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 7805 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7806 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7806 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7806 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7806 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7806 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7806 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7807 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 7807 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7807 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7808 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 7808 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7809 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7809 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7809 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7809 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 780 Harding 37 | | | Detroit | MI | 48214 | |
| Property Owner | | 780 Meadowbrook 23 | | | Detroit | MI | 48214-3651 | |
| Property Owner | | 780 Montclair 69 | | | Detroit | MI | 48214 | |
| Property Owner | | 780 St Clair 53 | | | Detroit | MI | 48214-3660 | |
| Property Owner | | 7810 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7810 Pitt | | | Detroit | MI | 48209 | |
| Property Owner | | 7811 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7811 Wetherby | | | Detroit | MI | 48210 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1633 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 94 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7812 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7812 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7812 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 7813 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7813 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7814 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 7814 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7814 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7815 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7815 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7815 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7816 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7816 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7816 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7816 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7816 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7817 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7817 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7817 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7817 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 7817 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 7818 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7818 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7818 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7819 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7819 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 7819 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 781 Bayside | | | Detroit | MI | 48217 | |
| Property Owner | | 781 Harding 48 | | | Detroit | MI | 48214 | |
| Property Owner | | 781 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 781 Lemay 90 | | | Detroit | MI | 48214 | |
| Property Owner | | 781 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 781 Lillibridge 22 | | | Detroit | MI | 48214-4608 | |
| Property Owner | | 781 Meadowbrook 33 | | | Detroit | MI | 48214 | |
| Property Owner | | 781 St Clair 65 | | | Detroit | MI | 48214-3665 | |
| Property Owner | | 781 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7820 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 7820 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7820 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 7820 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7821 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7821 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7822 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 7822 Pitt | | | Detroit | MI | 48209 | |
| Property Owner | | 7823 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 7824 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7824 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7825 American | | | Detroit | MI | 48204 | |
| Property Owner | | 7825 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7825 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7825 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 7825 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 7826 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7827 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7827 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7827 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7827 Senator | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7828 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7828 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7828 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7829 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 7829 Woodmont | | | Detroit | MI | 48228 | |
| Property Owner | | 7830 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 7830 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 7831 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7831 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 7831 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 7831 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 7832 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7834 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 7834 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7834 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 7835 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7835 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7835 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7836 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 7836 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7837 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 7837 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 7837 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 7838 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 7839 Clayburn | | | Detroit | MI | 48228 | |
| Property Owner | | 7839 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 7839 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 783 Piper 8 | | | Detroit | MI | 48215-3357 | |
| Property Owner | | 7840 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7841 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 7841 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 7841 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 7842 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7843 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7844 Conant | | | Detroit | MI | 48211 | |
| Property Owner | | 7844 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7845 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 7845 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 7845 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7846 Conant | | | Detroit | MI | 48211 | |
| Property Owner | | 7847 Medina | | | Detroit | MI | 48217 | |
| Property Owner | | 7849 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 784 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 7850 Morrow | | | Detroit | MI | 48211 | |
| Property Owner | | 7851 Wetherby | | | Detroit | MI | 48210 | |
| Property Owner | | 7855 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 7856 Melrose | | | Detroit | MI | 48211 | |
| Property Owner | | 7857 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 785 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 785 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 7864 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 7865 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 7865 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 7865 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7868 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 786 Distel | | | Detroit | MI | 48209 | |
| Property Owner | | 786 Liebold | | | Detroit | MI | 48217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 786 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7870 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 7871 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7874 Bacon | | | Detroit | MI | 48209 | |
| Property Owner | | 7874 Frontenac | | | Detroit | MI | 48211 | |
| Property Owner | | 7878 Helen | | | Detroit | MI | 48211 | |
| Property Owner | | 7879 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 7879 Concord | | | Detroit | MI | 48211 | |
| Property Owner | | 7879 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7880 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7881 Van Dyke Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 7884 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 788 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 788 Dumfries | | | Detroit | MI | 48217 | |
| Property Owner | | 7891 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 7894 Sherwood | | | Detroit | MI | 48211 | |
| Property Owner | | 7895 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 7899 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 78 Watson 10 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 11 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 12 | | | Detroit | MI | 48201-2708 | |
| Property Owner | | 78 Watson 14 | | | Detroit | MI | 48201-2708 | |
| Property Owner | | 78 Watson 16 | | | Detroit | MI | 48201-2708 | |
| Property Owner | | 78 Watson 18 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 19 | | | Detroit | MI | 48201-2708 | |
| Property Owner | | 78 Watson 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 3 | | | Detroit | MI | 48201-2706 | |
| Property Owner | | 78 Watson 7 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 Watson 9 | | | Detroit | MI | 48201 | |
| Property Owner | | 78 W Bethune 38 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 78 Worcester Pl | | | Detroit | MI | 48203 | |
| Property Owner | | 7900 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 7900 Sarena | | | Detroit | MI | 48210 | |
| Property Owner | | 7900 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 7900 W Outer Drive | | | Detroit | MI | 48235 | |
| Property Owner | | 7901 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 7901 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 7903 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 7904 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7906 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 7909 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 7909 Girardin | | | Detroit | MI | 48211 | |
| Property Owner | | 790 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 790 St Clair 54 | | | Detroit | MI | 48214-3660 | |
| Property Owner | | 7910 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7910 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 7915 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 7916 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 791 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 791 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 791 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 791 Meadowbrook 49 | | | Detroit | MI | 48214-3608 | |
| Property Owner | | 791 St Clair 28 | | | Detroit | MI | 48214 | |
| Property Owner | | 791 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7921 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 7921 Dix | | | Detroit | MI | 48209 | |
| Property Owner | | 7921 Medina | | | Detroit | MI | 48217 | |
| Property Owner | | 7921 South | | | Detroit | MI | 48217 | |
| Property Owner | | 7924 Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 7927 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 7930 Agnes St | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 7930 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 7934 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 7934 Klein | | | Detroit | MI | 48211 | |
| Property Owner | | 7935 Mcgraw | | | Detroit | MI | 48210 | |
| Property Owner | | 7936 W Fisher | | | Detroit | MI | 48209 | |
| Property Owner | | 7936 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 7938 E Lafayette | | | Detroit | MI | 48214 | |
| Property Owner | | 793 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 7949 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 794 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 7956 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 795 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 7960 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 797 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 797 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 799 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 79 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 79 Holbrook | | | Detroit | MI | 48202 | |
| Property Owner | | 79 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 79 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 79 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8000 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8000 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8000 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 8000 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8000 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8000 W Warren | | | Detroit | MI | 48210 | |
| Property Owner | | 8001 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8001 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8003 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8003 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8004 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8008 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8008 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8009 Belle | | | Detroit | MI | 48209 | |
| Property Owner | | 8009 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 800 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 800 Dickerson | | | Detroit | MI | 48215 | |
| Property Owner | | 800 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 8010 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8010 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8010 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8010 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8011 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8012 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8014 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8014 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8015 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 8015 Third 9 | | | Detroit | MI | 48202-2420 | |
| Property Owner | | 8016 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8016 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8017 Third 10 | | | Detroit | MI | 48202-2420 | |
| Property Owner | | 8018 Barnes | | | Detroit | MI | 48209 | |
| Property Owner | | 8018 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8019 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8019 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 801 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 801 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 801 Oakwood | | | Detroit | MI | 48209 | |
| Property Owner | | 801 Seward 3 | | | Detroit | MI | 48202-2304 | |
| Property Owner | | 801 W Euclid | | | Detroit | MI | 48202 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1637 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 98 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 801 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 8020 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8021 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8021 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8021 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8021 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8022 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8022 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8023 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8023 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8023 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8024 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8024 Holmes | | | Detroit | MI | 48210 | |
| Property Owner | | 8024 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8024 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8025 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8025 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8025 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8025 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8025 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8025 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8025 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8026 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8026 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8026 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8026 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8027 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8027 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8027 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8027 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8028 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8028 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8028 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8028 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 8028 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8028 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8028 Orion | | | Detroit | MI | 48234 | |
| Property Owner | | 8028 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8028 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8028 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8029 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8029 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8029 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8029 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8029 Ward | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 802 Patricia | | | Detroit | MI | 48217 | |
| Property Owner | | 8030 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8030 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8030 Coe | | | Detroit | MI | 48214 | |
| Property Owner | | 8030 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8030 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 8030 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8030 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8030 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8030 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8030 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8030 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8031 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8031 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8032 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8032 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8032 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8032 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 8032 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8032 Willard | | | Detroit | MI | 48214 | |
| Property Owner | | 8032 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 8033 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8033 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8033 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8033 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8033 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8033 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8034 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8034 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8034 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8034 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8034 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8034 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8034 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8034 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8034 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8035 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8035 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 8035 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8035 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8035 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Pitt | | | Detroit | MI | 48209 | |
| Property Owner | | 8035 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8035 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 8035 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8035 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8035 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8035 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8035 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8036 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8036 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8036 Carbondale | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1639 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 100 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8036 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8036 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8037 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 8037 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8037 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8037 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8037 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8037 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 8038 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8038 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8038 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8038 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8038 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8038 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 8038 Walbridge | | | Detroit | MI | 48213 | |
| Property Owner | | 8038 Willard | | | Detroit | MI | 48214 | |
| Property Owner | | 8039 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8039 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 803 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 803 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 8040 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8040 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8040 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8040 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8040 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8040 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8040 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8040 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8041 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8041 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8041 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8041 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8042 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8042 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8042 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8042 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8042 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8042 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8042 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8043 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8043 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8043 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8044 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8044 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8044 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8044 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8044 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8045 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8045 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8045 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8045 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8045 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8046 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8046 Hardyke | | | Detroit | MI | 48213 | |
| Property Owner | | 8046 Holmes | | | Detroit | MI | 48210 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1640 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 101 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8046 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8046 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8046 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8046 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8046 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8046 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8047 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8047 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8047 Woodward Avenue | | | Detroit | MI | 48202 | |
| Property Owner | | 8048 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8048 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8048 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8048 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8048 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8049 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8049 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8049 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8049 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8049 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 8049 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8049 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8049 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 804 Liddesdale | | | Detroit | MI | 48217 | |
| Property Owner | | 804 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 8050 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8050 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8050 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8050 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8051 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Lambert | | | Detroit | MI | 48213 | |
| Property Owner | | 8051 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8051 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8051 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8051 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8051 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8051 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8051 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8052 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8052 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8052 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8052 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8052 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8052 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8052 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8053 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8053 Dacosta | | | Detroit | MI | 48239 | |
| Property Owner | | 8053 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8053 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8053 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8053 Wheeler | | | Detroit | MI | 48210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8054 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8054 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8054 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8054 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8054 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8054 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8054 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8054 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8055 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8055 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8055 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8055 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8055 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8055 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8055 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8055 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8056 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8056 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8056 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8056 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 8056 Ruedisale Ct | | | Detroit | MI | 48214 | |
| Property Owner | | 8056 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8056 Willard | | | Detroit | MI | 48214 | |
| Property Owner | | 8057 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8057 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8057 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8057 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8057 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8058 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8058 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8058 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8058 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8058 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8059 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8059 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8059 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8059 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8059 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 805 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 8060 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8060 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8060 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8060 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8060 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8060 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8061 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8061 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8061 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8061 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8061 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8061 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8061 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8061 Wetherby | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1642 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 103 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8061 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8062 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8062 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8062 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8062 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8062 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8062 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8062 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8063 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8063 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8063 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8063 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8063 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8063 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8063 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8064 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8064 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 8064 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8064 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8064 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8065 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8065 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8065 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8065 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8065 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8066 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8066 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8066 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8066 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8066 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8066 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8066 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8066 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8066 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8067 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8067 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8067 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8067 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8067 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8067 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8067 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8068 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8068 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8068 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8068 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8068 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8068 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8068 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8068 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8068 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8068 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8069 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8069 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8069 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8069 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8069 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8069 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8069 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8069 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8069 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8069 Piedmont | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8069 Sprague | | | Detroit | MI | 48214 | |
| Property Owner | | 806 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 8070 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8070 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8070 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8070 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8070 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8070 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8070 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8070 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8071 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8071 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8071 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8071 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8071 Turney | | | Detroit | MI | 48234 | |
| Property Owner | | 8072 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8072 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8072 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8072 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8072 Wykes | | | Detroit | MI | 48204 | |
| Property Owner | | 8073 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8073 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8073 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8074 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8074 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Doyle | | | Detroit | MI | 48234 | |
| Property Owner | | 8074 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8074 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8074 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8074 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8074 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8074 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8075 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8075 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8075 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8075 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8075 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8075 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8076 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8076 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8076 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8076 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8076 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8076 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8076 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8077 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8077 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8077 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8077 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8077 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8078 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8078 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8078 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8078 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8078 Wykes | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1644 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 105 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8079 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8079 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8079 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8079 Norvell | | | Detroit | MI | 48214 | |
| Property Owner | | 8079 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8080 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8080 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8080 Manila | | | Detroit | MI | 48214 | |
| Property Owner | | 8080 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8080 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8080 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8080 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8081 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8081 Conger | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8081 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8081 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8081 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8081 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8082 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8082 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8082 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8082 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8082 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8083 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8083 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8084 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8084 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8084 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8084 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8084 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8084 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8084 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8085 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8085 E Edsel Ford | | | Detroit | MI | 48213 | |
| Property Owner | | 8085 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8085 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8085 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8085 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8085 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8085 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8086 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8086 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8087 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8087 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8087 Bramell | | | Detroit | MI | 48239 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1645 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 106 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8087 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8087 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8087 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8087 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8088 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8088 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8088 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8088 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8089 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8089 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8089 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8089 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8089 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8089 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8089 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 808 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 808 Lothrop 29/bg5 | | | Detroit | MI | 48202 | |
| Property Owner | | 808 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 8090 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8090 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8090 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 8090 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8090 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8090 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8090 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8090 Midlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8090 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8090 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8091 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8091 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8091 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8091 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8091 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8091 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8091 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8091 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8091 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8091 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8092 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8092 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8092 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8092 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8092 Leander | | | Detroit | MI | 48234-4051 | |
| Property Owner | | 8092 Sprague | | | Detroit | MI | 48214 | |
| Property Owner | | 8092 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8093 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8093 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8094 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8094 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8094 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8094 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8094 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8095 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8095 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8096 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8096 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8096 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8096 Pressler | | | Detroit | MI | 48213 | |
| Property Owner | | 8096 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8096 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8096 Rathbone | | | Detroit | MI | 48209 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1646 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 107 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8096 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8097 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8097 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8097 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Gartner | | | Detroit | MI | 48209-1813 | |
| Property Owner | | 8097 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8097 Lamphere | | | Detroit | MI | 48239 | |
| Property Owner | | 8097 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8097 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8097 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8097 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8097 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8098 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8098 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8099 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8099 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8099 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8099 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 809 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 809 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 809 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 809 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 809 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 80 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 80 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 80 E Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 80 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 80 W Bethune 32 | | | Detroit | MI | 48202-2707 | |
| Property Owner | | 80 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 80 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 80 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 80 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 80 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 8100 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8100 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8100 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8100 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8100 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8100 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8100 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8100 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8100 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8100 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8100 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8100 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8100 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8100 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8101 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8101 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8101 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8101 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8101 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 8101 Parkland | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8101 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8101 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 8101 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8101 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8102 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8102 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8102 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8102 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8103 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8103 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8103 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8103 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8103 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8103 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8103 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8103 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8103 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8104 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8104 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8104 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8104 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8105 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8105 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8105 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8105 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8105 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8106 Burdeno | | | Detroit | MI | 48209 | |
| Property Owner | | 8106 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8106 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8106 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8106 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8106 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8107 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8107 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8107 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 8107 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8108 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8109 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8109 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8109 Dwyer | | | Detroit | MI | 48211 | |
| Property Owner | | 8109 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8109 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8109 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8109 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 810 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 810 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 8110 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8110 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8110 Sorrento | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1648 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 109 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8110 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8110 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8111 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8111 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8111 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8111 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8111 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8111 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8111 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8111 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8111 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8111 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8112 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8112 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8113 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8113 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8113 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Burdeno | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8114 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8114 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8114 Hendrie | | | Detroit | MI | 48213 | |
| Property Owner | | 8114 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8114 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8114 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8114 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8115 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8115 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8115 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8115 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8115 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8115 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8115 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8116 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8116 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8116 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8116 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8117 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8117 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8118 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8118 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8118 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8118 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8118 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8118 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8118 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8118 South | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8118 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8119 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8119 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8119 Curt | | | Detroit | MI | 48213 | |
| Property Owner | | 8119 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8119 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8119 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8119 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8120 E Jefferson 1/1a | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 15/2c | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 16/2e | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 23/2f | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 34/3l | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 36/3f | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 37/3d | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 40/4a | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 47/4l | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 49/4f | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 54/5e | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 56/5k | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 67/6g | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 6m | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 70/6n | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 72/6h | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 74/6d | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 76/7a | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 78/7e | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 80/7k | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 8/1l | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 84/7h | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 E Jefferson 87/7b | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 8120 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8120 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8121 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8121 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8121 Durand | | | Detroit | MI | 48214 | |
| Property Owner | | 8121 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 8121 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8121 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8121 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8121 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8122 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8122 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8122 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8122 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8122 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8122 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8122 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8122 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8123 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8124 Burdeno | | | Detroit | MI | 48217 | |
| Property Owner | | 8124 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8124 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8124 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8124 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8124 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 8125 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8125 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8125 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8125 Morrow Circle | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8125 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8125 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8125 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8126 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8126 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 8126 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8126 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8126 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8127 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8127 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8127 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8127 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8127 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8128 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8128 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 8128 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8128 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8128 St Paul 05 | | | Detroit | MI | 48214 | |
| Property Owner | | 8128 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8129 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8130 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8130 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8130 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 8130 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8130 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8130 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8130 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8130 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8130 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8131 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8131 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8131 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8131 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8132 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 8132 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8132 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8132 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8133 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8133 Durand | | | Detroit | MI | 48214 | |
| Property Owner | | 8133 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8133 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8133 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8133 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8134 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8135 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8135 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8135 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8135 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8135 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8135 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8135 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8136 Indiana | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1651 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 112 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8136 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8137 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8137 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8138 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8138 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8138 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8138 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8138 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8138 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8139 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8139 Burdeno | | | Detroit | MI | 48209 | |
| Property Owner | | 8139 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8139 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 813 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 8140 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8140 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8140 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8140 Stockton | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8141 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8141 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8141 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8141 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8141 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8141 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8141 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8142 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8142 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8142 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8142 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8142 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8143 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8143 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8144 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8144 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8144 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8144 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8144 Turney | | | Detroit | MI | 48234 | |
| Property Owner | | 8145 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8145 Emily | | | Detroit | MI | 48234 | |
| Property Owner | | 8145 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8145 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 8146 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8146 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8146 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8146 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8146 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8146 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8147 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8147 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8147 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8148 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8148 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8148 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8149 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8149 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8149 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8149 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 814 Crossley | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8150 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8150 E Grixdale | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8150 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8150 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8150 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8150 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8150 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 8150 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8150 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8150 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8151 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8151 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8151 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8152 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8152 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8152 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8153 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8153 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8154 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8154 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8155 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8155 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8155 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8155 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8155 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8157 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8157 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8158 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8158 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8158 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8159 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8159 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8159 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8159 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 815 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 815 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 815 Piper | | | Detroit | MI | 48215 | |
| Property Owner | | 815 Vinewood | | | Detroit | MI | 48216 | |
| Property Owner | | 8160 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8160 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8160 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8160 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8160 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8160 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8160 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8161 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8161 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8161 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8162 E Jefferson 17a | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 3b | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 4a | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 5b | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 7a | | | Detroit | MI | 48214 | |
| Property Owner | | 8162 E Jefferson 7b | | | Detroit | MI | 48214 | |
| Property Owner | | 8163 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8164 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8165 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8165 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8166 Chalfonte | | | Detroit | MI | 48238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8166 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8167 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8167 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8167 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8167 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8168 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8168 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8168 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8168 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8169 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8169 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8169 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 816 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 816 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8170 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8171 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8171 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8172 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8174 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8174 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8175 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8175 Radcliffe | | | Detroit | MI | 48210 | |
| Property Owner | | 8176 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8177 American | | | Detroit | MI | 48204 | |
| Property Owner | | 817 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 817 Emerson | | | Detroit | MI | 48215 | |
| Property Owner | | 817 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 8180 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8180 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8181 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8181 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8181 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8181 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8182 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8182 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8184 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8185 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8185 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8185 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8186 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8187 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8188 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8189 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8189 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8189 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 818 Collingwood | | | Detroit | MI | 48202 | |
| Property Owner | | 818 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 818 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 818 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 818 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 8190 Winkelman | | | Detroit | MI | 48211 | |
| Property Owner | | 8191 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8191 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8192 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8192 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8192 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8193 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8193 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8194 Mandalay | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8195 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8196 Molena | | | Detroit | MI | 48234 | |
| Property Owner | | 8197 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8197 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8197 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8198 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8199 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8199 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 81 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 81 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 81 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 81 Leicester Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 8200 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8200 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8200 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8200 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8200 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8200 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8200 E Jefferson 106 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 108 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 1/102 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 111 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 117 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 120 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 121 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 122 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 126 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 129 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 131 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 132 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 134 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 140 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 155 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 157 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 16/207 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 170 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 172 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 173 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 185 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 186 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 187 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 193 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 202 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 203 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 204 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 207 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 209 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 22/304 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 28/307 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 29/311 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 30/308 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 42/408 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 44/409 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 46/504 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 60/605 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 6/105 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 61/601 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 63/612 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 68/609 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 69/703 | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8200 E Jefferson 77/711 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 81/803 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 83/802 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 85/801 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 87/812 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 88/807 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 91/810 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 95/902 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 E Jefferson 98/906 | | | Detroit | MI | 48214 | |
| Property Owner | | 8200 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8200 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 N Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 8200 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8200 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8200 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8201 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Darwin | | | Detroit | MI | 48234 | |
| Property Owner | | 8201 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8201 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8201 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8201 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8201 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8202 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8202 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8202 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8202 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8203 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8203 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8203 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8203 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8203 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8203 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8204 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8205 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8206 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8206 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8208 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8208 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8208 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8208 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8209 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8209 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8209 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 820 Seville Row 39/bg7 | | | Detroit | MI | 48202 | |
| Property Owner | | 8210 Alpine | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1656 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 117 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8210 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8210 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | | 8210 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8210 N Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 8210 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8210 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8210 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8210 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8211 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8211 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8211 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 8211 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8211 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8211 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8211 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8212 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8212 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8213 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8213 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8214 Brush | | | Detroit | MI | 48202 | |
| Property Owner | | 8214 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8214 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8215 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8215 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8215 Brush | | | Detroit | MI | 48202 | |
| Property Owner | | 8215 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8215 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8215 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8216 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8216 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8217 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8217 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8217 Wetherby | | | Detroit | MI | 48204 | |
| Property Owner | | 8218 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8218 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8218 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8219 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8219 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8219 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 8219 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8219 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8219 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8219 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 821 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 8220 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8220 Heyden | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1657 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 118 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8220 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8220 Medbury | | | Detroit | MI | 48213 | |
| Property Owner | | 8220 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8220 Mt Olivet | | | Detroit | MI | 48234 | |
| Property Owner | | 8220 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8220 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8221 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8221 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8221 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8221 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8221 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8222 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8222 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8222 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8222 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8223 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8223 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8224 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8224 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8224 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8224 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8224 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8224 Sallan | | | Detroit | MI | 48211 | |
| Property Owner | | 8224 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8225 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8225 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8225 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8225 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8225 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8225 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8226 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8226 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8226 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8226 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8226 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8226 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8227 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8227 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8227 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8227 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8227 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8227 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8227 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8227 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8227 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8228 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8228 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8228 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8229 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8229 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 822 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 822 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 8230 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8230 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8230 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8230 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8230 Lyford | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8230 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8230 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8230 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8230 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8231 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8231 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8231 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8231 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8231 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8231 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8231 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8232 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8232 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8232 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8232 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8232 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8232 Nuernberg | | | Detroit | MI | 48234 | |
| Property Owner | | 8233 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 8233 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8233 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8233 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8233 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8233 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8234 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8234 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 8234 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8234 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8234 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8234 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8235 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8235 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8235 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8235 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8235 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8235 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8236 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8236 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8236 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8236 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8236 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8237 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8237 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8237 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8238 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8238 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8238 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8238 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8238 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8238 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8239 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8239 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8239 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 823 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 823 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 8240 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8240 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8240 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8240 Fielding | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1659 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 120 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8240 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8240 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8240 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8241 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8241 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8241 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8241 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8241 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8241 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8242 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8242 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8242 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8242 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8242 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8242 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8243 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8243 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8243 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8243 Merrill 1 | | | Detroit | MI | 48202 | |
| Property Owner | | 8244 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8244 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8244 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8244 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8244 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8244 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8245 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8245 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8245 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8245 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8245 Dobel | | | Detroit | MI | 48234 | |
| Property Owner | | 8245 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 8245 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8245 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8245 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8245 Tumey | | | Detroit | MI | 48234 | |
| Property Owner | | 8245 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8245 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8246 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8246 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8246 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8247 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8247 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8248 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8248 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8248 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8248 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8248 Mandalay | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1660 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 121 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8249 Sallan | | | Detroit | MI | 48211 | |
| Property Owner | | 8249 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 824 Anderson | | | Detroit | MI | 48209 | |
| Property Owner | | 824 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Delaware | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 824 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 824 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 8250 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8250 E Hildale | | | Detroit | MI | 48234 | |
| Property Owner | | 8250 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8250 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8250 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8250 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8251 Mandalay | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8251 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8251 St Martins | | | Detroit | MI | 48221 | |
| Property Owner | | 8251 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8252 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8252 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8252 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8253 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8253 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8254 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8254 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8254 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8255 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8255 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8255 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8256 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8256 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8256 Middlepoint | | | Detroit | MI | 48204 | |
| Property Owner | | 8257 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8257 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8257 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8257 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8257 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8258 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8259 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8259 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8259 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8259 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 825 Crossley | | | Detroit | MI | 48239 | |
| Property Owner | | 825 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 825 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 8260 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8260 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8260 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8260 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Almont | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8261 E Robinwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8261 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8261 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8261 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8261 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8262 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8262 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8262 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8262 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8262 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8263 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8264 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8265 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8265 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8265 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8265 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8266 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8266 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8266 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8266 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8266 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8266 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8267 Forestlawn | | | Detroit | MI | 48234 | |
| Property Owner | | 8267 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8267 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8267 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8268 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8268 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8269 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8269 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8269 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8269 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8270 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8270 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8270 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8271 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8271 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8271 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8271 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8272 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8273 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8273 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8273 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8273 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8274 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8274 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8274 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8274 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8274 Rathbone | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8275 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8275 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8275 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8275 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8275 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8276 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8277 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8277 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8277 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8277 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8278 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8278 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8278 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8278 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8278 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8279 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8279 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 827 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 827 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 827 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 827 Pallister 46/bg9 | | | Detroit | MI | 48202 | |
| Property Owner | | 827 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 8280 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8280 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 8280 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8280 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8280 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8281 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8281 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8281 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8282 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8283 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8284 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8284 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8285 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8285 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8285 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8285 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8285 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8285 Wisconsin | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8286 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8286 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8286 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8286 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8287 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8287 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8287 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8287 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8287 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8287 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8288 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8288 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8289 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8289 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 828 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 828 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 828 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 828 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 8290 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8290 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8291 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8291 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8291 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8291 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8291 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8292 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8292 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8292 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8292 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8293 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8293 Marion | | | Detroit | MI | 48213 | |
| Property Owner | | 8293 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8293 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8294 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8294 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8294 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8294 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8294 N Cambridge | | | Detroit | MI | 48221 | |
| Property Owner | | 8294 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8295 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8295 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8295 Oakland | | | Detroit | MI | 48202 | |
| Property Owner | | 8295 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8296 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8297 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8297 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8297 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8297 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8298 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8298 Marcus | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8298 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8299 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8299 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 829 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 829 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 829 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 829 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 829 Seville Row 36/bg6 | | | Detroit | MI | 48202 | |
| Property Owner | | 82 King | | | Detroit | MI | 48202 | |
| Property Owner | | 82 W Bethune 33 | | | Detroit | MI | 48202 | |
| Property Owner | | 82 W Longwood | | | Detroit | MI | 48203 | |
| Property Owner | | 8300 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8300 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8300 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 8300 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8300 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8300 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8300 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8300 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8300 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8301 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8301 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8301 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8301 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8301 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8301 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8301 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8301 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8301 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8303 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8303 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8303 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8303 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8304 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8304 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8304 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8305 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8305 E Brentwood | | | Detroit | MI | 48234 | |
| Property Owner | | 8305 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8305 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8305 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8305 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8306 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8306 Epworth | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1665 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 126 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8306 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8306 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8307 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8307 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8307 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8307 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8307 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8307 Quinn | | | Detroit | MI | 48234 | |
| Property Owner | | 8307 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8307 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8308 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8308 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8308 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8309 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8309 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8309 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8309 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 830 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 830 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 8310 Badger | | | Detroit | MI | 48213 | |
| Property Owner | | 8310 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8310 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8310 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8310 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8310 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8310 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8310 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8310 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8310 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8311 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8311 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8311 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8312 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8312 Conant | | | Detroit | MI | 48211 | |
| Property Owner | | 8312 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8312 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8313 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8314 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8314 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8314 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8314 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8314 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8314 Morrow Circle | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8315 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8315 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8315 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8315 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8315 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8315 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8315 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 8316 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8316 Byron | | | Detroit | MI | 48202 | |
| Property Owner | | 8316 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8316 Rolyat | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8316 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8316 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8317 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8317 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8317 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8317 Olympia | | | Detroit | MI | 48213 | |
| Property Owner | | 8317 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8318 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8318 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8318 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8318 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8319 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8319 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8319 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8319 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 831 Dragoon | | | Detroit | MI | 48209 | |
| Property Owner | | 831 Pallister 47/bg9 | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Seville Row 35/bg6 | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 831 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8320 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8320 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8320 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8320 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8320 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8321 E Hollywood | | | Detroit | MI | 48234 | |
| Property Owner | | 8321 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8321 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8321 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8321 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8322 Almont | | | Detroit | MI | 48234 | |
| Property Owner | | 8322 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8323 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8323 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8323 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8323 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8324 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8325 Blythe | | | Detroit | MI | 48228 | |
| Property Owner | | 8325 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8325 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8325 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8325 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8326 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | | 8326 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8326 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8326 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8326 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8327 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8327 Freda | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1667 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 128 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8327 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8327 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8327 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8327 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8327 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8328 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8329 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8329 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8329 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 832 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 832 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 832 Lothrop 23/bg5 | | | Detroit | MI | 48202 | |
| Property Owner | | 832 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 832 Rademacher | | | Detroit | MI | 48209 | |
| Property Owner | | 8330 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8330 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8330 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8330 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8330 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8330 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8331 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8331 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8331 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8331 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8332 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8332 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8332 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8332 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8333 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8333 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8333 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8333 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8334 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8334 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8335 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8335 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8335 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8335 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8335 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8336 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 8336 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8336 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8336 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8337 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8337 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8337 John R | | | Detroit | MI | 48202 | |
| Property Owner | | 8338 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8339 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8339 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 833 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 833 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 833 Seville Row 34/bg6 | | | Detroit | MI | 48202 | |
| Property Owner | | 8340 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8340 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8340 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8340 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8341 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8341 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8341 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8341 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8341 Kenney | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8341 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8341 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8341 Schaefer 10a | | | Detroit | MI | 48228 | |
| Property Owner | | 8342 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8342 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8343 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8343 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8343 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8343 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8343 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8343 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 8344 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8344 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8344 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8345 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8345 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8345 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8345 Sirron | | | Detroit | MI | 48217 | |
| Property Owner | | 8346 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8347 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8347 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8348 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8348 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8348 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8348 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8348 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8348 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8349 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8349 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 834 Casgrain | | | Detroit | MI | 48209 | |
| Property Owner | | 834 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 834 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 834 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 8350 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8350 Dubay | | | Detroit | MI | 48234 | |
| Property Owner | | 8350 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8350 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8351 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8351 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8352 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8353 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8354 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8354 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8355 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8355 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8355 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8355 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8355 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8356 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8356 Rolyat | | | Detroit | MI | 48234 | |
| Property Owner | | 8358 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8359 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8359 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8359 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 835 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 835 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 8360 Bliss | | | Detroit | MI | 48234 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8360 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8360 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8360 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8360 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8361 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8361 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8361 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8361 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8361 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8362 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8362 Townsend | | | Detroit | MI | 48213 | |
| Property Owner | | 8364 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8365 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8365 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8365 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8366 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8366 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8366 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8367 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8367 Schaefer 2a | | | Detroit | MI | 48228 | |
| Property Owner | | 8367 Wallace | | | Detroit | MI | 48213 | |
| Property Owner | | 8368 Carbondale | | | Detroit | MI | 48204 | |
| Property Owner | | 8368 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8368 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8369 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8369 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8371 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8371 House | | | Detroit | MI | 48234 | |
| Property Owner | | 8371 Suzanne | | | Detroit | MI | 48234 | |
| Property Owner | | 8372 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8373 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8373 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8373 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8374 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8374 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8375 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8375 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8375 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8375 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8376 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8378 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 837 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 837 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8380 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8381 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8381 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8383 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8383 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8384 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8384 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8385 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8385 E Lantz | | | Detroit | MI | 48234 | |
| Property Owner | | 8385 Thaddeus | | | Detroit | MI | 48217 | |
| Property Owner | | 8385 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8386 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8387 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8389 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8389 Thaddeus | | | Detroit | MI | 48217 | |
| Property Owner | | 838 Lawrence | | | Detroit | MI | 48202 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1670 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 131 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 838 Liebold | | | Detroit | MI | 48217 | |
| Property Owner | | 838 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 8390 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8390 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8391 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8391 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8392 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8394 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8395 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8396 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8396 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8397 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8397 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 839 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 839 Crawford | | | Detroit | MI | 48209 | |
| Property Owner | | 839 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 8400 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 8400 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8400 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8400 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8400 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Chicago | | | Detroit | MI | 48204 | |
| Property Owner | | 8401 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8401 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8401 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8401 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8402 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8402 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8403 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8403 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 8403 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8404 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8404 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8405 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8406 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8408 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8408 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8408 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8409 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8409 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8409 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 840 Beard | | | Detroit | MI | 48209 | |
| Property Owner | | 840 Lothrop 22/bg4 | | | Detroit | MI | 48202 | |
| Property Owner | | 840 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 8410 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8410 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Greenview | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1671 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 132 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8410 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8410 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8411 Carrie | | | Detroit | MI | 48211 | |
| Property Owner | | 8411 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8411 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8411 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8411 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8411 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8411 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8411 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8412 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8413 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8413 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8413 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8414 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8415 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8415 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8416 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8416 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8417 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8417 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8417 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8417 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8418 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8418 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8418 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8418 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8418 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8419 Kenney | | | Detroit | MI | 48234 | |
| Property Owner | | 8419 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8419 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8419 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8419 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8419 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8419 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 841 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 841 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8420 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8420 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8420 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8421 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8421 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8421 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8421 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8421 Parkland | | | Detroit | MI | 48239 | |
| Property Owner | | 8421 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8421 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8421 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8421 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8422 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8422 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8423 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8424 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8424 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8424 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8424 Leander | | | Detroit | MI | 48234 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1672 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 133 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8424 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8425 Dayton | | | Detroit | MI | 48210 | |
| Property Owner | | 8425 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8425 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8425 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8425 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8426 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8426 Whittaker | | | Detroit | MI | 48209 | |
| Property Owner | | 8427 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8427 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8429 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 842 Glinnan | | | Detroit | MI | 48209 | |
| Property Owner | | 842 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 8430 Beaubien | | | Detroit | MI | 48202 | |
| Property Owner | | 8430 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8430 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8430 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8430 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8431 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8431 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 8431 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8431 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8432 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8432 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8432 Senator | | | Detroit | MI | 48209 | |
| Property Owner | | 8433 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8433 Gartner | | | Detroit | MI | 48209 | |
| Property Owner | | 8433 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8433 Navy | | | Detroit | MI | 48209 | |
| Property Owner | | 8434 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8434 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 8434 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8434 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8434 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8435 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8435 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8436 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8436 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8437 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8437 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8438 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8438 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8438 Logan | | | Detroit | MI | 48209 | |
| Property Owner | | 8438 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8438 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8439 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8439 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8439 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8439 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 843 Green | | | Detroit | MI | 48209 | |
| Property Owner | | 843 Wheelock | | | Detroit | MI | 48209 | |
| Property Owner | | 8440 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8440 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8440 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8441 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8441 Cahalan | | | Detroit | MI | 48209 | |
| Property Owner | | 8441 Homer | | | Detroit | MI | 48209 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1673 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 134 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8441 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8442 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8442 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8443 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8446 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8446 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8447 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8447 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8449 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8449 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 844 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 844 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 844 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 8450 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 8450 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8450 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8451 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8451 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8451 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8452 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8452 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8452 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8453 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8453 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8453 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8455 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8456 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8457 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8457 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8458 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8458 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 8458 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8458 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8458 South | | | Detroit | MI | 48209 | |
| Property Owner | | 8459 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 845 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8460 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8460 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8461 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8464 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8465 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8465 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8466 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8467 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8468 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 846 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 846 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 846 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 8470 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8472 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8473 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Ashton | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8474 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8474 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8475 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8475 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8476 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8476 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8476 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8477 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8478 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8478 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 847 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 847 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 847 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 847 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 8480 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8480 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8481 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8482 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8482 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8482 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8483 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8483 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8483 Wisner | | | Detroit | MI | 48234 | |
| Property Owner | | 8484 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8484 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8484 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8485 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8487 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8488 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8488 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 848 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 848 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 848 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 848 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 8490 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8491 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8491 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8491 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8493 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8493 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8494 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8494 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8494 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8495 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8495 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8498 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8498 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8499 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8499 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8499 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 849 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 849 Henry | | | Detroit | MI | 48201 | |
| Property Owner | | 849 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 84 Adelaide St 02/bg16 | | | Detroit | MI | 48201 | |
| Property Owner | | 8500 E Eight Mile | | | Detroit | MI | 48205 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1675 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 136 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8500 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8500 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Freda | | | Detroit | MI | 48204 | |
| Property Owner | | 8500 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8500 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8500 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8500 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8501 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8501 Elgin | | | Detroit | MI | 48234 | |
| Property Owner | | 8501 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8501 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8501 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8501 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8501 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8502 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8503 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8503 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8503 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8504 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8505 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8505 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8505 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8506 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8506 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8506 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8506 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8507 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8507 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8508 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8508 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8509 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8509 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 850 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 850 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 850 Oakman Blvd | | | Detroit | MI | 48238 | |
| Property Owner | | 850 Seville Row 17/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 850 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 8510 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8510 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8510 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8510 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8510 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8510 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8511 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8511 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8511 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8512 Bryden | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1676 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 137 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8512 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8512 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8514 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8514 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8515 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8515 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8515 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8516 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8516 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8517 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8517 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8517 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8518 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8519 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8519 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8519 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8519 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8520 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 8520 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8520 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8520 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8520 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8521 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8522 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8523 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8524 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8525 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8525 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8526 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8526 Normile | | | Detroit | MI | 48204 | |
| Property Owner | | 8527 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8527 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8527 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8527 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8528 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8528 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8528 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8529 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 8529 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 852 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 8530 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8530 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8530 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8530 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8530 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8530 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8530 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8531 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8531 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8531 Northlawn | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1677 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 138 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8531 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8532 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8532 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8532 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8534 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8534 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8534 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8534 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8534 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8534 Stawell | | | Detroit | MI | 48204 | |
| Property Owner | | 8535 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8535 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8535 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8535 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8535 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8535 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8535 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8536 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8536 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8537 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8537 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8538 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8538 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8538 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8538 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8538 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8539 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8539 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8539 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8539 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 853 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 853 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 853 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8540 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8540 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8541 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8541 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8541 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8541 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8541 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8541 Montlieu | | | Detroit | MI | 48234 | |
| Property Owner | | 8543 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8543 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8544 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8544 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8544 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8544 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8545 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8545 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8545 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8546 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8547 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8549 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8549 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 854 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 854 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 8550 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8550 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8550 Ohio | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8550 Vanderbilt | | | Detroit | MI | 48209 | |
| Property Owner | | 8551 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8552 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8552 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8552 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8553 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8553 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8555 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8555 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8555 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 Lynch Rd | | | Detroit | MI | 48234 | |
| Property Owner | | 8555 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 8555 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8555 Winfield | | | Detroit | MI | 48213 | |
| Property Owner | | 8557 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8558 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8558 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8558 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8559 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 855 Solvay | | | Detroit | MI | 48209 | |
| Property Owner | | 8560 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8560 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8560 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8561 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8561 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8562 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8563 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8564 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8564 Lyford | | | Detroit | MI | 48234 | |
| Property Owner | | 8564 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8564 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8564 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8564 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8565 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8565 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8565 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8565 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8565 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8566 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8566 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8566 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8567 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8567 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8568 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8568 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8568 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8569 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8569 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 856 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 8570 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8570 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8571 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8572 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8573 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 8573 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8574 Kentucky | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8574 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8575 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8576 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 857 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 857 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 857 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 8580 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8580 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8580 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8580 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8581 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8581 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8581 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8581 Westfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8582 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8582 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8583 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8584 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8585 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8585 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8586 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8586 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8586 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8586 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8586 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8587 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8587 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8587 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8588 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8588 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8588 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8589 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8589 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 858 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 858 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 858 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 858 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8590 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8590 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8591 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8593 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8593 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8593 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8594 Beechdale | | | Detroit | MI | 48204 | |
| Property Owner | | 8594 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8594 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8595 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8595 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8595 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8596 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8596 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8596 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8597 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8597 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8597 Hartwell | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8597 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8597 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8599 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 859 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 85 Adelaide St 1 | | | Detroit | MI | 48201 | |
| Property Owner | | 85 W Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 8600 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 E Eight Mile | | | Detroit | MI | 48205 | |
| Property Owner | | 8600 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8600 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8600 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8600 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8600 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 Heritage Pl | | | Detroit | MI | 48204 | |
| Property Owner | | 8601 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8601 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8601 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8601 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8602 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8602 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8602 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8602 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8603 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8603 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8603 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8604 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8604 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8604 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8605 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8605 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8605 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8606 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8606 Strathmoor | | | Detroit | MI | 48228 | |
| Property Owner | | 8607 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8608 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8609 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8609 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 860 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 860 Seville Row 15/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 8610 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8610 Mendota | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1681 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 142 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8610 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8610 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8610 Wisconsin | | | Detroit | MI | 48204 | |
| Property Owner | | 8610 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8611 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8611 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8611 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8611 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 8611 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8611 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8611 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8611 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8611 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8612 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8612 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8612 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8612 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8613 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8613 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8614 Fenkell | | | Detroit | MI | 48238 | |
| Property Owner | | 8614 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8615 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8615 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8615 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8615 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8616 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Mark Twain | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8617 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8619 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8619 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8619 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 861 Glinnan | | | Detroit | MI | 48209 | |
| Property Owner | | 8620 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8620 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8620 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 8621 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Heritage Pl | | | Detroit | MI | 48204 | |
| Property Owner | | 8621 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8621 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8621 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8621 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8622 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8622 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 8622 Stout | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1682 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 143 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8623 Leander | | | Detroit | MI | 48234 | |
| Property Owner | | 8624 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8624 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8624 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8625 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8625 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 8625 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8625 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8625 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8625 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8626 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8627 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8627 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8627 Greenlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8627 Heritage Pl | | | Detroit | MI | 48204 | |
| Property Owner | | 8627 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8628 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8628 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8628 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8628 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8629 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8629 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8629 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8629 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8629 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8629 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 862 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8630 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8630 Indiana | | | Detroit | MI | 48204 | |
| Property Owner | | 8630 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8630 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8630 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8630 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8630 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8631 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8631 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8631 Military | | | Detroit | MI | 48204 | |
| Property Owner | | 8631 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 8631 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8631 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8631 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8632 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8632 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8632 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8632 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8633 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8633 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8633 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8634 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8634 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8634 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8634 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8634 La Salle Blvd | | | Detroit | MI | 48206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8634 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8635 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8635 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8636 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8636 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8636 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8636 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8636 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8637 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8637 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8637 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8637 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8637 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8637 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8639 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8639 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8639 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8639 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 863 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8640 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8641 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8641 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8641 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8641 Yolanda | | | Detroit | MI | 48234 | |
| Property Owner | | 8642 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8642 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 8642 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8642 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8643 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8645 Bliss | | | Detroit | MI | 48234 | |
| Property Owner | | 8645 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8645 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8645 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8646 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8646 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8646 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8646 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8646 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8646 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8647 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8647 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8647 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8648 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8648 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8649 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8649 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 864 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 864 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 864 Hazelwood | | | Detroit | MI | 48202 | |
| Property Owner | | 864 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 864 Seville Row | | | Detroit | MI | 48202 | |
| Property Owner | | 8650 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8650 Goethe | | | Detroit | MI | 48214 | |
| Property Owner | | 8650 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8650 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8650 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8650 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Ashton | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8651 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8651 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8651 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8652 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8653 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8653 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8653 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8653 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8655 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8656 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8656 Marcus | | | Detroit | MI | 48213 | |
| Property Owner | | 8656 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8657 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8659 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8659 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 865 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 8660 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8660 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8660 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8660 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8660 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8661 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8662 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 8662 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8663 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8664 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8664 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8665 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8665 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8665 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8666 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8666 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8667 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8667 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8667 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8668 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8668 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8668 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8669 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8669 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8669 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 866 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 8670 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8672 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8673 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8673 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8674 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8674 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8675 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8675 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8675 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8676 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8676 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 8676 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8676 Minock | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8677 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8677 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8677 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8678 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8679 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8680 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8681 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8682 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8682 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8683 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 8685 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8686 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8686 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8687 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8687 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8689 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8689 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 868 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8690 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8690 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8690 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8690 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8690 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8691 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8694 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8698 Winfield | | | Detroit | MI | 48213 | |
| Property Owner | | 8698 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8699 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8699 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8699 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 869 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 86 Adelaide St 03/bg16 | | | Detroit | MI | 48201 | |
| Property Owner | | 86 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 86 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 8700 Otto | | | Detroit | MI | 48204 | |
| Property Owner | | 8701 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8701 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8701 Kingswood | | | Detroit | MI | 48221 | |
| Property Owner | | 8701 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8701 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8703 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8703 Ellsworth | | | Detroit | MI | 48238 | |
| Property Owner | | 8704 Elmira | | | Detroit | MI | 48204 | |
| Property Owner | | 8705 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8706 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 870 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 870 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 870 Glinnan | | | Detroit | MI | 48209 | |
| Property Owner | | 870 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 8710 Otto | | | Detroit | MI | 48204 | |
| Property Owner | | 8710 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8711 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8711 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8711 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8715 Dennison | | | Detroit | MI | 48210 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1686 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 147 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8715 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8716 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 8716 Third | | | Detroit | MI | 48202 | |
| Property Owner | | 8717 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8717 Rohns | | | Detroit | MI | 48213 | |
| Property Owner | | 8719 Kirkwood | | | Detroit | MI | 48210 | |
| Property Owner | | 8720 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 8720 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8721 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8724 Chalfonte | | | Detroit | MI | 48238 | |
| Property Owner | | 8724 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8725 Beaman | | | Detroit | MI | 48214 | |
| Property Owner | | 8725 E Jefferson | | | Detroit | MI | 48214 | |
| Property Owner | | 8725 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8725 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8726 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8727 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8727 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8729 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 872 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 8730 E Seven Mile | | | Detroit | MI | 48234 | |
| Property Owner | | 8730 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8730 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8731 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8731 Hosmer | | | Detroit | MI | 48214 | |
| Property Owner | | 8732 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8732 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8735 Leach | | | Detroit | MI | 48214 | |
| Property Owner | | 8735 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 8735 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8735 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8736 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8736 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8736 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8736 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8737 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 8737 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8737 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8737 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8738 Dennison | | | Detroit | MI | 48210 | |
| Property Owner | | 8738 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8738 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8738 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8738 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8739 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8739 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8739 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 873 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 873 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 8740 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8741 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8741 Leach | | | Detroit | MI | 48214 | |
| Property Owner | | 8741 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8742 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8742 Smart | | | Detroit | MI | 48210 | |
| Property Owner | | 8743 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8745 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 8745 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8745 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8747 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8748 Arcadia | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8748 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8748 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8749 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8749 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 874 Iroquois | | | Detroit | MI | 48214 | |
| Property Owner | | 874 Lothrop 05/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 874 Seville Row 12/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 8751 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 8751 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8751 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8751 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8752 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8753 Leach | | | Detroit | MI | 48214 | |
| Property Owner | | 8753 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8754 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8755 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8755 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 8756 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8756 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8756 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8756 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8756 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8757 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8760 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8761 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8763 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8764 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8765 Bradley | | | Detroit | MI | 48214 | |
| Property Owner | | 8765 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8766 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8766 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8767 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8767 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8767 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8769 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8770 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8771 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8771 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8771 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8771 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8772 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8773 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8774 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8774 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8774 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8775 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8775 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8775 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8777 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8778 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8780 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8780 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8780 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8781 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8781 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8781 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8784 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8785 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8785 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8785 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8786 Knodell | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8786 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8786 Tireman | | | Detroit | MI | 48204 | |
| Property Owner | | 8787 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8788 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8788 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 878 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Lothrop 04/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 878 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 8791 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8794 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8795 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8795 Orangelawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8796 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8797 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8798 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 8799 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 87 Adelaide St 2 | | | Detroit | MI | 48201 | |
| Property Owner | | 87 Edgevale | | | Detroit | MI | 48203 | |
| Property Owner | | 87 E Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 87 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 8800 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8800 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8800 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8800 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8801 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8801 Kingswood | | | Detroit | MI | 48221 | |
| Property Owner | | 8801 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8801 Neal | | | Detroit | MI | 48214 | |
| Property Owner | | 8803 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8803 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8803 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8803 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8803 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8804 Desoto | | | Detroit | MI | 48238 | |
| Property Owner | | 8804 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8804 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8805 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8805 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 8806 W Mcnichols | | | Detroit | MI | 48221 | |
| Property Owner | | 8808 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8808 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8809 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8809 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 880 Seville Row 11/bg3 | | | Detroit | MI | 48202 | |
| Property Owner | | 8810 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8810 Kercheval | | | Detroit | MI | 48214 | |
| Property Owner | | 8810 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8810 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8810 W Vernor | | | Detroit | MI | 48209 | |
| Property Owner | | 8811 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8811 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8811 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8811 W Eight Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8811 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8812 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8812 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8812 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8815 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8815 E Canfield | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8815 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8815 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8816 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8817 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8819 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 881 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 8820 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8820 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8820 Maxwell | | | Detroit | MI | 48213 | |
| Property Owner | | 8821 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8821 Arcadia | | | Detroit | MI | 48204 | |
| Property Owner | | 8821 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8822 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8822 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 8822 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 8822 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8823 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8824 David | | | Detroit | MI | 48214 | |
| Property Owner | | 8824 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8824 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8824 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8824 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8825 Canyon | | | Detroit | MI | 48236 | |
| Property Owner | | 8825 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8825 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8825 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8826 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8826 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8827 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8827 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 8827 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8827 Marygrove | | | Detroit | MI | 48221 | |
| Property Owner | | 8827 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8828 Chapin | | | Detroit | MI | 48213 | |
| Property Owner | | 8828 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8828 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8828 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8829 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8829 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8829 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 882 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 882 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8830 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8830 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8830 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8830 Yates | | | Detroit | MI | 48214 | |
| Property Owner | | 8831 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8831 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 8831 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8831 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 8831 Epworth | | | Detroit | MI | 48204 | |
| Property Owner | | 8831 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 8831 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 8832 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8832 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8832 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8832 W Lafayette | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8833 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8833 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8833 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8833 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8833 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8833 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8834 Chapin | | | Detroit | MI | 48213 | |
| Property Owner | | 8834 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8834 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8834 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8834 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8834 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8835 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8835 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 8835 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8835 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8836 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8836 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8836 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 8836 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8836 Yates | | | Detroit | MI | 48214 | |
| Property Owner | | 8837 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 8837 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8837 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8838 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8838 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8838 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 8838 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8838 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8838 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8839 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8839 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8839 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8840 Neal | | | Detroit | MI | 48214 | |
| Property Owner | | 8840 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 8840 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8840 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8841 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8841 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8841 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8841 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8841 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8842 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8842 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8843 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8843 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8843 Pembroke | | | Detroit | MI | 48221 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1691 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 152 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8843 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8844 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8844 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 8844 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8844 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8845 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8845 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 8845 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 8845 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8845 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8845 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8845 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8846 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8846 Moffat | | | Detroit | MI | 48213 | |
| Property Owner | | 8846 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8847 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 8848 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8848 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8848 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 8849 David | | | Detroit | MI | 48214 | |
| Property Owner | | 8849 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 8849 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8849 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 8849 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8849 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8849 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8850 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8850 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8850 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8851 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8851 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8851 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8851 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8851 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8852 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8853 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8853 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8853 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8853 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8853 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8853 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8854 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8854 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8854 Steel | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1692 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 153 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8855 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8855 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8855 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8856 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8856 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8857 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8857 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8857 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8858 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 8858 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8858 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8858 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8859 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8859 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 885 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 885 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 885 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8860 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8860 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8860 Goethe | | | Detroit | MI | 48214 | |
| Property Owner | | 8860 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8860 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8860 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8860 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8860 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8861 Buhl | | | Detroit | MI | 48214 | |
| Property Owner | | 8861 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8861 David | | | Detroit | MI | 48214 | |
| Property Owner | | 8861 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8861 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8861 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8861 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8861 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8861 Yates | | | Detroit | MI | 48214 | |
| Property Owner | | 8862 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8862 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8862 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 8863 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8863 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8863 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8864 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8864 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 8864 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8864 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8864 Marseilles | | | Detroit | MI | 48224 | |
| Property Owner | | 8864 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8865 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8865 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8866 Aurora | | | Detroit | MI | 48204 | |
| Property Owner | | 8866 Longworth | | | Detroit | MI | 48209 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1693 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 154 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8866 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8866 University Pl | | | Detroit | MI | 48224 | |
| Property Owner | | 8867 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8867 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8868 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 8868 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 8868 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8868 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8868 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8868 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8869 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8869 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 886 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 886 Lothrop 02/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 886 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 8871 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 8871 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8871 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8872 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8872 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8873 Farmbrook | | | Detroit | MI | 48224 | |
| Property Owner | | 8873 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8874 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8874 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8874 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8875 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8875 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 8875 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8875 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 8876 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 8876 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8877 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8878 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8879 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8879 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 887 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 8880 American | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1694 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 155 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8880 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8880 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8880 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8880 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8880 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8881 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8881 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8881 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8882 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8882 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 8882 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8883 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8883 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 8884 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 8884 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8884 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Kolb | | | Detroit | MI | 48214 | |
| Property Owner | | 8885 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8885 Tredway Pl | | | Detroit | MI | 48214 | |
| Property Owner | | 8885 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8886 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8886 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 8886 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8886 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8887 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8887 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8888 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8888 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8889 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8889 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 888 Lakewood | | | Detroit | MI | 48215 | |
| Property Owner | | 8890 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8890 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8890 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8890 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8891 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8892 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 8893 Evergreen | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1695 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 156 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8893 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8893 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 8895 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8895 Lorman | | | Detroit | MI | 48214 | |
| Property Owner | | 8895 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8895 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8896 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8897 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8897 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8898 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 8898 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8899 American | | | Detroit | MI | 48204 | |
| Property Owner | | 8899 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8899 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8899 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 889 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 88 Custer | | | Detroit | MI | 48202 | |
| Property Owner | | 88 E Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 88 W Bethune 34 | | | Detroit | MI | 48202 | |
| Property Owner | | 88 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | | 8900 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Astor | | | Detroit | MI | 48213 | |
| Property Owner | | 8900 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Northfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8900 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8900 W Seven Mile | | | Detroit | MI | 48221 | |
| Property Owner | | 8901 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8901 Kingswood | | | Detroit | MI | 48221 | |
| Property Owner | | 8901 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 8902 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8902 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8903 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8903 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8903 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8903 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8903 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8903 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8903 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8904 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8904 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 8904 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 8904 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8905 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8905 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8906 Hartwell | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1696 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 157 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8906 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 8906 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 8907 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 8907 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 8907 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8907 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8907 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 8908 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 8908 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8908 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 8909 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 8909 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 8909 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8909 Vinton | | | Detroit | MI | 48213 | |
| Property Owner | | 890 Lothrop 01/1 | | | Detroit | MI | 48202 | |
| Property Owner | | 890 Taylor | | | Detroit | MI | 48202 | |
| Property Owner | | 8910 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Kimberly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8910 Kolb | | | Detroit | MI | 48214 | |
| Property Owner | | 8910 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8910 Marlowe | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 May | | | Detroit | MI | 48213 | |
| Property Owner | | 8910 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8910 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8910 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8911 Pembroke | | | Detroit | MI | 48221 | |
| Property Owner | | 8911 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 8911 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 8913 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 8914 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8914 Howell | | | Detroit | MI | 48204 | |
| Property Owner | | 8914 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8915 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8915 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8915 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8916 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 8916 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8916 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8916 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8916 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 8916 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8917 Intervale | | | Detroit | MI | 48238 | |
| Property Owner | | 8917 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8917 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8917 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8918 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8918 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8918 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8919 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8919 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 8919 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 891 W Milwaukee | | | Detroit | MI | 48202 | |
| Property Owner | | 8920 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8920 Lyndon | | | Detroit | MI | 48238 | |
| Property Owner | | 8920 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8920 St Marys | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8921 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 8921 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 8921 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8922 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8922 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 8923 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8923 Puritan | | | Detroit | MI | 48238 | |
| Property Owner | | 8924 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 8924 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8925 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8925 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 8925 Westfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8925 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 8926 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8926 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8926 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8928 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8928 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8928 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8929 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8929 Colfax | | | Detroit | MI | 48204 | |
| Property Owner | | 892 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 8930 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8930 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 8930 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8930 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8931 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 8931 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8931 Westfield | | | Detroit | MI | 48204 | |
| Property Owner | | 8932 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8932 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8933 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8933 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8933 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 8933 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8933 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 8934 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 8936 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 8937 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8938 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8938 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8939 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8939 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 8939 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 8939 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 893 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 8940 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 8940 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 8940 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8940 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8941 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8941 Dailey Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8941 Lauder | | | Detroit | MI | 48228 | |
| Property Owner | | 8941 Robson | | | Detroit | MI | 48228 | |
| Property Owner | | 8942 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8942 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8943 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 8944 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 8945 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 8945 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 8947 Birwood | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1698 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 159 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8947 Milner | | | Detroit | MI | 48213 | |
| Property Owner | | 8947 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 8947 Terry | | | Detroit | MI | 48228 | |
| Property Owner | | 8948 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 8948 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 8948 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 8949 Joy Rd | | | Detroit | MI | 48204 | |
| Property Owner | | 8949 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 894 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 894 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 8950 Dailey Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8950 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8951 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 8951 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 8951 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 8951 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 8951 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8952 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8952 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 8952 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 8953 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8953 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8954 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8954 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 8955 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 8955 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 8955 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 8956 Asbury Park | | | Detroit | MI | 48228 | |
| Property Owner | | 8956 Astor | | | Detroit | MI | 48213 | |
| Property Owner | | 8957 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8957 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 8957 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 8958 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8959 Culver | | | Detroit | MI | 48213 | |
| Property Owner | | 8959 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 895 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 895 Central | | | Detroit | MI | 48209 | |
| Property Owner | | 895 Marlborough | | | Detroit | MI | 48215 | |
| Property Owner | | 8960 Hubbell | | | Detroit | MI | 48228 | |
| Property Owner | | 8960 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 8961 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8961 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8965 Armour | | | Detroit | MI | 48213 | |
| Property Owner | | 8965 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8966 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8966 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 8967 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8968 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8968 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 896 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 8970 May | | | Detroit | MI | 48213 | |
| Property Owner | | 8972 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 8972 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8974 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 8974 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8975 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8976 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8976 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8976 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 8977 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 8977 Isham | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 8978 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 8978 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 8979 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 897 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 897 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 8980 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8981 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 8981 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 8981 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 8982 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8983 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8985 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 8985 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 898 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 8990 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 8990 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 8995 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 8999 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 8999 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 899 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 899 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 899 W Baltimore | | | Detroit | MI | 48202 | |
| Property Owner | | 89 Pallister | | | Detroit | MI | 48202 | |
| Property Owner | | 89 W Grand Blvd | | | Detroit | MI | 48216 | |
| Property Owner | | 9000 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 9000 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9000 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 9000 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9000 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9000 Raymond | | | Detroit | MI | 48213 | |
| Property Owner | | 9001 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9001 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9001 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9001 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9001 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9001 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9003 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9003 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9003 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9003 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9004 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 9005 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9007 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 9008 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 900 Philip | | | Detroit | MI | 48215 | |
| Property Owner | | 9010 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9011 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9011 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9011 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9012 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9014 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9014 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9014 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9014 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9015 Griggs | | | Detroit | MI | 48204 | |
| Property Owner | | 9015 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9015 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9015 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9015 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9015 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9016 Evergreen | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9016 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9017 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9018 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9018 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9019 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9019 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 9019 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 901 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 901 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 901 Gladstone | | | Detroit | MI | 48202 | |
| Property Owner | | 901 Kitchener | | | Detroit | MI | 48215 | |
| Property Owner | | 901 W Boston Blvd | | | Detroit | MI | 48202 | |
| Property Owner | | 9020 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9020 Oakland | | | Detroit | MI | 48211 | |
| Property Owner | | 9020 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9020 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9020 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9020 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9020 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9021 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9021 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9021 Mackinaw | | | Detroit | MI | 48204 | |
| Property Owner | | 9023 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9023 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9024 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 9024 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9024 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9025 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9025 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9025 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9026 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9026 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9027 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9028 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9028 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 9029 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9029 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9030 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9030 Mcclellan | | | Detroit | MI | 48213 | |
| Property Owner | | 9030 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9031 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9031 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9031 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9032 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9032 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9033 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9033 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9034 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9034 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9034 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9036 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9036 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9036 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 9036 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9036 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9037 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9037 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9037 Vaughan | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1701 of 2054
13-53846-tjt    Doc 2823-10    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 162 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9038 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9038 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9039 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9040 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9040 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9041 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9041 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9043 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9043 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9043 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9044 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9044 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9044 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9045 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9045 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9046 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9046 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9046 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9047 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9047 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9047 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 904 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 904 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 9050 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9050 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9050 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9050 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9050 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9051 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9051 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9051 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9052 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9053 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9053 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 9053 N Clarendon | | | Detroit | MI | 48204 | |
| Property Owner | | 9055 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9055 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9056 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9056 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9058 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9059 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9059 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9059 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 905 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 905 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 905 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 905 Pingree | | | Detroit | MI | 48202 | |
| Property Owner | | 9060 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9060 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9061 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9061 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9063 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9064 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9065 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9066 Brace | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9066 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9066 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9066 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9067 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9067 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9067 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9068 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9068 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9068 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9068 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9069 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9069 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9070 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9071 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9071 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9072 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9072 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9074 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9075 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9075 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9075 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9075 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9075 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9075 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9076 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9076 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9076 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9076 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9077 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9077 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9078 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9079 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9079 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 907 Lothrop | | | Detroit | MI | 48202 | |
| Property Owner | | 907 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 9080 Alpine | | | Detroit | MI | 48204 | |
| Property Owner | | 9080 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9080 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9080 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9080 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9081 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 9081 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9081 Esper | | | Detroit | MI | 48204 | |
| Property Owner | | 9081 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9081 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9081 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9082 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9082 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9083 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9083 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9083 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9083 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9083 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9083 Stahelin | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9084 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9084 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9084 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9084 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9085 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9086 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9086 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9086 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9087 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9087 Rutland | | | Detroit | MI | 48228 | |
| Property Owner | | 9089 Greenview | | | Detroit | MI | 48228 | |
| Property Owner | | 9089 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9090 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9090 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9090 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9091 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9092 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9092 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9093 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9093 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9093 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9093 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9093 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9093 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9094 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9094 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9094 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9095 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9096 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9096 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9099 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9099 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 909 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 909 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 909 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 909 W Euclid | | | Detroit | MI | 48202 | |
| Property Owner | | 90 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 90 W Bethune 35 | | | Detroit | MI | 48202 | |
| Property Owner | | 9100 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9100 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Erwin | | | Detroit | MI | 48213 | |
| Property Owner | | 9100 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9100 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9100 Mettetal 18 | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9100 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9100 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9100 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Archdale | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1704 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 165 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9101 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9101 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9101 Freeland | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 9101 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9102 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9103 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9103 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9103 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9104 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9105 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9105 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9105 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9106 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9106 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 9106 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 9106 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9106 Thaddeus | | | Detroit | MI | 48209 | |
| Property Owner | | 9106 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9107 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9107 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9107 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9107 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9107 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9107 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9108 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9108 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9108 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9108 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9108 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Louis | | | Detroit | MI | 48214 | |
| Property Owner | | 9109 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9109 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9109 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 910 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 910 Atkinson | | | Detroit | MI | 48202 | |
| Property Owner | | 910 Blaine | | | Detroit | MI | 48202 | |
| Property Owner | | 910 Seward | | | Detroit | MI | 48202 | |
| Property Owner | | 9110 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9110 Beverly Ct | | | Detroit | MI | 48204 | |
| Property Owner | | 9110 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9110 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 9110 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9110 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9110 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9111 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9111 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9111 Milner | | | Detroit | MI | 48213 | |
| Property Owner | | 9111 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9111 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9111 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9112 Cheyenne | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9112 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9112 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 9112 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 9112 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9113 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9113 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9113 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9113 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9114 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9115 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9115 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9115 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9115 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9115 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Brace | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Clarion | | | Detroit | MI | 48213 | |
| Property Owner | | 9116 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9116 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9116 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9117 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9117 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9117 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9118 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9118 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9118 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9118 Linwood | | | Detroit | MI | 48206 | |
| Property Owner | | 9118 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9119 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 9119 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9119 Holcomb | | | Detroit | MI | 48213 | |
| Property Owner | | 9119 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9119 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 911 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 9120 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9120 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9120 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9120 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9120 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9120 Second | | | Detroit | MI | 48202 | |
| Property Owner | | 9120 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9121 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9121 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9121 W Jefferson | | | Detroit | MI | 48209 | |
| Property Owner | | 9121 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9122 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 Lanco | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9122 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9123 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9124 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9124 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9124 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9124 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9124 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9124 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9124 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9124 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 9124 Northlawn | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9124 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 9125 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9125 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9125 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9125 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9125 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9125 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9125 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9125 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9127 Annapolis | | | Detroit | MI | 48204 | |
| Property Owner | | 9127 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9127 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9127 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9127 St Marys 10 | | | Detroit | MI | 48228 | |
| Property Owner | | 9128 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9128 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9129 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9129 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9129 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9129 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 912 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 912 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 912 Chicago | | | Detroit | MI | 48202 | |
| Property Owner | | 9130 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9130 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9130 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9130 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9130 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9130 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9130 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9131 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9131 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9131 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9131 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9131 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 9132 French Rd | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9133 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9133 Grace | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9133 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9133 Mettetal | | | Detroit | MI | 48228 | |
| Property Owner | | 9133 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9133 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9134 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9135 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9135 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9135 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9135 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9135 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Crane | | | Detroit | MI | 48213 | |
| Property Owner | | 9136 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9136 Mettetal 26 | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9136 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 9136 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9137 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9137 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9137 Steel | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9138 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9138 Fulton | | | Detroit | MI | 48209 | |
| Property Owner | | 9138 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9139 Cadieux | | | Detroit | MI | 48224 | |
| Property Owner | | 9139 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9139 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9139 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 913 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 9140 Agnes St | | | Detroit | MI | 48214 | |
| Property Owner | | 9140 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9140 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9140 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9140 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9140 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9140 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9141 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9141 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9141 Macon | | | Detroit | MI | 48213 | |
| Property Owner | | 9141 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 9141 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9142 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9142 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9142 Isham | | | Detroit | MI | 48213 | |
| Property Owner | | 9142 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9142 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 9142 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9143 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9143 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9143 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9143 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9144 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9144 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9144 St Marys | | | Detroit | MI | 48228 | |
| Property Owner | | 9145 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 9145 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9145 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9145 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9146 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9147 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9147 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9147 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9148 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9148 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9148 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9148 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9148 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9148 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9148 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9149 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9149 May | | | Detroit | MI | 48213 | |
| Property Owner | | 9149 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9149 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9149 Raymond | | | Detroit | MI | 48213 | |
| Property Owner | | 914 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 9150 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9150 Armour | | | Detroit | MI | 48213 | |
| Property Owner | | 9150 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Harvard Rd | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9150 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9150 Oldtown | | | Detroit | MI | 48224 | |
| Property Owner | | 9150 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9151 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9151 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9151 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9152 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9152 Mettetal 30 | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9152 Olivet | | | Detroit | MI | 48209 | |
| Property Owner | | 9152 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9153 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9153 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9153 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9153 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9153 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9154 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9155 Witt | | | Detroit | MI | 48209 | |
| Property Owner | | 9156 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9156 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9156 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9156 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9157 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9157 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9157 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9157 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9157 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9158 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9158 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9158 Mansfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9159 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 9159 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9159 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9159 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9159 Rutherford | | | Detroit | MI | 48228 | |
| Property Owner | | 9159 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 915 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 9160 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9160 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9161 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9161 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9162 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9162 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9163 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9163 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9163 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9163 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9163 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9164 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9164 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9164 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9164 Monica | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1709 of 2054
13-53846-tjt   Doc 2823-10   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 170 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9164 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9164 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9165 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9165 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9165 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9165 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9165 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9165 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9166 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9166 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9166 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9167 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9167 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9168 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9168 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 916 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 916 Glynn Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 9170 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9170 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9170 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9171 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9171 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 9171 Dawes | | | Detroit | MI | 48204 | |
| Property Owner | | 9171 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9171 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9171 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9171 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9171 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9171 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9172 Keller | | | Detroit | MI | 48209 | |
| Property Owner | | 9172 Norcross | | | Detroit | MI | 48213 | |
| Property Owner | | 9172 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9173 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9173 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9173 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9173 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9174 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9174 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9174 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9175 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9176 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9176 Audubon | | | Detroit | MI | 48224 | |
| Property Owner | | 9176 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9176 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9177 Chrysler | | | Detroit | MI | 48211 | |
| Property Owner | | 9177 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9177 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9177 Prevost | | | Detroit | MI | 48228 | |
| Property Owner | | 9177 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9178 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9178 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9178 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9179 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9179 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 917 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 917 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 917 E Mcnichols | | | Detroit | MI | 48203 | |
| Property Owner | | 917 E Mcnichols | | | Detroit | MI | 48203-2853 | |
| Property Owner | | 917 Gladstone | | | Detroit | MI | 48202 | |