| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9180 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9180 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9180 Goodwin | | | Detroit | MI | 48211 | |
| Property Owner | | 9180 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9180 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9180 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9181 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9181 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9181 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9181 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9181 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9181 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9181 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9181 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9182 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9182 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9183 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9183 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9183 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9184 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9184 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9184 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9185 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9185 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9186 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9186 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9186 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9186 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9186 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9187 Abington Ave | | | Detroit | MI | 48228 | |
| Property Owner | | 9187 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9187 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9187 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9187 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9188 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9188 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9189 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 918 Webb | | | Detroit | MI | 48202 | |
| Property Owner | | 9190 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9190 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9190 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9190 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9190 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9191 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9191 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9191 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9191 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9191 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9191 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9191 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9192 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9192 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9192 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9192 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9193 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9193 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9193 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9193 Whitcomb | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9194 Decatur | | | Detroit | MI | 48228 | |
| Property Owner | | 9194 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9194 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9194 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9194 W Lafayette | | | Detroit | MI | 48209 | |
| Property Owner | | 9195 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9195 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9195 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9195 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9195 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9195 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9196 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9196 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9196 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 9197 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9197 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9197 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9199 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9199 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9199 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 919 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 91 Harper | | | Detroit | MI | 48202 | |
| Property Owner | | 91 Mt Vernon | | | Detroit | MI | 48202 | |
| Property Owner | | 91 W Dakota | | | Detroit | MI | 48203 | |
| Property Owner | | 91 W Parkhurst | | | Detroit | MI | 48203 | |
| Property Owner | | 9200 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9200 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9200 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9200 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9200 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9201 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Lane | | | Detroit | MI | 48209 | |
| Property Owner | | 9201 Lyon | | | Detroit | MI | 48209 | |
| Property Owner | | 9201 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9201 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9201 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9201 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9201 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9201 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9202 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9202 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9202 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9202 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9203 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9203 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9203 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9204 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9204 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9204 Ohio | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9204 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9204 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9205 E Edsel Ford | | | Detroit | MI | 48213 | |
| Property Owner | | 9205 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9205 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 King Richard | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9205 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9206 Haverhill | | | Detroit | MI | 48224 | |
| Property Owner | | 9206 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9206 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9207 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9207 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9207 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9207 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9208 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9208 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9209 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9209 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9209 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 920 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 920 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 920 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 920 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 920 Manistique | | | Detroit | MI | 48215 | |
| Property Owner | | 9210 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9210 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9210 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 E Edsel Ford | | | Detroit | MI | 48213 | |
| Property Owner | | 9211 Guilford | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 Mandale | | | Detroit | MI | 48209 | |
| Property Owner | | 9211 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9211 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9211 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9211 Woodhall | | | Detroit | MI | 48224 | |
| Property Owner | | 9212 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9212 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9212 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9213 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9214 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9214 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9214 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Longacre | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Memorial | | | Detroit | MI | 48228 | |
| Property Owner | | 9215 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9215 Southfield | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1713 of 2054
13-53846-tjt   Doc 2823-11   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 3 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9215 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9215 Winthrop | | | Detroit | MI | 48228 | |
| Property Owner | | 9216 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9216 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9216 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9216 Forrer | | | Detroit | MI | 48191 | |
| Property Owner | | 9217 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9217 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9217 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9217 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9217 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9217 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9218 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9219 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9219 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9219 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9219 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9220 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9220 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 E Jefferson | | | Detroit | MI | 48200 | |
| Property Owner | | 9221 Freeland | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9221 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9221 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9221 St Paul | | | Detroit | MI | 48214 | |
| Property Owner | | 9221 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9222 Devonshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9222 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9222 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9222 Homer | | | Detroit | MI | 48209 | |
| Property Owner | | 9222 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9222 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Montrose | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9223 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Chamberlain | | | Detroit | MI | 48209 | |
| Property Owner | | 9224 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9224 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9225 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9225 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9225 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9225 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9226 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Mason Pl | | | Detroit | MI | 48209 | |
| Property Owner | | 9226 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9226 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9226 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9227 Mack | | | Detroit | MI | 48214 | |
| Property Owner | | 9227 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9227 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9228 Braile | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9228 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9228 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9229 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9229 Grandmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9229 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9229 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 922 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 9230 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9230 Melville | | | Detroit | MI | 48209 | |
| Property Owner | | 9230 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9230 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9230 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9231 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Forrer | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9231 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9231 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9231 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9232 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9232 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9232 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9232 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9233 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9233 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9233 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9233 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9233 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9233 Prest | | | Detroit | MI | 48228 | |
| Property Owner | | 9234 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9234 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9234 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9235 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9235 Longworth | | | Detroit | MI | 48209 | |
| Property Owner | | 9235 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9235 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9236 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9236 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9236 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9236 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9236 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9237 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9237 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9237 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9237 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9238 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9238 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9238 Riviera | | | Detroit | MI | 48204 | |
| Property Owner | | 9238 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9239 Avis | | | Detroit | MI | 48209 | |
| Property Owner | | 9239 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9239 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 923 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 923 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 9240 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9240 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9240 Burt Rd | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1715 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 5 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9240 Falcon | | | Detroit | MI | 48209 | |
| Property Owner | | 9240 Rathbone | | | Detroit | MI | 48209 | |
| Property Owner | | 9241 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9241 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9241 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9242 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9242 Sorrento | | | Detroit | MI | 48228 | |
| Property Owner | | 9242 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9243 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9243 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9243 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9244 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9244 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9244 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9245 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9245 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9245 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9246 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9246 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9247 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9247 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9249 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9249 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 924 Tennessee | | | Detroit | MI | 48215 | |
| Property Owner | | 9250 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9250 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9250 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9250 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Archdale | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9251 Genessee | | | Detroit | MI | 48206 | |
| Property Owner | | 9251 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9251 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9252 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9252 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9252 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9253 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9254 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9254 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9255 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9255 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9255 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9255 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9255 Sussex | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9256 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9256 Vaughan | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9257 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9257 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9257 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9257 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9258 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9259 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 925 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 9260 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9260 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9260 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9261 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9261 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9261 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9262 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9262 Whitcomb | | | Detroit | MI | 48228 | |
| Property Owner | | 9263 Coyle | | | Detroit | MI | 48228 | |
| Property Owner | | 9263 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9263 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9263 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 9264 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9264 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9264 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9264 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9265 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9265 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9266 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9267 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9267 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9268 Grayton | | | Detroit | MI | 48224 | |
| Property Owner | | 9268 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9269 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 926 Penrose | | | Detroit | MI | 48203 | |
| Property Owner | | 926 W Seven Mile | | | Detroit | MI | 48203 | |
| Property Owner | | 9270 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9270 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9270 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9270 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9271 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9271 Boleyn | | | Detroit | MI | 48224 | |
| Property Owner | | 9271 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9271 Schaefer | | | Detroit | MI | 48228 | |
| Property Owner | | 927 23rd St | | | Detroit | MI | 48216 | |
| Property Owner | | 9272 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9272 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9272 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9273 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9273 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9273 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9273 Riviera | | | Detroit | MI | 48204 | |
| Property Owner | | 9273 Ward | | | Detroit | MI | 48228 | |
| Property Owner | | 9274 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9274 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9275 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9275 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9276 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9276 Meyers | | | Detroit | MI | 48228 | |
| Property Owner | | 9276 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9277 Patton | | | Detroit | MI | 48228 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1717 of 2054
13-53846-tjt   Doc 2823-11   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 7 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9277 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9278 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9278 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9279 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9279 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9279 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 927 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 927 Marston | | | Detroit | MI | 48211 | |
| Property Owner | | 9280 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9280 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9281 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9281 Carlin | | | Detroit | MI | 48228 | |
| Property Owner | | 9281 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9283 Appoline | | | Detroit | MI | 48228 | |
| Property Owner | | 9284 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9284 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9284 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9285 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9286 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9286 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner | | 9286 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9287 Cheyenne | | | Detroit | MI | 48228 | |
| Property Owner | | 9288 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9289 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9289 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9289 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9289 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 928 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 9290 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9290 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9293 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9293 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9294 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9294 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9295 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9296 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9297 Hartwell | | | Detroit | MI | 48228 | |
| Property Owner | | 9297 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9299 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9299 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 929 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 929 Edison | | | Detroit | MI | 48202 | |
| Property Owner | | 92 Adelaide St 06/bg16 | | | Detroit | MI | 48201 | |
| Property Owner | | 92 Hendrie | | | Detroit | MI | 48202 | |
| Property Owner | | 9300 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9300 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9300 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9300 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9300 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9300 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9300 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9300 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9300 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9301 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9301 Dwight | | | Detroit | MI | 48214 | |
| Property Owner | | 9301 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9301 La Salle Blvd | | | Detroit | MI | 48206 | |
| Property Owner | | 9301 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9301 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9301 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9301 Winthrop | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1718 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 8 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9302 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9302 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9302 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9302 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9303 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9303 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9303 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9303 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9303 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9303 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9303 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9303 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9304 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9305 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9305 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9306 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9306 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9307 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9307 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9308 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9308 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9308 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9309 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9309 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9309 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 930 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 9310 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9310 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9310 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9310 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9311 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9311 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9311 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9311 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9313 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9314 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9314 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9315 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 Kresge | | | Detroit | MI | 48213 | |
| Property Owner | | 9315 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9315 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9316 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9316 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9316 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9316 Elsa | | | Detroit | MI | 48214 | |
| Property Owner | | 9316 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9316 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9316 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9316 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9317 Bedford | | | Detroit | MI | 48224 | |
| Property Owner | | 9317 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9317 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9317 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9317 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9317 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9317 Stout | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9317 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9318 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9318 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9319 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9319 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9320 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9320 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9320 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9320 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | | 9320 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9320 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9320 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9321 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9321 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9321 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9322 Faust | | | Detroit | MI | 48228 | |
| Property Owner | | 9322 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9322 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9323 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9323 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9323 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9323 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9324 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9324 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9324 Warner | | | Detroit | MI | 48214 | |
| Property Owner | | 9324 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9325 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9325 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 9325 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9326 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9326 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9326 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9326 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9326 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9326 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9327 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9327 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9327 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9328 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9328 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9328 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9328 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9329 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 932 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 932 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 932 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 932 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 9330 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9330 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Milner | | | Detroit | MI | 48213 | |
| Property Owner | | 9330 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9330 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9330 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9330 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9330 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9331 Littlefield | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9331 Marietta | | | Detroit | MI | 48214 | |
| Property Owner | | 9331 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9331 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9331 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9331 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9332 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9333 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9333 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9333 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9333 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Ravenswood | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9333 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9334 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9334 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9334 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9334 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9335 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9335 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9335 Morang | | | Detroit | MI | 48224 | |
| Property Owner | | 9335 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9335 Warner | | | Detroit | MI | 48214 | |
| Property Owner | | 9335 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9336 Dorchester | | | Detroit | MI | 48214 | |
| Property Owner | | 9336 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 9336 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9336 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9336 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9336 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9336 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9336 Weyher | | | Detroit | MI | 48214 | |
| Property Owner | | 9336 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9337 Cresswell | | | Detroit | MI | 48213 | |
| Property Owner | | 9337 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9337 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9337 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9338 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9338 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9338 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9339 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9339 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9339 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9339 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 933 Calumet | | | Detroit | MI | 48201 | |
| Property Owner | | 933 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 933 Livernois | | | Detroit | MI | 48209 | |
| Property Owner | | 933 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 9340 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9340 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9340 Richter | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9340 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9340 W Outer Drive | | | Detroit | MI | 48219 | |
| Property Owner | | 9341 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9341 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9341 E Warren | | | Detroit | MI | 48214 | |
| Property Owner | | 9341 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9341 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9342 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 9342 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9343 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9343 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9344 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9344 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9344 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9344 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9344 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9344 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9344 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9344 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9345 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9345 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9345 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9345 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9345 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9345 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9346 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9346 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9346 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9347 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9347 Carten | | | Detroit | MI | 48214 | |
| Property Owner | | 9348 E Canfield | | | Detroit | MI | 48214 | |
| Property Owner | | 9348 Felch | | | Detroit | MI | 48213 | |
| Property Owner | | 9349 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9349 Lessing | | | Detroit | MI | 48214 | |
| Property Owner | | 9349 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 934 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 9350 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9350 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9350 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9350 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9350 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9350 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9350 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9350 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9351 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9351 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9351 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9351 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9351 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9351 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9351 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9351 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9352 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9352 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9353 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9353 Marietta | | | Detroit | MI | 48214 | |
| Property Owner | | 9353 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9353 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9353 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9353 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9353 Stoepel | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9353 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9354 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9354 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9354 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9354 Schiller | | | Detroit | MI | 48214 | |
| Property Owner | | 9355 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9355 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9355 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9357 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9357 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 9358 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9358 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9358 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9359 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9359 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9359 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9359 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9359 Steel | | | Detroit | MI | 48228 | |
| Property Owner | | 9360 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 9360 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9360 Greenfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9360 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 9360 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9360 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9360 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9360 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9360 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9360 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9360 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9361 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9361 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9361 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9361 West Parkway | | | Detroit | MI | 48200 | |
| Property Owner | | 9362 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9362 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9362 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9363 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9363 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9363 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9363 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9363 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9363 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9364 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9364 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9365 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9365 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9365 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9365 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9365 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9366 Carten | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9366 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9366 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9366 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9366 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9366 Warwick | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9366 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9366 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9367 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9367 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9367 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9367 Lessing | | | Detroit | MI | 48214 | |
| Property Owner | | 9367 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9367 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9367 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9367 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9368 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9368 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9368 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9368 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9369 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9370 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9370 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9370 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9370 Trinity | | | Detroit | MI | 48228 | |
| Property Owner | | 9370 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9371 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9371 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9371 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9371 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9371 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9371 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9371 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9372 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9372 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9372 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9372 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9372 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9373 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9373 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Lessing | | | Detroit | MI | 48214 | |
| Property Owner | | 9373 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9373 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9373 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9374 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9374 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9375 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9376 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9376 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9377 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9377 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9377 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9377 Laura | | | Detroit | MI | 48214 | |
| Property Owner | | 9377 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9377 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9378 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9378 Charlevoix | | | Detroit | MI | 48214 | |
| Property Owner | | 9378 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9378 Cutler | | | Detroit | MI | 48214 | |
| Property Owner | | 9378 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 9378 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9379 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9379 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9379 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9379 Quincy | | | Detroit | MI | 48204 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1724 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 14 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 937 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 937 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 9380 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9380 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9381 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9381 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9381 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9381 Richter | | | Detroit | MI | 48214 | |
| Property Owner | | 938 24th St | | | Detroit | MI | 48216 | |
| Property Owner | | 9382 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9382 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9382 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 9383 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9383 Kentucky | | | Detroit | MI | 48204 | |
| Property Owner | | 9383 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9383 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9384 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9384 Emmons | | | Detroit | MI | 48214 | |
| Property Owner | | 9384 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9384 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9385 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9385 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9385 Pryor | | | Detroit | MI | 48214 | |
| Property Owner | | 9386 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9386 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9386 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9387 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9387 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9387 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9387 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9387 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9388 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9388 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9389 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9389 Penrod | | | Detroit | MI | 48228 | |
| Property Owner | | 9389 Rosemont | | | Detroit | MI | 48228 | |
| Property Owner | | 938 King | | | Detroit | MI | 48211 | |
| Property Owner | | 9390 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9390 Cutler | | | Detroit | MI | 48214 | |
| Property Owner | | 9390 Emmons | | | Detroit | MI | 48214 | |
| Property Owner | | 9390 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9391 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9391 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9391 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 9391 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9391 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9391 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9392 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9392 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9392 Sylvester | | | Detroit | MI | 48214 | |
| Property Owner | | 9392 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9393 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9393 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9393 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9394 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9394 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9395 Elsa | | | Detroit | MI | 48214 | |
| Property Owner | | 9395 Hartwell | | | Detroit | MI | 48227 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1725 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 15 of
171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9395 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9395 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9396 Jameson | | | Detroit | MI | 48214 | |
| Property Owner | | 9396 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9396 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9397 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9397 Wildemere | | | Detroit | MI | 48206 | |
| Property Owner | | 9398 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9398 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9398 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9399 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9399 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9399 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9400 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9400 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9400 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9400 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9401 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9401 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9401 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9402 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9403 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9403 E Vernor | | | Detroit | MI | 48214 | |
| Property Owner | | 9403 Genessee | | | Detroit | MI | 48206 | |
| Property Owner | | 9403 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9403 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9403 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9405 Navarre | | | Detroit | MI | 48204 | |
| Property Owner | | 9405 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9405 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9405 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9405 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9406 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9406 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9406 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9407 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9408 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9409 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9409 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9409 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9409 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 940 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 9410 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9411 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9412 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9414 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9414 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9415 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9415 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9415 Holmur | | | Detroit | MI | 48204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9415 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9415 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9415 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9415 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9416 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9416 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9417 Birwood | | | Detroit | MI | 48204 | |
| Property Owner | | 9417 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9417 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9418 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9419 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9419 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 941 Ashland | | | Detroit | MI | 48215 | |
| Property Owner | | 941 Calumet | | | Detroit | MI | 48201 | |
| Property Owner | | 941 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 9420 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9420 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9421 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9421 Northlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9422 Queen | | | Detroit | MI | 48213 | |
| Property Owner | | 9422 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9423 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9423 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9423 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9424 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9424 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9424 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9425 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 9425 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9427 Knodell | | | Detroit | MI | 48213 | |
| Property Owner | | 9427 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9427 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9428 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9429 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 942 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 9430 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9430 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9430 Michigan Ave | | | Detroit | MI | 48210 | |
| Property Owner | | 9431 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9432 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9432 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9434 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9435 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9435 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9435 Roselawn | | | Detroit | MI | 48204 | |
| Property Owner | | 9436 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9438 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9438 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9439 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9439 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 943 Alter | | | Detroit | MI | 48215 | |
| Property Owner | | 943 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 9440 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9442 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9443 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9444 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9445 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9445 Peter Hunt | | | Detroit | MI | 48213 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9446 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9446 Queen | | | Detroit | MI | 48213 | |
| Property Owner | | 9447 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9447 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9449 Cloverlawn | | | Detroit | MI | 48204 | |
| Property Owner | | 944 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 944 Harper | | | Detroit | MI | 48211 | |
| Property Owner | | 944 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 944 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 944 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 9450 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9450 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9450 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9450 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9451 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9451 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9453 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9455 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9455 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9457 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9457 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9459 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9459 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 945 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 945 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 945 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 9460 Central | | | Detroit | MI | 48204 | |
| Property Owner | | 9460 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9461 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9464 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9465 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9465 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9467 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9467 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9470 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9472 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9472 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 947 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 947 E Philadelphia | | | Detroit | MI | 48211 | |
| Property Owner | | 9480 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9480 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9483 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9485 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9486 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9488 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9489 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9490 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9494 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9495 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9495 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 949 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 949 E State Fair | | | Detroit | MI | 48203 | |
| Property Owner | | 949 Lawrence | | | Detroit | MI | 48202 | |
| Property Owner | | 94 E Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 9500 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 9500 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9500 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9500 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9501 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 9501 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 9501 Lauder | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9502 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9503 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9503 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9504 Kaier | | | Detroit | MI | 48209 | |
| Property Owner | | 9504 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9505 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9506 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9508 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9508 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9509 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9509 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 950 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 950 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 950 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 950 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 950 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 950 Springwells | | | Detroit | MI | 48209 | |
| Property Owner | | 9510 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9510 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9511 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9512 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9514 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9514 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9515 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9515 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9515 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9516 Kaier | | | Detroit | MI | 48209 | |
| Property Owner | | 9519 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 951 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 951 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 951 Whitmore Rd | | | Detroit | MI | 48203 | |
| Property Owner | | 9520 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9520 Whittier 13 | | | Detroit | MI | 48224 | |
| Property Owner | | 9521 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9522 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9523 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9523 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9524 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9524 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9524 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9525 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9525 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9525 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9525 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9525 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9526 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9526 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9526 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9526 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9527 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9527 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9527 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9527 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9528 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9528 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9528 Chalmers | | | Detroit | MI | 48213 | |
| Property Owner | | 9528 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9528 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9528 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9528 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9529 Lauder | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9529 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 952 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 952 W Alexandrine | | | Detroit | MI | 48201 | |
| Property Owner | | 9530 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9530 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9530 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9530 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9530 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 9531 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9531 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9531 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9531 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9531 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9532 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9532 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9533 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9533 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9533 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9534 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9534 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9534 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9534 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9534 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9535 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9535 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9536 Burt Rd | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9536 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9537 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9537 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9538 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9538 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9538 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9539 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9539 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9539 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9539 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9540 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9540 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9540 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9541 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9541 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9541 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9541 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9542 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9542 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9542 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9542 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9542 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9542 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9543 Cheyenne | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9543 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9543 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9543 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9543 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9543 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9544 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9544 Savery | | | Detroit | MI | 48206 | |
| Property Owner | | 9544 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9544 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9544 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9545 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9545 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9545 W Fort | | | Detroit | MI | 48209 | |
| Property Owner | | 9546 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9546 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9546 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9546 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9547 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9548 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9548 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9548 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 9549 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9549 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 954 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 9550 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9550 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9550 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9550 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9550 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9550 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9551 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9551 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9551 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9551 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9551 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9551 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9552 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9553 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9553 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9553 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9553 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9554 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9554 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9554 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9554 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9554 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9554 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9555 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9555 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9555 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9556 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9557 Barron | | | Detroit | MI | 48209 | |
| Property Owner | | 9557 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9557 Stahelin | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9558 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9558 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9558 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9558 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9559 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9559 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 955 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 9560 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9560 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9560 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9560 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9560 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9560 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9561 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9561 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 9561 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9561 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9561 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9561 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9562 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9563 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 9563 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9563 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9565 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9565 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9566 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9566 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9566 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9566 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Monica | | | Detroit | MI | 48204 | |
| Property Owner | | 9567 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9567 Sanilac | | | Detroit | MI | 48224 | |
| Property Owner | | 9568 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9568 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9568 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9569 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9569 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9569 Hindle | | | Detroit | MI | 48211 | |
| Property Owner | | 9569 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9569 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9570 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9570 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9571 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9571 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9571 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9571 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9572 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9572 Chatham | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9573 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9573 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9573 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9574 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9574 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9574 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9574 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Cardoni | | | Detroit | MI | 48211 | |
| Property Owner | | 9575 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9575 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9576 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9576 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9576 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9576 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9577 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9577 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9577 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9578 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9578 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9580 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9580 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9580 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9580 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9580 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9581 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9581 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9581 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9581 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9582 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9582 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9582 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9583 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9583 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9583 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9583 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9583 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9584 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9584 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9585 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9585 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9585 Graham | | | Detroit | MI | 48209 | |
| Property Owner | | 9585 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9585 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9585 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9587 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9587 Bramell | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9588 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9589 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9589 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 958 Burlingame | | | Detroit | MI | 48202 | |
| Property Owner | | 958 Carmel | | | Detroit | MI | 48203 | |
| Property Owner | | 9590 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9590 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9590 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9590 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9591 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9591 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9591 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9592 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9592 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9593 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9594 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9595 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9595 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9596 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9596 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9597 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9597 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9597 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9598 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9598 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9598 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9598 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9599 Hindle | | | Detroit | MI | 48211 | |
| Property Owner | | 9599 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 959 E Grand Blvd | | | Detroit | MI | 48211 | |
| Property Owner | | 959 Longfellow | | | Detroit | MI | 48202 | |
| Property Owner | | 95 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 95 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 95 Melbourne | | | Detroit | MI | 48202 | |
| Property Owner | | 9600 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9600 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9600 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9600 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9600 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9601 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9601 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9601 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9601 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9601 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9601 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9601 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9602 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9603 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9603 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9603 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9605 E Outer Drive | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9605 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9605 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9606 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9607 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9607 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9607 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9608 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9608 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9608 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9608 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9608 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9609 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9609 Burnette | | | Detroit | MI | 48204 | |
| Property Owner | | 9609 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9609 Mt Elliott | | | Detroit | MI | 48211 | |
| Property Owner | | 9609 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9609 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9609 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 960 Algonquin | | | Detroit | MI | 48215 | |
| Property Owner | | 960 King | | | Detroit | MI | 48211 | |
| Property Owner | | 9610 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9610 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9610 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9610 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9610 Whittier 58 | | | Detroit | MI | 48224 | |
| Property Owner | | 9610 Whittier 62 | | | Detroit | MI | 48224 | |
| Property Owner | | 9610 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9611 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9611 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9611 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9611 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9611 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9612 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9612 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9613 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9613 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9613 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9613 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9614 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9614 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9614 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9614 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9615 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9615 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9615 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9615 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9616 Auburn | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9616 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9616 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9616 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9616 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Hindle | | | Detroit | MI | 48211 | |
| Property Owner | | 9617 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9617 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9617 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9617 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9618 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9618 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9618 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9619 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9619 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9619 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9619 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9619 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 961 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 961 Alger | | | Detroit | MI | 48211 | |
| Property Owner | | 961 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 9620 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9620 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9620 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9620 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9621 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9621 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9621 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9622 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9622 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9624 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9625 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9625 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9625 St Cyril | | | Detroit | MI | 48213 | |
| Property Owner | | 9625 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9626 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9626 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9626 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9626 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9626 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9627 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9627 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9627 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9628 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9628 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9628 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9628 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9629 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 962 Hague | | | Detroit | MI | 48211 | |
| Property Owner | | 9630 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9630 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9631 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 9631 E Warren | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9631 Mendota | | | Detroit | MI | 48204 | |
| Property Owner | | 9631 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9631 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9632 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9632 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9632 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9632 W Grand River | | | Detroit | MI | 48200 | |
| Property Owner | | 9633 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9633 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9633 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9633 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9634 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9634 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9634 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9634 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9635 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9635 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9635 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9636 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9636 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9637 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9637 Brockton | | | Detroit | MI | 48211 | |
| Property Owner | | 9637 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9638 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9638 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9638 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9639 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9639 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9639 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 963 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 963 Wildwood | | | Detroit | MI | 48203 | |
| Property Owner | | 9640 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9640 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9640 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9640 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9640 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9641 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9641 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9642 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9642 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9643 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9643 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9644 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9644 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9644 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9644 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9644 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9645 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9645 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9645 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9645 Shoemaker | | | Detroit | MI | 48213 | |
| Property Owner | | 9645 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Artesian | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9646 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9646 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9646 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9646 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9647 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9647 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9647 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9647 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9647 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9647 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9649 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9650 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9650 St Marys | | | Detroit | MI | 48227 | |
| Property Owner | | 9650 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9651 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9651 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9652 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9652 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9653 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9653 N Martindale | | | Detroit | MI | 48204 | |
| Property Owner | | 9653 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9653 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9654 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9654 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9655 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9655 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9656 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9656 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9656 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9656 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9657 Graham | | | Detroit | MI | 48209 | |
| Property Owner | | 9657 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9657 Iris | | | Detroit | MI | 48227 | |
| Property Owner | | 9657 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9657 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9659 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9659 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 965 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 9660 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9660 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9660 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9660 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9661 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9661 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9661 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9661 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9661 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9662 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9662 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9662 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9664 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9665 Hartwell | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9665 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9665 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9666 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9666 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9667 Prairie | | | Detroit | MI | 48204 | |
| Property Owner | | 9667 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9668 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9669 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9669 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9670 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9670 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9670 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9671 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9671 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9671 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9672 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9672 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9674 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9675 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9675 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9675 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9676 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9676 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9676 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 967 Continental | | | Detroit | MI | 48215 | |
| Property Owner | | 9681 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9681 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9681 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9681 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9682 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9682 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9684 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9685 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9686 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9686 E Outer Drive | | | Detroit | MI | 48213 | |
| Property Owner | | 9687 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9688 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9688 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9689 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9689 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9689 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9691 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9691 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9692 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9692 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9694 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9695 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9698 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9699 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 969 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 96 Calvert | | | Detroit | MI | 48202 | |
| Property Owner | | 9700 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 9700 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9700 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9700 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9701 Bessemore | | | Detroit | MI | 48213 | |
| Property Owner | | 9701 Van Dyke | | | Detroit | MI | 48213 | |
| Property Owner | | 9701 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9702 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9703 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9703 Lakepointe | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9703 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9705 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9705 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9706 American | | | Detroit | MI | 48204 | |
| Property Owner | | 9706 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9706 Greensboro | | | Detroit | MI | 48224 | |
| Property Owner | | 9708 Conner | | | Detroit | MI | 48213 | |
| Property Owner | | 9709 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9709 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9710 Courville | | | Detroit | MI | 48224 | |
| Property Owner | | 9710 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9710 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9711 Cameron | | | Detroit | MI | 48211 | |
| Property Owner | | 9711 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9711 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 9711 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9711 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9711 Yellowstone | | | Detroit | MI | 48204 | |
| Property Owner | | 9715 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9715 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9716 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9716 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Everts | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9717 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 971 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 9721 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9721 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9722 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9722 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9723 Lakepointe | | | Detroit | MI | 48224 | |
| Property Owner | | 9724 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9724 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9725 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9725 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9727 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9728 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9729 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9729 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9729 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9731 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9731 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9734 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9735 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9735 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9736 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | | 9738 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9739 Chenlot | | | Detroit | MI | 48204 | |
| Property Owner | | 9739 Dexter | | | Detroit | MI | 48206 | |
| Property Owner | | 9739 Edgewood | | | Detroit | MI | 48213 | |
| Property Owner | | 9739 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9740 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9741 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9741 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9741 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9741 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9742 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9742 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9742 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9744 Georgia | | | Detroit | MI | 48213 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1740 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 30 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9744 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9745 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9746 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9746 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9747 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9747 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9748 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9749 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9749 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9749 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9749 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 974 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 9750 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9750 Delmar | | | Detroit | MI | 48211 | |
| Property Owner | | 9750 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9751 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 9751 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9754 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9755 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9755 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9756 Nardin | | | Detroit | MI | 48204 | |
| Property Owner | | 9756 Sanilac | | | Detroit | MI | 48236 | |
| Property Owner | | 9758 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9759 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9759 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 975 E Jefferson | | | Detroit | MI | 48207 | |
| Property Owner | | 975 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 975 Melbourne | | | Detroit | MI | 48211 | |
| Property Owner | | 975 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 9760 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9761 Mckinney | | | Detroit | MI | 48224 | |
| Property Owner | | 9762 Bryden | | | Detroit | MI | 48204 | |
| Property Owner | | 9764 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 9765 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 976 Navahoe | | | Detroit | MI | 48215 | |
| Property Owner | | 9770 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9770 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 9774 Petoskey | | | Detroit | MI | 48204 | |
| Property Owner | | 9774 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9775 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9775 Peter Hunt | | | Detroit | MI | 48213 | |
| Property Owner | | 9776 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9777 Woodlawn | | | Detroit | MI | 48213 | |
| Property Owner | | 977 Alger | | | Detroit | MI | 48211 | |
| Property Owner | | 977 E Robinwood | | | Detroit | MI | 48203 | |
| Property Owner | | 9781 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9781 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9785 Brennan | | | Detroit | MI | 48200 | |
| Property Owner | | 9785 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9786 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9789 Brennan | | | Detroit | MI | 48200 | |
| Property Owner | | 9789 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9789 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 978 King | | | Detroit | MI | 48211 | |
| Property Owner | | 9790 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9795 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9796 Manistique | | | Detroit | MI | 48224 | |
| Property Owner | | 9797 Erwin | | | Detroit | MI | 48234 | |
| Property Owner | | 9797 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9797 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9797 W Outer Drive | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 979 E Nevada | | | Detroit | MI | 48203 | |
| Property Owner | | 979 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 97 Arden Park | | | Detroit | MI | 48202 | |
| Property Owner | | 97 Englewood | | | Detroit | MI | 48202 | |
| Property Owner | | 97 Hague | | | Detroit | MI | 48202 | |
| Property Owner | | 97 Virginia Park | | | Detroit | MI | 48202 | |
| Property Owner | | 97 W Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 9800 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9801 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9802 Russell | | | Detroit | MI | 48212 | |
| Property Owner | | 9802 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9803 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9805 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9807 Camley | | | Detroit | MI | 48224 | |
| Property Owner | | 9807 Traverse | | | Detroit | MI | 48213 | |
| Property Owner | | 9808 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9809 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 980 E Brentwood | | | Detroit | MI | 48203 | |
| Property Owner | | 980 Fernhill | | | Detroit | MI | 48203 | |
| Property Owner | | 980 Mt Vernon | | | Detroit | MI | 48211 | |
| Property Owner | | 9810 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9811 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9811 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9811 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9811 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9811 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9811 Wayburn | | | Detroit | MI | 48224 | |
| Property Owner | | 9814 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9814 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9815 Dundee | | | Detroit | MI | 48204 | |
| Property Owner | | 9815 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9817 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9818 Grinnell | | | Detroit | MI | 48213 | |
| Property Owner | | 981 Alger | | | Detroit | MI | 48211 | |
| Property Owner | | 981 Annin | | | Detroit | MI | 48203 | |
| Property Owner | | 981 E Greendale | | | Detroit | MI | 48203 | |
| Property Owner | | 981 W Lantz | | | Detroit | MI | 48203 | |
| Property Owner | | 9821 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9821 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9824 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9824 Kensington | | | Detroit | MI | 48224 | |
| Property Owner | | 9824 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9824 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9825 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9825 W Grand River | | | Detroit | MI | 48204 | |
| Property Owner | | 9825 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9826 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9826 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 982 E Hildale | | | Detroit | MI | 48203 | |
| Property Owner | | 9830 Wyoming | | | Detroit | MI | 48204 | |
| Property Owner | | 9831 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9832 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9832 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9835 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9836 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9838 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 983 E Grixdale | | | Detroit | MI | 48203 | |
| Property Owner | | 9840 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9842 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9845 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9845 Dearborn | | | Detroit | MI | 48209 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 984 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 984 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 9851 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9851 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9853 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9857 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9857 Philip | | | Detroit | MI | 48224 | |
| Property Owner | | 9857 Russell | | | Detroit | MI | 48211 | |
| Property Owner | | 9858 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9858 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 985 E Euclid | | | Detroit | MI | 48211 | |
| Property Owner | | 985 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 9865 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9871 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9874 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9880 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9885 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9891 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9892 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9894 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9896 Livernois | | | Detroit | MI | 48204 | |
| Property Owner | | 98 Adelaide St 09/bg16 | | | Detroit | MI | 48201 | |
| Property Owner | | 98 Adelaide St | | | Detroit | MI | 48201 | |
| Property Owner | | 98 Clairpointe | | | Detroit | MI | 48215 | |
| Property Owner | | 98 E Golden Gate | | | Detroit | MI | 48203 | |
| Property Owner | | 98 Rosedale Ct | | | Detroit | MI | 48202 | |
| Property Owner | | 98 W Hancock | | | Detroit | MI | 48201 | |
| Property Owner | | 98 W Montana | | | Detroit | MI | 48203 | |
| Property Owner | | 9900 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Appoline | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9900 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9900 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9900 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9900 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9900 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9901 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9901 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9901 E Outer Drive | | | Detroit | MI | 48224 | |
| Property Owner | | 9901 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9901 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9901 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9902 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9902 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9903 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9903 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9903 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9903 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9905 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9906 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9906 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9908 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9908 W Outer Drive | | | Detroit | MI | 48223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9909 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9909 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 990 E Savannah | | | Detroit | MI | 48203 | |
| Property Owner | | 9910 Bordeau | | | Detroit | MI | 48204 | |
| Property Owner | | 9910 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9910 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9911 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9911 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9911 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9911 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9911 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9911 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9911 Manor | | | Detroit | MI | 48204 | |
| Property Owner | | 9912 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9912 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9912 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9913 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9914 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9914 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9914 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9916 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9916 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9916 Nottingham | | | Detroit | MI | 48224 | |
| Property Owner | | 9916 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9917 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9917 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9919 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9919 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9919 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9919 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9919 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 991 Burns | | | Detroit | MI | 48214 | |
| Property Owner | | 991 E Margaret | | | Detroit | MI | 48203 | |
| Property Owner | | 9920 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9920 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9920 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9920 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9920 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9920 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9921 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9921 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9921 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9921 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9922 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9922 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9922 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9922 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9922 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9922 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9922 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9924 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9924 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Somerset | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9924 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9924 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9925 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Iris | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9925 Yorkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9926 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9926 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9926 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9926 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9926 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9926 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9926 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9927 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9927 Strathmoor | | | Detroit | MI | 48227 | |
| Property Owner | | 9928 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9928 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9928 Ohio | | | Detroit | MI | 48204 | |
| Property Owner | | 9929 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9929 Dearborn | | | Detroit | MI | 48209 | |
| Property Owner | | 9930 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9930 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9930 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9930 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9930 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9930 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9930 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9930 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9931 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9931 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9931 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9931 Mcquade | | | Detroit | MI | 48206 | |
| Property Owner | | 9931 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 9932 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9932 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9933 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9933 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9933 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9934 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9934 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9934 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9935 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9935 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9935 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9935 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9935 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9936 Balfour | | | Detroit | MI | 48224 | |
| Property Owner | | 9936 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9936 Herkimer | | | Detroit | MI | 48209 | |
| Property Owner | | 9936 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9936 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9936 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9937 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9937 Chatham | | | Detroit | MI | 48239 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9937 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9937 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9938 Auburn | | | Detroit | MI | 48228 | |
| Property Owner | | 9938 Decatur | | | Detroit | MI | 48227 | |
| Property Owner | | 9938 Georgia | | | Detroit | MI | 48213 | |
| Property Owner | | 9938 Iris | | | Detroit | MI | 48227 | |
| Property Owner | | 9938 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9938 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9938 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9939 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9939 Prest | | | Detroit | MI | 48227 | |
| Property Owner | | 993 E Hollywood | | | Detroit | MI | 48203 | |
| Property Owner | | 9940 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9940 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9940 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9940 Roseberry | | | Detroit | MI | 48213 | |
| Property Owner | | 9941 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9941 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9941 Southfield | | | Detroit | MI | 48228 | |
| Property Owner | | 9942 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9942 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9942 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9943 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9943 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9943 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9943 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9944 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9944 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9944 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9944 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9945 Berkshire | | | Detroit | MI | 48224 | |
| Property Owner | | 9945 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9945 Grandmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9945 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9945 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9945 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9945 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9946 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9946 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9946 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9946 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9947 Broadstreet | | | Detroit | MI | 48204 | |
| Property Owner | | 9947 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9948 Hayes | | | Detroit | MI | 48213 | |
| Property Owner | | 9949 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9950 Bordeau | | | Detroit | MI | 48204 | |
| Property Owner | | 9950 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9950 Harper | | | Detroit | MI | 48213 | |
| Property Owner | | 9950 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9950 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9950 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9950 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9951 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9951 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9951 Piedmont | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9951 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9951 Shoemaker | | | Detroit | MI | 48213 | |
| Property Owner | | 9951 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9952 Hazelton | | | Detroit | MI | 48200 | |
| Property Owner | | 9953 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9954 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9954 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9955 Mansfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9955 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9957 E Forest | | | Detroit | MI | 48214 | |
| Property Owner | | 9957 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9958 Hartwell | | | Detroit | MI | 48227 | |
| Property Owner | | 9958 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9958 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9959 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9959 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9959 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9960 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9960 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9960 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9960 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9960 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9960 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9961 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9961 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9961 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9961 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9961 Woodside | | | Detroit | MI | 48204 | |
| Property Owner | | 9962 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9962 Whitcomb | | | Detroit | MI | 48227 | |
| Property Owner | | 9963 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9963 Gratiot | | | Detroit | MI | 48213 | |
| Property Owner | | 9963 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9964 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9964 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9965 Asbury Park | | | Detroit | MI | 48227 | |
| Property Owner | | 9965 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9966 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9966 Littlefield | | | Detroit | MI | 48227 | |
| Property Owner | | 9966 Marlowe | | | Detroit | MI | 48227 | |
| Property Owner | | 9966 Mettetal | | | Detroit | MI | 48227 | |
| Property Owner | | 9966 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9966 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9967 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9967 Ashton | | | Detroit | MI | 48228 | |
| Property Owner | | 9967 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9967 Longacre | | | Detroit | MI | 48227 | |
| Property Owner | | 9967 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9967 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9967 Ward | | | Detroit | MI | 48227 | |
| Property Owner | | 9968 Holmur | | | Detroit | MI | 48204 | |
| Property Owner | | 9968 Meyers | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9969 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9969 Bishop | | | Detroit | MI | 48224 | |
| Property Owner | | 9969 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 996 Adeline St | | | Detroit | MI | 48203 | |
| Property Owner | | 996 Fischer | | | Detroit | MI | 48214 | |
| Property Owner | | 9970 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9970 Forrer | | | Detroit | MI | 48227 | |
| Property Owner | | 9970 Freeland | | | Detroit | MI | 48227 | |
| Property Owner | | 9971 Heyden | | | Detroit | MI | 48228 | |
| Property Owner | | 9971 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9971 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9972 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9973 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 9974 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9974 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9974 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9974 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 9974 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9975 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9975 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9975 Hubbell | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Lauder | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9975 Quincy | | | Detroit | MI | 48204 | |
| Property Owner | | 9975 Sorrento | | | Detroit | MI | 48227 | |
| Property Owner | | 9975 Stahelin | | | Detroit | MI | 48228 | |
| Property Owner | | 9975 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9975 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9976 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9976 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9976 Vaughan | | | Detroit | MI | 48228 | |
| Property Owner | | 9977 Braile | | | Detroit | MI | 48228 | |
| Property Owner | | 9977 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9978 Winthrop | | | Detroit | MI | 48227 | |
| Property Owner | | 9978 Woodmont | | | Detroit | MI | 48227 | |
| Property Owner | | 9978 Yosemite | | | Detroit | MI | 48204 | |
| Property Owner | | 9979 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9979 Chatham | | | Detroit | MI | 48239 | |
| Property Owner | | 9979 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9980 Coyle | | | Detroit | MI | 48227 | |
| Property Owner | | 9980 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9980 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9980 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9980 West Parkway | | | Detroit | MI | 48239 | |
| Property Owner | | 9981 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Archdale | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Rutland | | | Detroit | MI | 48227 | |
| Property Owner | | 9981 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9981 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9982 Cheyenne | | | Detroit | MI | 48227 | |
| Property Owner | | 9982 Mark Twain | | | Detroit | MI | 48227 | |
| Property Owner | | 9982 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9983 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9983 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9983 Memorial | | | Detroit | MI | 48227 | |
| Property Owner | | 9983 Piedmont | | | Detroit | MI | 48228 | |
| Property Owner | | 9983 Schaefer | | | Detroit | MI | 48227 | |
| Property Owner | | 9983 W Outer Drive | | | Detroit | MI | 48223 | |
| Property Owner | | 9984 Burt Rd | | | Detroit | MI | 48228 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | | 9985 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9985 Cascade | | | Detroit | MI | 48204 | |
| Property Owner | | 9985 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9985 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9986 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9986 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9986 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9986 Sussex | | | Detroit | MI | 48227 | |
| Property Owner | | 9986 Westwood | | | Detroit | MI | 48228 | |
| Property Owner | | 9988 Meyers | | | Detroit | MI | 48227 | |
| Property Owner | | 9989 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9989 Somerset | | | Detroit | MI | 48224 | |
| Property Owner | | 998 King | | | Detroit | MI | 48211 | |
| Property Owner | | 9990 Artesian | | | Detroit | MI | 48228 | |
| Property Owner | | 9990 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9990 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9990 Carlin | | | Detroit | MI | 48227 | |
| Property Owner | | 9990 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9990 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9990 Warwick | | | Detroit | MI | 48228 | |
| Property Owner | | 9991 Beaconsfield | | | Detroit | MI | 48224 | |
| Property Owner | | 9991 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9991 Grandville | | | Detroit | MI | 48228 | |
| Property Owner | | 9991 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9991 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9992 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9992 Montrose | | | Detroit | MI | 48227 | |
| Property Owner | | 9992 Pierson | | | Detroit | MI | 48228 | |
| Property Owner | | 9993 Beaverland | | | Detroit | MI | 48239 | |
| Property Owner | | 9993 Greenfield | | | Detroit | MI | 48227 | |
| Property Owner | | 9994 Abington Ave | | | Detroit | MI | 48227 | |
| Property Owner | | 9994 Bramell | | | Detroit | MI | 48239 | |
| Property Owner | | 9994 Evergreen | | | Detroit | MI | 48228 | |
| Property Owner | | 9994 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9995 Fielding | | | Detroit | MI | 48228 | |
| Property Owner | | 9995 Patton | | | Detroit | MI | 48228 | |
| Property Owner | | 9995 Pinehurst | | | Detroit | MI | 48204 | |
| Property Owner | | 9995 Rutherford | | | Detroit | MI | 48227 | |
| Property Owner | | 9997 Belleterre | | | Detroit | MI | 48204 | |
| Property Owner | | 9997 Robson | | | Detroit | MI | 48227 | |
| Property Owner | | 9998 Stoepel | | | Detroit | MI | 48204 | |
| Property Owner | | 9998 Stout | | | Detroit | MI | 48228 | |
| Property Owner | | 9999 Minock | | | Detroit | MI | 48228 | |
| Property Owner | | 9999 Plainview | | | Detroit | MI | 48228 | |
| Property Owner | | 9999 Terry | | | Detroit | MI | 48227 | |
| Property Owner | | 999 King | | | Detroit | MI | 48211 | |
| Property Owner | | 99 King | | | Detroit | MI | 48202 | |
| Property Owner | | 99 W Philadelphia | | | Detroit | MI | 48202 | |
| Property Owner | | 99 W Willis | | | Detroit | MI | 48201 | |
| Property Owner | | 9 Pallister 16 | | | Detroit | MI | 48202 | |
| Property Owner | | 9 Woodland | | | Detroit | MI | 48202 | |
| Property Owner | Angeleatto Dortch | | 16166 Coyle | | Detroit | MI | 48235 | |
| Property Owner | Audrey Rollins | 8307 Bingham | | | Detroit | MI | 48228 | |
| Property Owner | Carol Gennette | | 20511 Regent | | Detroit | MI | 48205 | |
| Property Owner | Carol Marzette & Robert Marzette | 18688 San Juan | | | Detroit | MI | 48221 | |
| Property Owner | Chase Mortgage- Tax Department | | PO Box 961227 | | FT. Worth | TX | 76161-0227 | |
| Property Owner | Christopher Kopicko | 29120 Glenarden | | | Farmington Hls | MI | 48334 | |
| Property Owner | Darren Terhune | | 16731 Riverview | | Detroit | MI | 48219 | |
| Property Owner | David Szpond | | 1330 Strathcona | | Detroit | MI | 48203 | |
| Property Owner | E Caise | | PO Box 06925 | | Detroit | MI | 48201 | |
| Property Owner | Giorgio Gavdenzi | | P.O. Box 229 | | Eastpointe | MI | 48021 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1749 of 2054
13-53846-tjt   Doc 2823-11   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 39 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Property Owner | Hope Page | | 1140 Hibbard St. | | Detroit | MI | 48214 | |
| Property Owner | J & M Property MGMT | | 14771 Agnes Ave | | East Pointe | MI | 48021 | |
| Property Owner | Jorge Hernandez Ferreira & Monica Ruiz Plaza | | 5687 Proctor Street | | Detroit | MI | 48210 | |
| Property Owner | Joshna E. Pattilo | 16706 Harlow | | | Detroit | MI | 48235 | |
| Property Owner | Lisa D Edwards | 2987 Fullerton | | | Detroit | MI | 48238 | |
| Property Owner | Marilyn Walker - Osabuohein | 1525 Chicago Blvd | | | Detroit | MI | 48206 | |
| Property Owner | Michelle Mallory Moncrief | | 16564 Baylis | | Detroit | MI | 48221 | |
| Property Owner | Nicole Lynn Spencer | | 15864 Novara St. | | Detroit | MI | 48205 | |
| Property Owner | | PO BOX 15053 | | | Detroit | MI | 48215-0053 | |
| Property Owner | Property Owner | | 25128 Appleton | | Farmington Hills | MI | 48336 | |
| Property Owner | Royce Davis | 19295 Riverview | | | Detroit | MI | 48219 | |
| Property Owner | Samuel & Denise Hill | 9272 Harvard Rd | | | Detroit | MI | 48224 | |
| Property Owner | Sonia Stewart | | 3461 Kensington | | Detroit | MI | 48224 | |
| Property Owner | Verlene Campbell | 14599 Ardmore | | | Detroit | MI | 48227 | |
| Property Owner | Victoria J McLean | 9371 Otsego | | | Detroit | MI | 48204 | |
| Property Owner | Wendell Nolen | | 11341 Portlance | | Detroit | MI | 48205 | |
| Property Owner | Willie and Brenda Atterberry | 18113 Chicago | | | Detroit | MI | 48228 | |
| Property Owner | Willie L. Wilbourn | 18200 Archdale | | | Detroit | MI | 48235 | |
| Property Owner | Willie Walker | | 15754 Ashton | | Detroit | MI | 48223 | |
| Property Owner | Wilma M. Greer | 2140 Bryanston Crescent 40 | | | Detroit | MI | 48207-3818 | |
| Property Owner | | | | | Detroit | MI | | |
| Property Owner | Dianne L. Thomas | 119 W Euclid | | | Detroit | MI | 48202-2036 | |
| Property Owner | E Willis | | | | Detroit | MI | | |
| Property Owner | Pamela Booker | | 16227 Wildemere | | Detroit | MI | 48221 | |
| Property Owner | Uvonne Foster - Phillips | 5735 Lodewyck | | | Detroit | MI | 48224 | |
| Property Owner Carolyn & Earnest Johnson | | 15688 Rossini Drive | | | Detroit | MI | 48205 | |
| Property Owner James & Joyce Edwards | Property Owner | 9152 Littlefield | | | Detroit | MI | 48228 | |
| Property Owner Leginia Chandler | | 509 Marston | | | Detroit | TN | 48202 | |
| Property Solutions Experts LLC | Attn Accounts Payable | 2020 Fieldstone Pkwy 900-166 | | | Franklin | TN | 37064 | |
| Prophet, Sadie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prophet, Vernell | | 19440 Riopelle St | | | Detroit | MI | 48203-1332 | |
| Proquest Information & Learning Co | | 6216 Paysphere Circle | | | Chicago | IL | 60674 | |
| Proshield Pest Control | Attn Accounts Payable | 32540 Schoolcraft Ste 200 | | | Livonia | MI | 48150 | |
| Pross, Terry | | 5275 Lannoo St | | | Detroit | MI | 48236-2137 | |
| Prostaff Physical Therapy PLLC | Attn Accounts Payable | 5590 Main St Ste | P.O. Box 416 | | Lexington | MI | 48450 | |
| Prothro, Tielisa | | 18054 Ilene St | | | Detroit | MI | 48221-2437 | |
| Prouty, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provencal, Roy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Providence Hospital And Medical Centers | Attn Accounts Payable | Heart Cardiology/consultants In Cardiology | /ph Cardiology | | Detroit | MI | 48267-43333 | |
| Provience | Attorney Wolfgang Mueller | 2684 W Eleven Mile Rd | | | Berkley | MI | 48072 | |
| Provience, De-al | Ragheb-gonzalez, Nadia | 1000 Town Ctr., Ste. 500 | | | Southfield | MI | 48075 | |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Provost, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prowell, Darren T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruchnik, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prude, Marcel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruent, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt Ii, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Alice R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Carrie Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Danielle | | 14554 Lamphere St | | | Detroit | MI | 48223-1839 | |
| Pruitt, Daryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pruitt, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Kardell | | 19925 Annott St | | | Detroit | MI | 48205-1604 | |
| Pruitt, Raeshele | | 7524 Archdale St | | | Detroit | MI | 48228-3529 | |
| Pruitt, Rashena R L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pruitt, Vanessa Clark | | 19147 Gainsborough | | | Detroit | MI | 48223 | |
| Pruitt, Warren | | 19757 Meyers Rd | | | Detroit | MI | 48235-1268 | |
| Prusinski, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puss, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puss, Timothy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prybys, Laurie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prymack, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Prymack, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor Sr., Vincent F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Cherise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Keela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pryor, Loris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przebienda, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przekop, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybyla, Gary V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylowicz, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Fred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybylski, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Przybysz, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Psychiatric Consultants Of Florida Llc | Attn Accounts Payable | 3595 Sheridan St Ste 109 | | | Hollywood | FL | 33021 | |
| Psychological Consultants Pllc | Attn Accounts Payable | 36405 Harper Ave | | | Clinton Twp | MI | 48035 | |
| Psychological Consultants PLLC | Attn Accounts Payable | Psychological Consultants Pllc | 36405 Harper Ave | | Clinton Township | MI | 48035 | |
| Psychological Systems | Attn Accounts Payable | 32121 Woodward Ave Ste 201 | | | Royal Oak | MI | 48073 | |
| Ptak, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pub, Woodbridge | | 3939 Woodward Ave | | | Detroit | MI | 48201 | |
| Public Agency Training Council | Attn Accounts Payable | 5235 Decatur Blvd | | | Indianapolis | IN | 46241 | |
| Public Lumber Company | Attn Accounts Payable | 1001 E Seven Mile Road | | | Detroit | MI | 48203 | |
| Public Rubber & Supply Co Inc | Attn Accounts Payable | 15900 Fullerton | | | Detroit | MI | 48227 | |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Sherman C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puckett, Stella | | 14900 Artesian St | | | Detroit | MI | 48223-2229 | |
| Pugh, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Brian | | 7660 Braile St | | | Detroit | MI | 48228-3228 | |
| Pugh, Charlene | | 16200 Maddelein St | | | Detroit | MI | 48205-2540 | |
| Pugh, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Danyel | | 17397 Hoover St | | | Detroit | MI | 48205-3113 | |
| Pugh, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Dejuan S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Jasoup | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Jasoup B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Naajee | | 8289 Penrod St | | | Detroit | MI | 48228-3112 | |
| Pugh, Nikita | | 5290 Neff Rd | | | Detroit | MI | 48224 | |
| Pugh, Shearice | | 14849 Greenview Ave | | | Detroit | MI | 48223-2328 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1751 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 41 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pugh, Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pugh, Wendell R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk Jr, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulk, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pullela, Nagendramma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pullen, Tashawna | | 20260 Burgess | | | Detroit | MI | 48219-1365 | |
| Pulley, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulley, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulley, Ewing R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulliam, Jacqueline | | 11917 Laing St | | | Detroit | MI | 48224-1558 | |
| Pulliam, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulliam, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pulliam, Sheila | | 18659 Shaftsbury Ave | | | Detroit | MI | 48219-2813 | |
| Pullum, Yvette N | | 16701 Lindsay St | | | Detroit | MI | 48235-3406 | |
| Pulse | | 419 -21 Monroe St | | | Detroit | MI | 48226-2930 | |
| Pulty, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purcell, Demetria | | Jonca Law Group | 33039 Schoolcraft | | Livonia | MI | 48150 | |
| Purcell, Freda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purcell, Hugh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purchiaroni, E L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdo, David P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Craig M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purdy, Kristie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purifoy, Lawrence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purifoy, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purify, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purify, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purify, Karmel | | 8111 Sirron St | | | Detroit | MI | 48234-3313 | |
| Purnell, Deborah | | 14137 Faust Ave | | | Detroit | MI | 48223-3541 | |
| Purnell, Melvira | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purofoy, April | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purofoy, April T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purrington, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Lauretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Purry, Wendell | | 16871 Rockdale St | | | Detroit | MI | 48219-3837 | |
| Purvis & Foster Inc | Attn Accounts Payable | 9640 Grinnell St | | | Detroit | MI | 48213 | |
| Puryear, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puryear, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Push, Todd M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pushee, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Puszczyk, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Put In Bay | Law Department | 435 Catawba Avenue | PO Box 503 | | Put-In-Bay | OH | 43456 | |
| Put, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Arzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Geneva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putman, Otis L | | 8903 Robson St | | | Detroit | MI | 48228-2360 | |
| Putnam, Andre | | 12739 Chelsea | | | Detroit | MI | 48213-1815 | |
| Putrycus, Vivian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Putts, Regina M | | 11695 Beaconsfield St | | | Detroit | MI | 48224-1134 | |
| Puzon, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pvs Nolwood Chemical Inc | Attn Accounts Payable | 135 S Lasalle Dept 5639 | | | Chicago | IL | 60674-5639 | |
| Pvs Nolwood Chemical Inc | Attn Accounts Payable | 25210 Network Place | | | Chicago | IL | 60673-1503 | |
| Pvs Technologies Inc | Attn Accounts Payable | 10900 Harper Ave | | | Detroit | MI | 48213 | |
| Pvs Technologies Inc | Attn Accounts Payable | 25212 Network Place | | | Chicago | IL | 60673 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Pyciak, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Brenda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Charlene | | 1821 Fischer St | | | Detroit | MI | 48214-4305 | |
| Pye, Laurence A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pye, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyles, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyles, Stephen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyratech Security Systems Inc | Attn Accounts Payable | 20150 Livernois | | | Detroit | MI | 48221 | |
| Pyrros, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyszk-Atkinson, Debor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Pyzik, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Q & A Court Reporting | Attn Accounts Payable | 1851 Beechmont | | | Keego Harbor | MI | 48320 1125 | |
| Qaqish, Awni S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qasem, Isam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qidwai, Iqbal Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qidwai, Iqbal Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qiu, Yun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qiu, Yun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaglia , Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Emmett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaine, Mark D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quaker, Rosalind A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualified Abatement Services Inc | Attn Accounts Payable | 1935 Mcgraw | | | Detroit | MI | 48208 | |
| Qualified Court Reporters | Attn Accounts Payable | 21909 Chase Drive | | | Novi | MI | 48375 | |
| Quality Home Medical Equipment Inc | Attn Accounts Payable | 273 Manufacturers Dr | | | Westland | MI | 48186 | |
| Qualls, Carl | | Monika Carter | 24901 Northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Qualls, Cleolous L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Godfrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Shelby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qualls, Tamera | | 18626 Steel St | | | Detroit | MI | 48235-1327 | |
| Qualls, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quandt, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quanta Inc | Attn Accounts Payable | P.O.Box 42 | | | Brighton | MI | 48116 | |
| Quantum Physical Therapy | Attn Accounts Payable | 1613 South Huron | | | Ypsilanti | MI | 48197 | |
| Quarello, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarello, Jennifer P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles Sr., Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quarles, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quartuccio, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quates, Clayton Leroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quattleban, Patricia | | 14610 Hazelridge St | | | Detroit | MI | 48205-3622 | |
| Quayle, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quentin, Harris | | 9920 Bishop St | | | Detroit | MI | 48224-1915 | |
| Quesada, Rudy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quest Research Group LLC | Attn Accounts Payable | P.O.Box 520 | | | Lexington | MI | 48450 | |
| Quick Ii, Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Julius L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Loretta | | 13591 Saint Marys St | | | Detroit | MI | 48227-1732 | |
| Quick, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quick, Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Quickley, Charlesa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quickley, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quiggle, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quiggle, Kevin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quill Corporation | Attn Accounts Payable | 100 Schelter Rd | | | Lincolnshire | IL | 60069 | |
| Quill Corporation | Attn Accounts Payable | P.O.Box 37600 | | | Philadelphia | PA | 19101-0600 | |
| Quill.com | Attn Daneen Kastanek | 1 Environmental Way | | | Broomfield | CO | 80021 | |
| Quin, Phyllis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinal, Marvin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quincy, Sharon 221987 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinlan, Lucy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn , Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn , Troy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Alan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Alan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Calvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Gerald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Mamie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Mitchell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Nicholle H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Patrick S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Rukeya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Sheila M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, Tashila | | 20051 Forrer St | | | Detroit | MI | 48235-1823 | |
| Quinn, Troy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinn, William D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quinney, Jeff | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintanila, Rafael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintanilla, Ruben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintero, John U | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quintin Darryl Jeffries | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quirk, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Quirk, Marilyn O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Fahad T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qureshi, Muhammad S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qussar, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Qussar, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| R & R Fire Truck Repair Inc | | 751 Doheny | | | Northville | MI | 48167 | |
| R & R Fire Truck Repair Inc | Attn Accounts Payable | 751 Doheny | | | Northville | MI | 48167 | |
| R & R Site Service | | 25350 Johns Rd | | | South Lyon | MI | 48176 | |
| R & R Transportation LLC | Attn Accounts Payable | 363 W Big Beaver Rd Ste 200 | | | Troy | MI | 48084 | |
| R A Rice Electric | Attn Accounts Payable | 17185 Wyoming | | | Detroit | MI | 48221 | |
| R C J Management | | P O Box 5410 | | | Warren | MI | 48090 | |
| R Group Development LLC | Attn Accounts Payable | 900 N Mildred | | | Dearborn | MI | 48128 | |
| R H Holding Llc | | 9309 Hubbell | | | Detroit | MI | 48228 | |
| R Howard Investment Co, Llc | | 15865 Gilchrist St | | | Detroit | MI | 48227 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rabb, Aleace | | 1664 Campau Farms | | | Detroit | MI | 48207 | |
| Rabb, Yolanda | | 14158 Edmore Dr | | | Detroit | MI | 48205-1258 | |
| Rabbaig, Mirza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabih Baydoun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabior, Nichole L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabjohns, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabon, Lacelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rabon, Ranald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby , James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby, Eric P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raby, Mark W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rachas, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rachelle Walker | | 15611 Deerfield | | | Eastpoint | MI | 48021 | |
| Racine Miller | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racine, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racosta, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Racz, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radatz, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radatz, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radcliffe, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radden, April L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radden, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Dean M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Joan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rademaker, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Wesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radford, Wesley G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radiator Works Inc | Attn Accounts Payable | 18562 W Jefferson Ave | | | Riverview | MI | 48192 | |
| Radjenovich, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radjewski, Leonard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radloff, Jay | C/o Ben M Gonek | Giarmarco Mullins & Horton PC | Tenth Floor Columbia Center | | Troy | MI | 48084-5280 | |
| Radnick, Zena E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radowick, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Edward D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radtke, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radulovich, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Radwan, Rita | | 28596 Wexford | | | Warren | MI | 48092 | |
| Rae Mitchell | | 7130 Round Hill Dr Bl | | | Waterford | MI | 48327 | |
| Rae Thaler, Irrevocable Trust, Amy E. Schultz, Trustee | Amy E. Schultz, Trustee | Rae Thaler Irrevocable Trust | 2214 Genevieve Ct | | Tallahassee | FL | 32312 | |
| Rafuth Uddin, a Minor, by His Next Friend, Rehan Uddin | Attn Brian R. Zaid | The Sam Bernstein Law Firm | 31371 Northwestern Highway, Suite 333 | | Farmington Hills | MI | 48334 | |
| Ragan, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragan, Lottie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragan, Opal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raggio, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Debra Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Dwight W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Eric B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Isabelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragland-Reed, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rago, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ragsdale, Nolan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rahaman, Ali | | 18045 Goulburn St | | | Detroit | MI | 48205-2648 | |
| Rahaman, Jose S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahbarnoohi, Hamid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahimzadeh, Aziz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahma, Masjid Ar | | 8310 Normile | | | Detroit | MI | 48204 | |
| Rahmaan , Leon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahmaan, Leon W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Abdul H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Asm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Asm N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rahman, Olivr | | 1526 Division St | | | Detroit | MI | 48207-4506 | |
| Raicevich, Arlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiford, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiford, Rondy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rail, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Railing, Candace M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raimey, Letitia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raimey, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainbow Rehabilitation Center | Attn Accounts Payable | 38777 Six Mile Road | | | Livonia | MI | 48152-2660 | |
| Rainbow Rehabilitation Center | Attn Accounts Payable | Po Box 970230 | | | Ypsilanti | MI | 48197 | |
| Rainbow Rehabilitation Center | Gordon Sekerak | | 38777 6 Mile Road, Suite 101 | | Livonia | MI | 48152 | |
| Rainbow Rehabilitation Center | Karen M. Kulik | 38778 6 Mile Road, Suite 101 | | | Livonia | MI | 48152 | |
| Rainell Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainer, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainer, Keith C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainer, Willie | | 4361 Bishop St | | | Detroit | MI | 48224-2319 | |
| Raines, Chonitta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raines, Milford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raines, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainey, Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rainin Instrument LLC | Attn Accounts Payable | 27006 Network Place | | | Chicago | IL | 60673-1270 | |
| Raiss, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raiss, Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raizada, Bhavna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rajan, Renju | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rajel, Emily | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raju K. Markose | | 16929 Ryan | | | Livonia | MI | 48154 | |
| Raju, Vincen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakiba Brown | | 612 Clairmount St | | | Detroit | MI | 48202 | |
| Rakicki, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakowski, Chester L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rakowski, Madelyn T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh Chambers | | 14861 Ferguson St | | | Detroit | MI | 48227 | |
| Raleigh, Bryan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raleigh, Jason M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raley , David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raley, Stanley A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralls, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralls, N Knge A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ralph Coleman | | 14844 Beaverland | | | Detroit | MI | 48223 | |
| Ralph Glenn Jr. | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Ramachandran, Kava | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramachandran, Kavassery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Arshed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Arshed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramankutty, Mini A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambert, Jacquella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rambin, Tangella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambo, Terri C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Dyann R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Kevin O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rambus, Scharron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramcharan, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramcharan, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramel, Robert I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey Jr, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey Sr., Bobby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Donna J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Elisse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramey, Vincent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Carlos A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Erminia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Kristan | | 8856 Mason Place | | | Detroit | MI | 48209 | |
| Ramirez, Manuela | | 1256 Lansing St | | | Detroit | MI | 48209-2469 | |
| Ramirez, Maria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramirez, Patricia | C/o Eric J Rosenberg | Morgan & Meyers PLC | 3200 Greenfield Ste 260 | | Dearborn | MI | 48120-1802 | |
| Ramiro Canchola | Attn Accounts Payable | 2023 Campbell | | | Detroit | MI | 48209 | |
| Ramiz F Abbo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramlow, Leslie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramlow, Leslie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramon Corral | Attn Accounts Payable | 1019 Lawndale | | | Allen Park | MI | 48101 | |
| Ramon Parks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramon, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramona F. White | Linda D. Bernard Esq. | 17144 Wildemere Dr., Ste 1000 | | | Detroit | MI | 48221 | |
| Ramos, Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramos, Ester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramos, Miguel A | | 1455 Champaign Apt 218 | | | Allen Park | MI | 48101 | |
| Ramsay , Harry S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramseur, Joseph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey Sr, Orlando | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Adrian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Alexis | | 20755 Greenfield | Suite 1100 | | Southfield | MI | 48075 | |
| Ramsey, Alexis | Collins, Carl L. | 20755 Greenfield Rd Ste 1100 | | | Southfield | MI | 48075 | |
| Ramsey, Barbet | | 18251 Washburn St | | | Detroit | MI | 48221-1927 | |
| Ramsey, Billie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Byron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Byron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Capri M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Carl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Carmen | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Ramsey, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Gail Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Hattie | | 15100 Artesian St | | | Detroit | MI | 48223-2265 | |
| Ramsey, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Jevonna | | 2304 Mckinstry St | | | Detroit | MI | 48209-1351 | |
| Ramsey, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Jr., Willie | Perkins, Todd Russell | The Perkins Law Group PLLC | 615 Griswold St Ste 400 | | Detroit | MI | 48226 | |
| Ramsey, Kevin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Kevin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ramsey, Mary | | 14600 San Juan Dr | | | Detroit | MI | 48238-1917 | |
| Ramsey, Michele | | 14375 Forrer St | | | Detroit | MI | 48227-2146 | |
| Ramsey, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Olivia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Thurman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey-Brown, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramsey-Butts, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramson, Kristian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ramson, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranay Solomon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Antero R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Franklin N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Sandra Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rance, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rancelle, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rand, Rasheda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rand, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall , Kaitlyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall James Lippe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall P Upshaw Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall Pentiuk, Attorney | | 2915 Biddle Ave Ste 200 | | | Wyandotte | MI | 48192 | |
| Randall, Anthony | | 15859 Fielding St | | | Detroit | MI | 48223-1106 | |
| Randall, Beverly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Randall, Cynthia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Gerrie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Gerrie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Kimberly Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Leroy Jr | | 521 S Eastlawn Court | | | Detroit | MI | 48215 | |
| Randall, Myldretta | | 521 S Eastlawn Court | | | Detroit | MI | 48215 | |
| Randall, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Porsha | | 19470 Prevost St | | | Detroit | MI | 48235-2338 | |
| Randall, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randall, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randalll, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randazzo Mechanical | Attn Accounts Payable | 51113 Industrial Dr | | | Macomb | MI | 48042 | |
| Randazzo, Alfonso A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randazzo, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randle, Jean E | | 7277 Heyden St | | | Detroit | MI | 48228-3212 | |
| Randle, Lucile | | 11857 Evanston | | | Detroit | MI | 48213 | |
| Randle, Zachary | C/o Marc J Mendelson | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Randle, Zachary | C/o Michael J Morse | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Randle, Zachary | C/o Nicholas John Caponigro | Law Offices of Michael J Morse PC | 24901 Northwestern Hwy Ste 700 | | Southfield | MI | 48075-1816 | |
| Randle, Zachary | Michael Morse | 24901 Northwestern hwy., Suite 700 | | | Southfield | MI | 48075 | |
| Randles Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randles, James Jr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randlett, Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Elwanza S | | 15834 Sussex St | | | Detroit | MI | 48227-2661 | |
| Randolph, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, J C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Randolph, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Laverne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Randy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Raphael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Raphael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Robin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Romell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Terence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randolph, Terence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Beard | | 16840 Strathmoor St | | | Detroit | MI | 48235 | |
| Randy Bidlofsky General Contractor | Attn Accounts Payable | 1053 Stratton | | | Waterford | MI | 48328 | |
| Randy Felix Wroblewski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Johnson | | 9000 E Jefferson Apt 15-12 | | | Detroit | MI | 48214 | |
| Randy King | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy L Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Lane Pc | Attn Accounts Payable | 211 W Fort Street Ste 517 | | | Detroit | MI | 48226 | |
| Randy Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Randy Schuman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangel, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangel, Jesus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rangel, RicardoJr | | 8098 Gartner | | | Detroit | MI | 48209 | |
| Rangeloff, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranger, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranger, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raniszewski, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin, Emma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankin-Grams, Kathlee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rankins, Hubert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ranna K. Trivedi | | 4187 Vassar Dr | | | Troy | MI | 48085 | |
| Ransey, Brenda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransey, Lela B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Andre Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Claudine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Claudine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Etta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, George | | 11739 Heyden St | | | Detroit | MI | 48228-1046 | |
| Ransom, Kevin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Marcia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ransom, Valina C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rao, Benjamin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapach , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapach, Sandra L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapid Response Emergency Services Llc | Attn Accounts Payable | 25925 Glendale | | | Redford | MI | 48239 | |
| Rapin, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapin, Thomas G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapp Sr., Alvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rapp, Rosalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rappert, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raptoulis, Chris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasch, Darrin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasch, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raschke, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rase, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashad, Tauheed A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashada, Khalilah | | 15835 Rossini Dr | | | Detroit | MI | 48205-2058 | |
| Rashed, Aqeelah Abdul | | 15131 Plainview Ave | | | Detroit | MI | 48223-2153 | |
| Rasheed-Miller, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasheed-Miller, Lisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashid, Alim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashid, Breanna | | 9582 Cheyenne St | | | Detroit | MI | 48227-3704 | |
| Rashid, Muneerah L | | 15760 Washburn | | | Detroit | MI | 48238-1063 | |
| Rashid, Percival S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rashid, Turquoise | | 19441 Pinehurst St | | | Detroit | MI | 48221-1425 | |
| Raska, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasnick, Donald | | 17117 W. Nine Mile Rd. | Suite 900 | | Southfield | MI | 48075 | |
| Rasor Law Firm | James B. Rasor | Jonathan R. Marko | Attorneys for Plaintiff | 321 S. Williams St. | Royal Oak | MI | 48067 | |
| Rasor Law Firm Attorney | Attn Accounts Payable | & Joseph Rucinski Jr | 500 S Washington Ste 5 | | Royal Oak | MI | 48067 | |
| Raspberry, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rasschaert, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raszkowski, Marilyn S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rata, Steven J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratchford, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratchford, David B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratcliff, Patsy Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff , Ursula W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff Jr., Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Carey Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Gregory D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratliff, Randy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratski, Abigail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ratte, Leo A Minor, Nf Claire Zimmerman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rau , John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauen, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauhorn Electric Inc | Attn Accounts Payable | 17171 23 Mile Road | | | Macomb | MI | 48042 | |
| Raul Perez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raupp III, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rauser, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raval, Sureshchand | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawlings, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawlings, Damon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls Sr, Wesley D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Alesia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Alesia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Coraleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Coraleen J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawls-Owens, Tanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawski, Nicholas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rawski, Nicholas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raxter, Shayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raxter, Shayne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ray | Law Department | 64255 Wolcott | | | Ray | MI | 48096 | |
| Ray Dixon | Attn Accounts Payable | Dixon, Ray S. | 18120 Mack Ave | | Grosse Pointe | MI | 48230 | |
| Ray Iii, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray Jr., Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Allene J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Byron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Canesha M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Cynthia | | 20277 Asbury Park | | | Detroit | MI | 48235-2102 | |
| Ray, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Eddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Fern E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Henry E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Henry B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, KellySr. | | 8200 Grandville St | | | Detroit | MI | 48228 | |
| Ray, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Mark | | 14940 E State Fair St | | | Detroit | MI | 48205-1918 | |
| Ray, Mildred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Samir K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Samir K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray, Sue Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raybon Jr., Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raybon, Rhonda | | 5951 Yorkshire Rd | | | Detroit | MI | 48224-2040 | |
| Rayburn, William B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raycraft , Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ray-Donald, Annie Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayes, George Nass | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayes, George Nassif | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford , Estella L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Charanique | | 17501 Vaughan St | | | Detroit | MI | 48219-3432 | |
| Rayford, Jessica M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Wade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayford, Wade A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayle, Brian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond Desteiger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond Harton | | 8128 Meyers Rd | | | Detroit | MI | 48228 | |
| Raymond J Andary Pc | Attn Accounts Payable | 10 South Main Ste 405 | | | Mt Clemens | MI | 48043 | |
| Raymond Ostrolecki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond, Nora A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raymond, Thompson | Daniel Romano | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Raymus, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner Ii, Ralph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner Sr, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Ralph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rayner, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Raynor, Lawrence L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Razook, Amira | | 20694 P O Box | | | Ferndale | MI | 48220 | |
| Rch Brokerage Lc | | 11635 Laing St | | | Detroit | MI | 48224-1556 | |
| Rch Brokerage Lc | | 17317 Prest St | | | Detroit | MI | 48235-3731 | |
| Rdr Real Estate LLC | Attn Accounts Payable | And Randy Lewarchik | P.O.Box 141036 | | Detroit | MI | 48214 | |
| Rds Group LLC | Attn Accounts Payable | 22028 Ford Rd | | | Dearborn Hts | MI | 48127 | |
| Re/serve Mgmt Co | | P O Box 916 | | | Farmington | MI | 48332-0916 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rea, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readous Ii, Nathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readus, Joyce | | 4672 Newport St | | | Detroit | MI | 48215-2139 | |
| Readus, Margie | | 2068 Prince Hall Drive | | | Detroit | MI | 48214 | |
| Readus, Richard Allen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Readus, Twyana R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ready, Debra A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ready, Helene | | 14254 Hampshire St | | | Detroit | MI | 48213-2017 | |
| Ready, Patricia | | 12867 Westbrook St | | | Detroit | MI | 48223-3242 | |
| Real Estate Management Specialists | | 7460 Woodmont Ave | | | Detroit | MI | 48228-3633 | |
| Real Estate One | Attn Accounts Payable | 21250 Hall Rd | | | Clinton Twp | MI | 48038 | |
| Real Estate Specialist | Attn Accounts Payable | 19172 Grand River | | | Detroit | MI | 48223 | |
| Realtime Reporting | Attn Accounts Payable | 5119 Highland Road Ste 1000 | | | Waterford | MI | 48327 | |
| Realty Executives Prefered LLC | Attn Accounts Payable | 2950 Square Lake Rd Ste 102 | | | Troy | MI | 48098 | |
| Realty, Beata | | 16814 Greydale Ave | | | Detroit | MI | 48219-3877 | |
| Realty, Era Majestic | | 37840 Wendy Lee | | | Farmington Hills | MI | 48331 | |
| Realty, Gold Land | | P O Box 5272 | | | San Pedro | CA | 90733 | |
| Realty, Page Star | | Po Box 760462 | | | Southfield | MI | 48076 | |
| Realty, Thorn | | 24253 Petersburg | | | Eastpointe | MI | 48021-1613 | |
| Reames, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon Jr, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reardon, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reason, Andrea | | 18561 Evergreen Rd | | | Detroit | MI | 48219-3416 | |
| Reason, Paris | | 18563 Evergreen Rd | | | Detroit | MI | 48219-3416 | |
| Reason, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reason, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reasonable Roofing & Remodeling Inc | Attn Accounts Payable | 1725 Michigan Rd | | | Port Huron | MI | 48060 | |
| Reasonover, Chimere | | 7349 Warwick St | | | Detroit | MI | 48228-3315 | |
| Reasonover, Edna P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reasonover, Marion | | 19460 Schaefer Hwy | | | Detroit | MI | 48235-1278 | |
| Reaume, Bobbie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaume, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves Ii, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Antonino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Clayton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Ladonna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Pamela D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Quantina | | 13980 Prevost St | | | Detroit | MI | 48227-1756 | |
| Reaves, Sayligmon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Shawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reaves, Tyrice D | | 19135 Hamburg St | | | Detroit | MI | 48205-2152 | |
| Rebain, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebain, Mark R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebant, Emil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebecca A. Johnson | | 2825 Quartz Dr. | | | Troy | MI | 48085 | |
| Rebekah Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rebert Bldgs | | 7752 West Vernor | | | Detroit | MI | 48209 | |
| Rebert Building LLC | Attn Accounts Payable | 7752 West Vernor | | | Detroit | MI | 48209 | |
| Rebrovich, Mark T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rec, Virginia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Recon Management Group | Attn Accounts Payable | 30400 Telegraph Rd., Suite 472 | | | Bingham Farms | MI | 48025 | |
| Re-construction | Attn Accounts Payable | 17250 Redford | | | Detroit | MI | 48219 | |
| Re-Construction Inc | Attn Accounts Payable | 17250 Redford | | | Detroit | MI | 48219 | |
| Record Copy Services | Attn Accounts Payable | 200 West | 18136 Laurel Park Drive North | | Livonia | MI | 48152 3958 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1762 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 52 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Record Copy Services | Attn Accounts Payable | Laurel Park Place | 200 West | 18136 Laurel Park | Livonia | MI | 48152-3958 | |
| Record Copy Services | Attn Accounts Payable | Laurel Park Place | 200 West | | Livonia | MI | 48152 3958 | |
| Record Copy Services | Laurel Park Place 200 W | 18136 Laurel Park Dr N | | | Livonia | MI | 48152-3958 | |
| Record, Nicole | | 15757 Lesure St | | | Detroit | MI | 48227-3369 | |
| Records Deposition Service | Attn Accounts Payable | P.O.Box 5054 | | | Southfield | MI | 48086 5054 | |
| Records Imaging Service | Attn Accounts Payable | 815 Superior Ave Ste 1500 | | | Cleveland | OH | 44114 | |
| Recreation Activity Fund | Attn Accounts Payable | 65 Cadillac Sq Ste 700 | | | Detroit | MI | 48226 | |
| Recycling Fluid Technologies Inc | Attn Accounts Payable | 9207 Cotters Ridge Rd | | | Richland | MI | 49083 | |
| Reczek, Carla J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reczko, Henry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Red Books LLC | Attn Accounts Payable | P.O.Box 1514 | | | Summit | NJ | 07092 | |
| Red Valve Co Inc | Attn Accounts Payable | P.O.Box 548 | | | Carnegie | PA | 15106 | |
| Redd, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redd, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redd, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redd, Pierre | | 9603 Harper Ave | | | Detroit | MI | 48213-2731 | |
| Redden, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Charles O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Ernie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Ernie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Gilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Johntell M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Theresa L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redden, Theresa Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddic, Martez | | 9918 Saint Marys St | | | Detroit | MI | 48227-1644 | |
| Reddick, Danyale Monique | | 11531 Rossiter St | | | Detroit | MI | 48224-1613 | |
| Reddick, Neda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddick, Peggy | | 19169 Algonac St | | | Detroit | MI | 48234-3517 | |
| Redding, Demelia | | 10930 Wilshire Dr | | | Detroit | MI | 48213-1617 | |
| Redding, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Gregory C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Gregory Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redding, Mattie | | 7229 Chatham St | | | Detroit | MI | 48239-1056 | |
| Redding, Robin | | 15109 Linnhurst St | | | Detroit | MI | 48205-3015 | |
| Redding, Ronnie | | 19661 Cameron St | | | Detroit | MI | 48203-1306 | |
| Redding, Tanisha | | 13424 Eureka St | | | Detroit | MI | 48212-1755 | |
| Reddington Village Condo Owners Association | Judith Beery | 175 Reddington Village Ln | | | Newark | OH | 43055 | |
| Reddrick Lancaster, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reddy, Linda P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redemptive Medical Equipment | Attn Accounts Payable | 16190 E 13 Mile Road | | | Roseville | MI | 48066 | |
| Redford Commercial Center Inc | Attn Accounts Payable | 13550 Telegraph Road | | | Redford Twp | MI | 48239 | |
| Redic, Dennis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redic, Dennis N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redlawski, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redman, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redman-Robinson, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmon, Angela | | 9465 Beaconsfield St | | | Detroit | MI | 48224-2849 | |
| Redmond, Alvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Ernest L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Joyce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Mannette | | 19617 Westphalia St | | | Detroit | MI | 48205-1733 | |
| Redmond, Marvin V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Michele | | 18989 Roselawn St | | | Detroit | MI | 48221-2119 | |
| Redmond, Paula L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Sarah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Sheena | | 16203 Fairmount Dr | | | Detroit | MI | 48205-1451 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Redmond, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redmond, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redrick, Barrett | | 14454 Maddelein St | | | Detroit | MI | 48205-2402 | |
| Redrick, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Redrick, Kalinda C | | 15057 Evergreen Rd | | | Detroit | MI | 48223-2102 | |
| Reds J & G Construction | | P.o. Box 841 | | | Allenrk | MI | 48101 | |
| Redwine, Mark | | 8259 Merrill St | | | Detroit | MI | 48202-2318 | |
| Redwine, Melvin D | | 8036 Carbondale St | | | Detroit | MI | 48204-3502 | |
| Reece Jr., Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Julia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Maya S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, Tiffany | | 19475 Monte Vista St | | | Detroit | MI | 48221-1411 | |
| Reece, Toylene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reece, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed & Hoppes Inc | Attn Accounts Payable | 2661 E Grand River Ave | | | Portland | MI | 48875 | |
| Reed Group Ltd | Attn Accounts Payable | 10155 Westmoor Dr 210 | | | Westminster | CO | 80021 | |
| Reed Jr., John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed Jr., Moses I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed Jr., Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Anthony H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Arelious Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bedelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Bonita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Brian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Cass C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Celeste M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Danny G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Denise | | 12039 Winthrop St | | | Detroit | MI | 48227-1767 | |
| Reed, Dominque | | 18255 Midland St | | | Detroit | MI | 48223-1328 | |
| Reed, Donald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Dorethea J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Ebony | | 10 South Main | Suite 302 | | Mt. Clemems | MI | 48046 | |
| Reed, Eddie | | 18530 Sawyer St | | | Detroit | MI | 48228 | |
| Reed, Eunice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gail A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gladys S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Gloria D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Holly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Irvette J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Javaris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Joseph | | 8200 Yolanda St | | | Detroit | MI | 48234-3320 | |
| Reed, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Karen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Katina K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reed, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Kimberly | | 18541 Evergreen | | | Detroit | MI | 48219-2118 | |
| Reed, Larry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Larry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Lauretta | | 18644 Dequindre | | | Detroit | MI | 48234 | |
| Reed, Leno | | 18286 Archdale St | | | Detroit | MI | 48235-3263 | |
| Reed, Lloyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Mary Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Mattie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Melvin | | 18040 Blackmoor St | | | Detroit | MI | 48234-3850 | |
| Reed, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michele A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Michele A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Monte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Myron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Natkila | | 18248 Patton St | | | Detroit | MI | 48219-2556 | |
| Reed, Patrese K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Patrice Elai | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Precious N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Reynord | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Sebren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Shelia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Timothy | | 15911 Bramell St | | | Detroit | MI | 48223-1014 | |
| Reed, Tommie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Tracey | | 12251 Wilfred St | | | Detroit | MI | 48213-1433 | |
| Reed, Troy | | 14135 Cedargrove St | | | Detroit | MI | 48205-3603 | |
| Reed, Velma M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, William T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-jackson, Christina | | 14361 Cruse St | | | Detroit | MI | 48227-3118 | |
| Reed-johnson, Caro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-Johnson, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reed-Nichols, Sonja D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedus, Gwendolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedus, Martin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Carol M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Donald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Jason S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reedy, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rees, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rees, Pamela S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese Jr., Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Alonzo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Bessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Cecilia M | | 19963 Waltham St | | | Detroit | MI | 48205-1622 | |
| Reese, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Elroy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Eugene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Harold B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, James Jr. | | 15850 Rutherford St | | | Detroit | MI | 48227-1972 | |
| Reese, Johnny | | 27455 Five Mile Road | L | | Livonia | MI | 48154 | |
| Reese, Johnny | Clark, Eric H. | Cherny & Clark | 27455 Five Mile Rd | | Livonia | MI | 48154 | |
| Reese, Lillie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Nikia | | 19035 Fielding St | | | Detroit | MI | 48219-2511 | |
| Reese, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reese, Sonda | | 30400 Telegraph Rd. | Suite 460 | | Bingham Farms | MI | 48302 | |
| Reese, Stacy | C/o Thomas B Calcatera | Bernstein & Bernstein | 18831 W Twelve Mile Rd | | Lathrup Village | MI | 48076 | |
| Reeves Jr, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Benny J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Betty M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Danielle C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Darcy | | 14895 Freeland St | | | Detroit | MI | 48227-2906 | |
| Reeves, Derrick K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Fannie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Ferman | | 3876 Lillibridge St | | | Detroit | MI | 48214-1626 | |
| Reeves, Gene T. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Ilena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Paulette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Reginald V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Rhonda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Shirley M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Syreece S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Toni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Vivian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reeves, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Refenes, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Refenes, Steve G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regains-ali, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Jane A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regan, Tina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regency Court Reporting | Attn Accounts Payable | 3133 Union Lake Rd Ste A | | | Commerce Twp | MI | 48382 | |
| Regency Owner LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Ave | Detroit | MI | 48226 | |
| Regents Of The University Of Michigan | Attn Accounts Payable | Institute Of Continuing Legal Education | 1020 Greene Street | | Ann Arbor | MI | 48109 | |
| Reghi, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reghi, Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regina A. Morgan | | 4679 Buckingham | | | Detroit | MI | 48224 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Regina Ashford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regina Binford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regina G Bryant | | 2996 Bewick Ave | | | Detroit | MI | 48214 | |
| Reginald Blockett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reginald Edward Reid | Attn Steven W Reifman | Reifman Law Firm PLLC | 3000 Town Center, Suite 2800 | | Southfield | MI | 48075 | |
| Reginald Howard | Michael E. Norman, Esq. | 23855 Northwestern Hwy | | | Southfield | MI | 48075 | |
| Reginald Miller | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Reginald Miller | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Reginald Milton | | 3120 E. Lafayette | | | Detroit | MI | 48207 | |
| Reginald Scott | | 18690 Monte Vista | | | Detroit | MI | 48221 | |
| Reginald Sims | | 11235 Roxbury | | | Detroit | MI | 48224 | |
| Reginald Street | Attn Accounts Payable | 6301 Golden Lane | | | West Bloomfield | MI | 48322 | |
| Regish, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regish, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Register, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Register, Dontae M | | 15328 Fielding St | | | Detroit | MI | 48223-1617 | |
| Regnerus, Kenneth C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regnier, Richard D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reguiti Mohammed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regulski, Bernadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Regulski, Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehab Alliance Pc | Attn Accounts Payable | P.O.Box 43855 | | | Detroit | MI | 48243 | |
| Rehab Solutions | Attn Accounts Payable | 6689 Orchard Lake Road #216 | | | West Bloomfield | MI | 48322 | |
| Rehab, Inc re Rashad Fuqua | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Soufhfield | MI | 48034 | |
| Rehab, Inc.(re Deontez Robinson) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Rehabilitation Institute of Michigan | Attn Candace Scott | Detroit Medical Center | 3663 Woodward | | Detroit | MI | 48201 | |
| Rehabilitation Medical Specialists Llc | Attn Accounts Payable | 7272 Reliable Parkway | | | Chicago | IL | 60686 | |
| Rehabilitation Medicine Group Pc | Attn Accounts Payable | 20307 W 12 Mile Rd Ste 104 | Rehabilitation Med Group Pc | | Southfield | MI | 48076 | |
| Rehabilitation Physicians Pc | Attn Accounts Payable | Infinity Building | 28455 Haggerty Rd Ste 200 | | Novi | MI | 48377 | |
| Rehabilitation Physicians Pc | Attn Accounts Payable | Rehabilitation Physicians Pc | P.O.Box 44047 | | Detroit | MI | 48244 | |
| Rehak, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reheenayze Gough | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehmer, Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehmer, Vera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehn, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rehse, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Gary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reich, Philip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichenbach, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichlin, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Bruce P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reichmann, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid III, Guy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Audrey | | 9608 Stahelin Ave | | | Detroit | MI | 48228-1453 | |
| Reid, Belinda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Cynthia | | 20451 Wyoming St | | | Detroit | MI | 48221-1029 | |
| Reid, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Harriett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Harvey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Iredia | | 18580 Westmoreland Rd | | | Detroit | MI | 48219-2842 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reid, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Kenya N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Ligeia | | 5280 Newport | | | Detoit | MI | 48213 | |
| Reid, Lydia A | | 11730 Marlowe St | | | Detroit | MI | 48227-2739 | |
| Reid, Matthew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Monika Nichole | | 18915 Sawyer St | | | Detroit | MI | 48228-3305 | |
| Reid, Patricia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Reginald | C/o Michael J Kingsley | Reifman Law Firm PLLC | 2000 Town Center Ste 1900 | | Southfield | MI | 48075 | |
| Reid, Reginald | | Steven Reifman | 30000 Town Center, Suite 1800 | | Southfield | MI | 48075 | |
| Reid, Shauna | | 12015 Sussex St | | | Detroit | MI | 48227-2073 | |
| Reid, Sheree D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Trishana | | 16576 Burt Rd | | | Detroit | MI | 48219-3945 | |
| Reid, Valarie | | 16538 Kentfield St | | | Detroit | MI | 48219-3371 | |
| Reid, William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reid, Woodrina L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reidel, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiher-Lapham, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reilly, Marilyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rein, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reineri, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reineri, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinhardt, Ondina | | 17557 Ferguson St | | | Detroit | MI | 48235-3206 | |
| Reinhart Boerner Van Deuren s.c. | L. Katie Mason | P.O. Box 2965 | | | Milwaukee | MI | 53201-2965 | |
| Reinhold, Ian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reinke, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiss, Frederick H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reiter, Nicholas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reives, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reives, Jessie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reizen Group The | Attn Accounts Payable | And Vera Ann Mccrary | 333 W 7th St Ste 360 | | Royal Oak | MI | 48067 | |
| Reizen Law Group The | Attn Accounts Payable | And Stanley Brown | 333 W 7th St Ste 360 | | Southfield | MI | 48075 | |
| Reizin, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Relan, Shashi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reliable Belting & Transmissions | Attn Accounts Payable | 1120 Cherry St | | | Toledo | OH | 43608 | |
| Reliable Office Supplies | Attn Accounts Payable | P.O.Box 105529 | | | Atlanta | GA | 30348-5529 | |
| Reliable Transportation Specialist, Inc | | 4203 Central | | | Detroit | MI | 48210 | |
| Reliance Court Reporting | Attn Accounts Payable | 660 Woodward Ave Suite 1645 | | | Detroit | MI | 48226 | |
| Rellinger, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rem, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rem, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remax Masters , Inc | | 2263 Highland St | | | Detroit | MI | 48206-1233 | |
| Remax Suburban | | 16634 Monte Vista St | | | Detroit | MI | 48221-2862 | |
| Rembert Sr., William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Della M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Letitia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rembert, Letitia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remesz, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remmert, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rempala, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remson, Shannon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Remus, Herman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ren, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ren, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rena Simon | David Lawrence Ravid | Ravid and Associates, P.C. | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Renali Transportation | Attn Accounts Payable | 25161 Dequindre | | | Madison Heights | MI | 48071 | |
| Renaud , Geraldine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Renaud, Jean A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renauer, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renauer, Stanley J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Render, Eddie O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Render, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rene Alvarez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rene Cooper | | 441 Colton St | | | Highland Park | MI | 48203 | |
| Renea L Gillum | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renee Johnson Little | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renee Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renee Walls | Ravid & Associates, PC | Michael E. Norman (P75844) | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Renee Walls | Carl L Collins III | 20755 Greenfield Rd. Suite 1100 | | | Southfield | MI | 48075 | |
| Renette Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renette Jackson | AJ & Associates at Law, PLLC. | | 400 Monroe #410 | | Detroit | MI | 48226 | |
| Renfro, Flossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Kerris K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfro, Carol Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renfroe, Lonnie | | 9910 Memorial St | | | Detroit | MI | 48227-1014 | |
| Renfroe, Maria Antoinette | | 8110 Whitcomb St | | | Detroit | MI | 48228-2235 | |
| Renkim Corporation | Attn Accounts Payable | 13333 Allen Rd | | | Southgate | MI | 48175 | |
| Rennie, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renny, David G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reno, Connie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rensberger, P S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renshaw, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renshaw, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rent To Own | | 18650 W Mcnichols Rd | | | Detroit | MI | 48219 | |
| Rentz, Brain R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rentz, Brian R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rentz, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Renyece Ellis | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Reo Distribution Llc | | 13844 Fairmount Dr | | | Detroit | MI | 48205-1268 | |
| Republic Services | Attn Accounts Payable | Allied Waste Systems Inc | 5400 Cogswell | | Wayne | MI | 48184 | |
| Republic Services | Attn Accounts Payable | P.O.Box 9001099 | Attn Republic Services 241 | | Louisville | KY | 40290 | |
| Resdient | | 7263 Memorial St | | | Detroit | MI | 48228-3518 | |
| Research Tech International | Attn Accounts Payable | P.O.Box 1135 | | | Glenview | IL | 60025 | |
| Resh, Kalliopek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Residence | | 18900 Riverview | | | Detroit | MI | 48219-2270 | |
| Resident | | 10001 Beaverland St | | | Detroit | MI | 48239-1318 | |
| Resident | | 10005 Piedmont St | | | Detroit | MI | 48228-1320 | |
| Resident | | 10020 Meyers Rd | | | Detroit | MI | 48227-3723 | |
| Resident | | 10031 Berkshire St | | | Detroit | MI | 48224-2500 | |
| Resident | | 10038 Balfour Rd | | | Detroit | MI | 48224-2511 | |
| Resident | | 10048 Artesian St | | | Detroit | MI | 48228-1338 | |
| Resident | | 10055 Hartwell St | | | Detroit | MI | 48227-3424 | |
| Resident | | 10056 Bordeau | | | Detroit | MI | 48204-1750 | |
| Resident | | 10057 Grandville Ave | | | Detroit | MI | 48228-1316 | |
| Resident | | 10081 W Outer Dr | | | Detroit | MI | 48223-2236 | |
| Resident | | 10100 Morley St | | | Detroit | MI | 48204-4634 | |
| Resident | | 10120 Beaconsfield St | | | Detroit | MI | 48224-2537 | |
| Resident | | 10121 Grayton St | | | Detroit | MI | 48224-1921 | |
| Resident | | 10139 Woodlawn St | | | Detroit | MI | 48213-1137 | |
| Resident | | 10167 Roxbury St | | | Detroit | MI | 48224-2409 | |
| Resident | | 1020 Ferdinand St | | | Detroit | MI | 48209-2481 | |
| Resident | | 10211 Greensboro | | | Detroit | MI | 48224-2559 | |
| Resident | | 10247 Balfour Rd | | | Detroit | MI | 48224-1801 | |
| Resident | | 1026 S Ethel St | | | Detroit | MI | 48217-1616 | |
| Resident | | 10311 Morley St | | | Detroit | MI | 48204-2526 | |
| Resident | | 10314 E Outer Dr | | | Detroit | MI | 48224-2826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 10326 Roxbury St | | | Detroit | MI | 48224-2412 | |
| Resident | | 10330 Balfour Rd | | | Detroit | MI | 48224-1802 | |
| Resident | | 10331 Dexter Ave | | | Detroit | MI | 48206-1420 | |
| Resident | | 10335 Britain St | | | Detroit | MI | 48224-1936 | |
| Resident | | 10345 Balfour Rd | | | Detroit | MI | 48224-1801 | |
| Resident | | 10346 Beaconsfield St | | | Detroit | MI | 48224-2539 | |
| Resident | | 10358 American St | | | Detroit | MI | 48204-1131 | |
| Resident | | 10370 Britain St | | | Detroit | MI | 48224-1937 | |
| Resident | | 10382 Roxbury St | | | Detroit | MI | 48224-2412 | |
| Resident | | 10407 Cedarlawn St | | | Detroit | MI | 48204-1989 | |
| Resident | | 10425 Roxbury St | | | Detroit | MI | 48224-2411 | |
| Resident | | 10430 Westover St | | | Detroit | MI | 48204-3150 | |
| Resident | | 10431 Mckinney St | | | Detroit | MI | 48224-1818 | |
| Resident | | 10483 Balfour Rd | | | Detroit | MI | 48224-1812 | |
| Resident | | 10513 Duprey St | | | Detroit | MI | 48224-1225 | |
| Resident | | 10581 Chatham | | | Detroit | MI | 48223-1816 | |
| Resident | | 1060 S Ethel St | | | Detroit | MI | 48217-1616 | |
| Resident | | 10625 Stratman St | | | Detroit | MI | 48224-2415 | |
| Resident | | 10632 Bonita St | | | Detroit | MI | 48224-2430 | |
| Resident | | 10634 Duprey St | | | Detroit | MI | 48224-1228 | |
| Resident | | 10666 Peerless St | | | Detroit | MI | 48224-1160 | |
| Resident | | 10710 Lanark St | | | Detroit | MI | 48224-1233 | |
| Resident | | 10711 Mckinney St | | | Detroit | MI | 48224-1824 | |
| Resident | | 10737 Beaconsfield St | | | Detroit | MI | 48224-1737 | |
| Resident | | 10770 Beaconsfield | | | Detroit | MI | 48224 | |
| Resident | | 10806 Somerset Ave | | | Detroit | MI | 48224-1734 | |
| Resident | | 10835 Somerset Ave | | | Detroit | MI | 48224-1733 | |
| Resident | | 10836 Peerless St | | | Detroit | MI | 48224-1162 | |
| Resident | | 10885 Peerless St | | | Detroit | MI | 48224-1161 | |
| Resident | | 10908 Lakepointe St | | | Detroit | MI | 48224-1730 | |
| Resident | | 10953 Marne St | | | Detroit | MI | 48224-1167 | |
| Resident | | 10976 Chelsea | | | Detroit | MI | 48213-1613 | |
| Resident | | 11000 Lakepointe St | | | Detroit | MI | 48224-1769 | |
| Resident | | 11032 Roxbury St | | | Detroit | MI | 48224-1723 | |
| Resident | | 11056 Glenfield | | | Detroit | MI | 48213-1302 | |
| Resident | | 11058 Minden St | | | Detroit | MI | 48205-3759 | |
| Resident | | 11067 Wilshire Dr | | | Detroit | MI | 48213-1616 | |
| Resident | | 11073 Sanford St | | | Detroit | MI | 48205-3721 | |
| Resident | | 11083 Mogul St | | | Detroit | MI | 48224-2445 | |
| Resident | | 11110 Wilshire Dr | | | Detroit | MI | 48213-1617 | |
| Resident | | 1112 S Liebold St | | | Detroit | MI | 48217-1222 | |
| Resident | | 11136 Rossiter St | | | Detroit | MI | 48224-1628 | |
| Resident | | 11140 Craft St | | | Detroit | MI | 48224-2436 | |
| Resident | | 11148 Stockwell St | | | Detroit | MI | 48224-1530 | |
| Resident | | 11156 Stockwell St | | | Detroit | MI | 48224-1530 | |
| Resident | | 11165 Roxbury St | | | Detroit | MI | 48224-1724 | |
| Resident | | 11195 Roxbury St | | | Detroit | MI | 48224-1724 | |
| Resident | | 11202 Roxbury St | | | Detroit | MI | 48224-1725 | |
| Resident | | 11211 Craft St | | | Detroit | MI | 48224-2435 | |
| Resident | | 11221 Corbett | | | Detroit | MI | 48213-1601 | |
| Resident | | 11244 Wayburn St | | | Detroit | MI | 48224-1634 | |
| Resident | | 11246 Corbett | | | Detroit | MI | 48213-1602 | |
| Resident | | 11258 Roxbury St | | | Detroit | MI | 48224-1725 | |
| Resident | | 11268 Roxbury St | | | Detroit | MI | 48224-1725 | |
| Resident | | 11287 Engleside St | | | Detroit | MI | 48205-3209 | |
| Resident | | 11303 Abington Ave | | | Detroit | MI | 48227-1024 | |
| Resident | | 11308 Winthrop St | | | Detroit | MI | 48227-1651 | |
| Resident | | 11320 Mettetal St | | | Detroit | MI | 48227-1645 | |
| Resident | | 11327 Archdale St | | | Detroit | MI | 48227-1062 | |
| Resident | | 11330 Abington Ave | | | Detroit | MI | 48227-1025 | |
| Resident | | 11331 Evergreen Ave | | | Detroit | MI | 48228-1307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 11350 Saint Marys St | | | Detroit | MI | 48227-1616 | |
| Resident | | 11350 Strathmoor St | | | Detroit | MI | 48227-2751 | |
| Resident | | 11353 W Parkway St | | | Detroit | MI | 48239-1361 | |
| Resident | | 11358 Rossiter St | | | Detroit | MI | 48224-1612 | |
| Resident | | 11361 Mark Twain St | | | Detroit | MI | 48227-3051 | |
| Resident | | 11371 Abington Ave | | | Detroit | MI | 48227-1024 | |
| Resident | | 11372 Rutherford St | | | Detroit | MI | 48227-1653 | |
| Resident | | 11390 Balfour Rd | | | Detroit | MI | 48224-1111 | |
| Resident | | 11391 Roxbury St | | | Detroit | MI | 48224-1726 | |
| Resident | | 11393 Archdale St | | | Detroit | MI | 48227-1062 | |
| Resident | | 11395 Whitcomb St | | | Detroit | MI | 48227-2013 | |
| Resident | | 11398 Roxbury St | | | Detroit | MI | 48224-1727 | |
| Resident | | 11401 Plainview Ave | | | Detroit | MI | 48228-1312 | |
| Resident | | 11405 Steel St | | | Detroit | MI | 48227-3766 | |
| Resident | | 11414 Balfour Rd | | | Detroit | MI | 48224-1111 | |
| Resident | | 11423 Abington Ave | | | Detroit | MI | 48227-1024 | |
| Resident | | 11425 Lauder St | | | Detroit | MI | 48227-2454 | |
| Resident | | 11432 Lauder St | | | Detroit | MI | 48227-2455 | |
| Resident | | 11467 Laing St | | | Detroit | MI | 48224-1554 | |
| Resident | | 11482 Somerset Ave | | | Detroit | MI | 48224-1131 | |
| Resident | | 1149 Virginia Park St | | | Detroit | MI | 48202-1927 | |
| Resident | | 11534 Nottingham Rd | | | Detroit | MI | 48224-1127 | |
| Resident | | 11545 Whitehill St | | | Detroit | MI | 48224-1654 | |
| Resident | | 11550 Nashville St | | | Detroit | MI | 48205-3237 | |
| Resident | | 11567 Sanford St | | | Detroit | MI | 48205-3723 | |
| Resident | | 11600 Nottingham Rd | | | Detroit | MI | 48224-1127 | |
| Resident | | 11632 Laing St | | | Detroit | MI | 48224-1557 | |
| Resident | | 11634 Mettetal St | | | Detroit | MI | 48227-1156 | |
| Resident | | 11637 W Outer Dr | | | Detroit | MI | 48223-1953 | |
| Resident | | 1163 Virginia Park St | | | Detroit | MI | 48202-1927 | |
| Resident | | 11645 Laing St | | | Detroit | MI | 48224-1556 | |
| Resident | | 11646 Forrer St | | | Detroit | MI | 48227-1764 | |
| Resident | | 11655 St Louis St | | | Detroit | MI | 48212-2538 | |
| Resident | | 11657 Riad St | | | Detroit | MI | 48224-1525 | |
| Resident | | 11661 Grandmont Rd | | | Detroit | MI | 48227-1164 | |
| Resident | | 11666 Ashton Ave | | | Detroit | MI | 48228-1138 | |
| Resident | | 11683 Glastonbury Ave | | | Detroit | MI | 48228-1115 | |
| Resident | | 11685 W Outer Dr | | | Detroit | MI | 48223-1953 | |
| Resident | | 11686 Vaughan St | | | Detroit | MI | 48228-1036 | |
| Resident | | 11694 Heyden St | | | Detroit | MI | 48228-1047 | |
| Resident | | 11710 Cloverdale St | | | Detroit | MI | 48204-1154 | |
| Resident | | 11715 Auburn St | | | Detroit | MI | 48228-1077 | |
| Resident | | 11736 Plainview Ave | | | Detroit | MI | 48228-1073 | |
| Resident | | 11740 Ward St | | | Detroit | MI | 48227-3759 | |
| Resident | | 11741 Whitcomb St | | | Detroit | MI | 48227-2030 | |
| Resident | | 11750 Payton St | | | Detroit | MI | 48224-1522 | |
| Resident | | 11751 Chatham St | | | Detroit | MI | 48239-1352 | |
| Resident | | 11759 Manor St | | | Detroit | MI | 48204-4711 | |
| Resident | | 11759 Wilshire Dr | | | Detroit | MI | 48213-1618 | |
| Resident | | 11760 Nottingham Rd | | | Detroit | MI | 48224-1127 | |
| Resident | | 11766 Wade St | | | Detroit | MI | 48213-1611 | |
| Resident | | 11770 Saint Patrick St | | | Detroit | MI | 48205-3718 | |
| Resident | | 11780 Beaconsfield St | | | Detroit | MI | 48224-1135 | |
| Resident | | 11784 Roxbury St | | | Detroit | MI | 48224-1142 | |
| Resident | | 11785 W Outer Dr | | | Detroit | MI | 48223-1955 | |
| Resident | | 11790 Whitehill St | | | Detroit | MI | 48224-2455 | |
| Resident | | 11791 Wilshire Dr | | | Detroit | MI | 48213-1618 | |
| Resident | | 11792 Burt Rd | | | Detroit | MI | 48228-1043 | |
| Resident | | 11795 Findlay St | | | Detroit | MI | 48205-3736 | |
| Resident | | 11803 Findlay St | | | Detroit | MI | 48205-3736 | |
| Resident | | 11809 Evanston St | | | Detroit | MI | 48213-1631 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 11812 Kennebec St | | | Detroit | MI | 48205-3250 | |
| Resident | | 11812 Lansdowne St | | | Detroit | MI | 48224-1649 | |
| Resident | | 11825 Pierson St | | | Detroit | MI | 48228-1022 | |
| Resident | | 11829 E Outer Dr | | | Detroit | MI | 48224-2605 | |
| Resident | | 11829 Nashville St | | | Detroit | MI | 48205-3333 | |
| Resident | | 11833 College St | | | Detroit | MI | 48205-3311 | |
| Resident | | 11844 Engleside St | | | Detroit | MI | 48205-3320 | |
| Resident | | 11861 Ohio St | | | Detroit | MI | 48204-5407 | |
| Resident | | 11867 Patton St | | | Detroit | MI | 48228-1041 | |
| Resident | | 11875 Minden St | | | Detroit | MI | 48205-3764 | |
| Resident | | 1187 Lawrence St | | | Detroit | MI | 48202-1028 | |
| Resident | | 11888 Glenfield | | | Detroit | MI | 48213-1306 | |
| Resident | | 11908 Roxbury St | | | Detroit | MI | 48224-1142 | |
| Resident | | 11918 Rossiter St | | | Detroit | MI | 48224-1107 | |
| Resident | | 11918 W Outer Dr | | | Detroit | MI | 48223-2507 | |
| Resident | | 11930 Payton St | | | Detroit | MI | 48224-1524 | |
| Resident | | 11930 Whitehill St | | | Detroit | MI | 48224-1659 | |
| Resident | | 11941 Lakepointe | | | Detroit | MI | 48224 | |
| Resident | | 11974 Duchess St | | | Detroit | MI | 48224-1550 | |
| Resident | | 11974 Moenart St | | | Detroit | MI | 48212-2841 | |
| Resident | | 11985 Payton St | | | Detroit | MI | 48224-1523 | |
| Resident | | 11985 Radom St | | | Detroit | MI | 48212-2842 | |
| Resident | | 12001 E Outer Dr | | | Detroit | MI | 48224-2629 | |
| Resident | | 12005 Racine St | | | Detroit | MI | 48205-3809 | |
| Resident | | 12016 Montrose St | | | Detroit | MI | 48227-1760 | |
| Resident | | 12017 Rossiter St | | | Detroit | MI | 48224-1106 | |
| Resident | | 12020 Rosemary | | | Detroit | MI | 48224 | |
| Resident | | 12020 W Parkway St | | | Detroit | MI | 48239-1364 | |
| Resident | | 12028 Kentucky St | | | Detroit | MI | 48204-1038 | |
| Resident | | 12037 Montrose St | | | Detroit | MI | 48227-1761 | |
| Resident | | 12039 Whitcomb St | | | Detroit | MI | 48227-2075 | |
| Resident | | 12046 Coyle St | | | Detroit | MI | 48227-2428 | |
| Resident | | 12049 Northlawn St | | | Detroit | MI | 48204-1017 | |
| Resident | | 12050 Appoline St | | | Detroit | MI | 48227-3817 | |
| Resident | | 12054 Robson St | | | Detroit | MI | 48227-2438 | |
| Resident | | 12062 Lauder St | | | Detroit | MI | 48227-2442 | |
| Resident | | 12066 Rutherford St | | | Detroit | MI | 48227-1110 | |
| Resident | | 12070 Coyle St | | | Detroit | MI | 48227-2428 | |
| Resident | | 12075 Faust Ave | | | Detroit | MI | 48228-4406 | |
| Resident | | 12089 Elmdale | | | Detroit | MI | 48213-1743 | |
| Resident | | 12090 Engleside St | | | Detroit | MI | 48205-3322 | |
| Resident | | 12094 Christy St | | | Detroit | MI | 48205-3817 | |
| Resident | | 12095 Rosemont St | | | Detroit | MI | 48228 | |
| Resident | | 12099 Meyers Rd | | | Detroit | MI | 48227-3745 | |
| Resident | | 120 W Brentwood St | | | Detroit | MI | 48203-1932 | |
| Resident | | 12109 Mettetal St | | | Detroit | MI | 48227-1155 | |
| Resident | | 12122 Meyers Rd | | | Detroit | MI | 48227-3746 | |
| Resident | | 12131 Kilbourne | | | Detroit | MI | 48213-1313 | |
| Resident | | 12135 Christy St | | | Detroit | MI | 48205-3818 | |
| Resident | | 12142 Fielding St | | | Detroit | MI | 48228-1016 | |
| Resident | | 12151 Stout St | | | Detroit | MI | 48228-1053 | |
| Resident | | 1215 24th St | | | Detroit | MI | 48216-1619 | |
| Resident | | 12174 Flanders St | | | Detroit | MI | 48205-3710 | |
| Resident | | 12177 Greenlawn St | | | Detroit | MI | 48204-1176 | |
| Resident | | 12180 Whitehill St | | | Detroit | MI | 48224-1048 | |
| Resident | | 121 Longfellow St | | | Detroit | MI | 48202-1508 | |
| Resident | | 12216 Saint Marys St | | | Detroit | MI | 48227-1106 | |
| Resident | | 12221 Braile St | | | Detroit | MI | 48228-1037 | |
| Resident | | 12221 Kilbourne | | | Detroit | MI | 48213-1405 | |
| Resident | | 12242 Longview St | | | Detroit | MI | 48213-1750 | |
| Resident | | 12255 Wade St | | | Detroit | MI | 48213-1721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 12261 Heyden St | | | Detroit | MI | 48228-1050 | |
| Resident | | 12273 Rosemary | | | Detroit | MI | 48213-1443 | |
| Resident | | 12294 Maiden St | | | Detroit | MI | 48213-1714 | |
| Resident | | 12296 Wilfred St | | | Detroit | MI | 48213-1434 | |
| Resident | | 12299 Sorrento St | | | Detroit | MI | 48227-3855 | |
| Resident | | 1230 Atkinson St | | | Detroit | MI | 48202-1522 | |
| Resident | | 12313 Riad St | | | Detroit | MI | 48224-1576 | |
| Resident | | 1232 S Beatrice St | | | Detroit | MI | 48217-1605 | |
| Resident | | 12339 Dickerson St | | | Detroit | MI | 48205-4070 | |
| Resident | | 12339 E State Fair St | | | Detroit | MI | 48205-1630 | |
| Resident | | 12340 Jane St | | | Detroit | MI | 48205-3912 | |
| Resident | | 12343 Lansdowne St | | | Detroit | MI | 48224-1045 | |
| Resident | | 12343 Rosemary | | | Detroit | MI | 48213-1443 | |
| Resident | | 12350 Cloverlawn St | | | Detroit | MI | 48204-1015 | |
| Resident | | 12361 Duchess St | | | Detroit | MI | 48224-1063 | |
| Resident | | 12366 Wisconsin St | | | Detroit | MI | 48204-1048 | |
| Resident | | 12368 Maine St | | | Detroit | MI | 48212-2676 | |
| Resident | | 12368 Whitehill St | | | Detroit | MI | 48224-1050 | |
| Resident | | 1238 Livernois Avenue | | | Detroit | MI | 48209-2379 | |
| Resident | | 12393 Duchess St | | | Detroit | MI | 48224-1063 | |
| Resident | | 12409 Cloverlawn St | | | Detroit | MI | 48204-1069 | |
| Resident | | 12416 Whitehill St | | | Detroit | MI | 48224-1050 | |
| Resident | | 12477 Whitehill St | | | Detroit | MI | 48224-1049 | |
| Resident | | 1250 Scotten St | | | Detroit | MI | 48209-2449 | |
| Resident | | 12533 Broadstreet Ave | | | Detroit | MI | 48204-1440 | |
| Resident | | 12544 Laing St | | | Detroit | MI | 48224-1042 | |
| Resident | | 12544 Wilshire Rd | | | Detroit | MI | 48213 | |
| Resident | | 12554 Flanders St | | | Detroit | MI | 48205-3908 | |
| Resident | | 12554 Payton St | | | Detroit | MI | 48224-1002 | |
| Resident | | 12562 Chelsea | | | Detroit | MI | 48213-1814 | |
| Resident | | 12574 Wade St | | | Detroit | MI | 48213-1802 | |
| Resident | | 12606 Memorial St | | | Detroit | MI | 48227-1227 | |
| Resident | | 12615 Payton St | | | Detroit | MI | 48224-1001 | |
| Resident | | 12621 Laing St | | | Detroit | MI | 48224-1041 | |
| Resident | | 12627 Kentucky St | | | Detroit | MI | 48238-3057 | |
| Resident | | 12629 Kelly Rd | | | Detroit | MI | 48224-1501 | |
| Resident | | 12634 Mettetal St | | | Detroit | MI | 48227-1242 | |
| Resident | | 12636 Chelsea | | | Detroit | MI | 48213-1814 | |
| Resident | | 12636 Ilene St | | | Detroit | MI | 48238-3054 | |
| Resident | | 12644 Wilshire Dr | | | Detroit | MI | 48213-1820 | |
| Resident | | 12645 Duchess St | | | Detroit | MI | 48224-1065 | |
| Resident | | 12647 Wade St | | | Detroit | MI | 48213-1801 | |
| Resident | | 12648 Memorial St | | | Detroit | MI | 48227-1227 | |
| Resident | | 12650 Kentucky St | | | Detroit | MI | 48238-3058 | |
| Resident | | 12650 Riad St | | | Detroit | MI | 48224-1008 | |
| Resident | | 12651 Bentler St | | | Detroit | MI | 48223-3205 | |
| Resident | | 12652 Washburn | | | Detroit | MI | 48238 | |
| Resident | | 1267 Dickerson St | | | Detroit | MI | 48215-2734 | |
| Resident | | 12682 Robson St | | | Detroit | MI | 48227-2517 | |
| Resident | | 12690 Grayfield St | | | Detroit | MI | 48223-3070 | |
| Resident | | 12692 Manor St | | | Detroit | MI | 48238-3070 | |
| Resident | | 12715 Hazelton St | | | Detroit | MI | 48223-3038 | |
| Resident | | 12716 Appleton St | | | Detroit | MI | 48223-3026 | |
| Resident | | 12720 Tuller St | | | Detroit | MI | 48238-3149 | |
| Resident | | 12724 Rosemary | | | Detroit | MI | 48213-1448 | |
| Resident | | 12728 Mettetal St | | | Detroit | MI | 48227-1242 | |
| Resident | | 12731 August St | | | Detroit | MI | 48205-3932 | |
| Resident | | 12733 Wade St | | | Detroit | MI | 48213-1803 | |
| Resident | | 12755 Longacre St | | | Detroit | MI | 48227-1222 | |
| Resident | | 12760 Corbett | | | Detroit | MI | 48213-1808 | |
| Resident | | 12762 Lauder St | | | Detroit | MI | 48227-2513 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 12764 Griggs St | | | Detroit | MI | 48238-3050 | |
| Resident | | 12780 August St | | | Detroit | MI | 48205-3933 | |
| Resident | | 12794 Corbin St | | | Detroit | MI | 48217-1048 | |
| Resident | | 12795 Griggs St | | | Detroit | MI | 48238-3049 | |
| Resident | | 12810 Hazelton St | | | Detroit | MI | 48223-3041 | |
| Resident | | 12810 Mark Twain St | | | Detroit | MI | 48227-2808 | |
| Resident | | 12817 Braile St | | | Detroit | MI | 48223-3310 | |
| Resident | | 12841 Hickory St | | | Detroit | MI | 48205-3411 | |
| Resident | | 12860 Coyle St | | | Detroit | MI | 48227-2502 | |
| Resident | | 12866 Beaverland St | | | Detroit | MI | 48223-3004 | |
| Resident | | 12867 Grayfield St | | | Detroit | MI | 48223-3036 | |
| Resident | | 12867 Steel St | | | Detroit | MI | 48227-3835 | |
| Resident | | 12881 Memorial St | | | Detroit | MI | 48227-1228 | |
| Resident | | 12901 Vaughan St | | | Detroit | MI | 48223-3448 | |
| Resident | | 12905 Rutherford St | | | Detroit | MI | 48227-1243 | |
| Resident | | 12914 Faust Ave | | | Detroit | MI | 48223-3502 | |
| Resident | | 12914 Mettetal St | | | Detroit | MI | 48227-1245 | |
| Resident | | 12918 Beaverland St | | | Detroit | MI | 48223-3004 | |
| Resident | | 12920 Longacre St | | | Detroit | MI | 48227-1225 | |
| Resident | | 12960 Rutland St | | | Detroit | MI | 48227-1233 | |
| Resident | | 13001 Promenade St | | | Detroit | MI | 48213-1463 | |
| Resident | | 13026 Algonac St | | | Detroit | MI | 48205-3239 | |
| Resident | | 13027 Kelly Rd | | | Detroit | MI | 48224-1517 | |
| Resident | | 13050 Glenfield | | | Detroit | MI | 48213-1458 | |
| Resident | | 13074 Kilbourne | | | Detroit | MI | 48213-1412 | |
| Resident | | 13090 Evanston St | | | Detroit | MI | 48213-2007 | |
| Resident | | 13100 Dexter Ave | | | Detroit | MI | 48238-3327 | |
| Resident | | 13109 Appoline St | | | Detroit | MI | 48227-3803 | |
| Resident | | 13113 Chandler Park Dr Dr | | | Detroit | MI | 48213-3654 | |
| Resident | | 13126 Birwood St | | | Detroit | MI | 48238-3004 | |
| Resident | | 13151 Elmdale | | | Detroit | MI | 48213-1904 | |
| Resident | | 13227 Moenart St | | | Detroit | MI | 48212-2429 | |
| Resident | | 13247 Sussex St | | | Detroit | MI | 48227-2119 | |
| Resident | | 1328 S Bassett St | | | Detroit | MI | 48217-1602 | |
| Resident | | 13310 Coyle St | | | Detroit | MI | 48227-2504 | |
| Resident | | 13320 Compass St | | | Detroit | MI | 48227-3531 | |
| Resident | | 13321 N Victoria Park Dr | | | Detroit | MI | 48215-4117 | |
| Resident | | 13326 Corbett | | | Detroit | MI | 48213-2002 | |
| Resident | | 13335 E State Fair St | | | Detroit | MI | 48205-1715 | |
| Resident | | 13339 Littlefield St | | | Detroit | MI | 48227-3571 | |
| Resident | | 13355 Rosemary | | | Detroit | MI | 48213-1451 | |
| Resident | | 13369 Wade St | | | Detroit | MI | 48213-2048 | |
| Resident | | 13370 Kilbourne | | | Detroit | MI | 48213-1462 | |
| Resident | | 13393 Hubbell St | | | Detroit | MI | 48227-2818 | |
| Resident | | 13401 Corbett | | | Detroit | MI | 48213-2074 | |
| Resident | | 13406 Wade St | | | Detroit | MI | 48213-2049 | |
| Resident | | 13414 Justine St | | | Detroit | MI | 48212-1770 | |
| Resident | | 13417 Wade St | | | Detroit | MI | 48213-2048 | |
| Resident | | 13424 Dwyer St | | | Detroit | MI | 48212-1359 | |
| Resident | | 13484 Eureka St | | | Detroit | MI | 48212-1755 | |
| Resident | | 13530 Monica St | | | Detroit | MI | 48238-2522 | |
| Resident | | 13531 Faust Ave | | | Detroit | MI | 48223-3503 | |
| Resident | | 13541 Asbury Park | | | Detroit | MI | 48227-1329 | |
| Resident | | 13546 Wyoming St | | | Detroit | MI | 48238-2332 | |
| Resident | | 13548 Rockdale St | | | Detroit | MI | 48223-3247 | |
| Resident | | 13552 Mcdougall St | | | Detroit | MI | 48212-1662 | |
| Resident | | 13559 Ashton Ave | | | Detroit | MI | 48223-3529 | |
| Resident | | 13570 Chapel St | | | Detroit | MI | 48219-3221 | |
| Resident | | 13571 Glastonbury Ave | | | Detroit | MI | 48223-3507 | |
| Resident | | 13593 Meyers Rd | | | Detroit | MI | 48227-3915 | |
| Resident | | 13609 Justine St | | | Detroit | MI | 48212-1771 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 13610 Woodmont Ave | | | Detroit | MI | 48227-1334 | |
| Resident | | 13612 Dean St | | | Detroit | MI | 48212-1772 | |
| Resident | | 13625 Tuller St | | | Detroit | MI | 48238-2539 | |
| Resident | | 13629 Glenwood St | | | Detroit | MI | 48205-2823 | |
| Resident | | 13635 Bringard Dr | | | Detroit | MI | 48205-1155 | |
| Resident | | 13638 Saratoga St | | | Detroit | MI | 48205-2853 | |
| Resident | | 13646 Tacoma St | | | Detroit | MI | 48205-1844 | |
| Resident | | 13649 Stoepel St | | | Detroit | MI | 48238-2535 | |
| Resident | | 13661 Birwood St | | | Detroit | MI | 48238-2201 | |
| Resident | | 13663 Carlisle St | | | Detroit | MI | 48205-1112 | |
| Resident | | 13677 Glenwood St | | | Detroit | MI | 48205-2823 | |
| Resident | | 13695 Mecca St | | | Detroit | MI | 48227-3024 | |
| Resident | | 13708 Collingham Dr | | | Detroit | MI | 48205-1115 | |
| Resident | | 13725 Thornton St | | | Detroit | MI | 48227-3028 | |
| Resident | | 13742 Thornton St | | | Detroit | MI | 48227-3029 | |
| Resident | | 13750 Castleton St | | | Detroit | MI | 48227-3036 | |
| Resident | | 13784 Wadsworth St | | | Detroit | MI | 48227-3040 | |
| Resident | | 13786 -88 Fenelon St | | | Detroit | MI | 48212-1762 | |
| Resident | | 13800 Conant St | | | Detroit | MI | 48212-1604 | |
| Resident | | 13820 Seymour St | | | Detroit | MI | 48205-3502 | |
| Resident | | 13830 Liberal St | | | Detroit | MI | 48205-1810 | |
| Resident | | 13887 Carlisle St | | | Detroit | MI | 48205-1202 | |
| Resident | | 13893 Eastburn St | | | Detroit | MI | 48205-1247 | |
| Resident | | 13893 Liberal St | | | Detroit | MI | 48205-1809 | |
| Resident | | 13909 Rutherford St | | | Detroit | MI | 48227-1744 | |
| Resident | | 13921 Winthrop | | | Detroit | MI | 48227-1718 | |
| Resident | | 13924 Abington Ave | | | Detroit | MI | 48227-1302 | |
| Resident | | 13929 Penrod St | | | Detroit | MI | 48223-3545 | |
| Resident | | 13932 Kentucky St | | | Detroit | MI | 48238-2314 | |
| Resident | | 13938 Rutherford St | | | Detroit | MI | 48227-1745 | |
| Resident | | 13947 Sussex St | | | Detroit | MI | 48227-2121 | |
| Resident | | 13964 Abington Ave | | | Detroit | MI | 48227-1302 | |
| Resident | | 13966 Ward St | | | Detroit | MI | 48227-3551 | |
| Resident | | 13967 Lauder St | | | Detroit | MI | 48227-2558 | |
| Resident | | 13977 Roselawn St | | | Detroit | MI | 48238-2422 | |
| Resident | | 13983 Indiana St | | | Detroit | MI | 48238-2309 | |
| Resident | | 13991 Faust Ave | | | Detroit | MI | 48223-3539 | |
| Resident | | 13995 Bramell St | | | Detroit | MI | 48223-2522 | |
| Resident | | 14009 Ashton Ave | | | Detroit | MI | 48223-3531 | |
| Resident | | 14009 Westwood St | | | Detroit | MI | 48223-2816 | |
| Resident | | 14010 Saint Marys St | | | Detroit | MI | 48227-1724 | |
| Resident | | 14022 Bringard Dr | | | Detroit | MI | 48205-1240 | |
| Resident | | 14030 Ward St | | | Detroit | MI | 48227-3551 | |
| Resident | | 14042 Sussex St | | | Detroit | MI | 48227-2122 | |
| Resident | | 14052 Faircrest St | | | Detroit | MI | 48205-2808 | |
| Resident | | 14058 Greenview Ave | | | Detroit | MI | 48223-2910 | |
| Resident | | 14067 Collingham Dr | | | Detroit | MI | 48205-1214 | |
| Resident | | 14102 Evergreen Rd | | | Detroit | MI | 48223-2859 | |
| Resident | | 14107 Cedargrove St | | | Detroit | MI | 48205-3603 | |
| Resident | | 14110 Rossini Dr | | | Detroit | MI | 48205-1860 | |
| Resident | | 14111 Auburn St | | | Detroit | MI | 48223-2822 | |
| Resident | | 14120 Auburn St | | | Detroit | MI | 48223-2823 | |
| Resident | | 14120 Mettetal St | | | Detroit | MI | 48227-1848 | |
| Resident | | 14121 Rosemont Ave | | | Detroit | MI | 48223-3553 | |
| Resident | | 14128 Glastonbury Ave | | | Detroit | MI | 48223-2924 | |
| Resident | | 14131 Westbrook St | | | Detroit | MI | 48223-2618 | |
| Resident | | 14136 Plainview Ave | | | Detroit | MI | 48223-2831 | |
| Resident | | 14145 E State Fair St | | | Detroit | MI | 48205-1839 | |
| Resident | | 14145 Saint Marys St | | | Detroit | MI | 48227-1836 | |
| Resident | | 14150 Winthrop St | | | Detroit | MI | 48227-2143 | |
| Resident | | 14157 Hazelridge St | | | Detroit | MI | 48205-3639 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 14157 Trinity St | | | Detroit | MI | 48223-2714 | |
| Resident | | 14164 Liberal St | | | Detroit | MI | 48205-1826 | |
| Resident | | 14200 Lauder St | | | Detroit | MI | 48227-2527 | |
| Resident | | 14205 Stahelin Rd | | | Detroit | MI | 48223-2934 | |
| Resident | | 14205 E State Fair St | | | Detroit | MI | 48205-1839 | |
| Resident | | 14210 Kilbourne | | | Detroit | MI | 48213-1566 | |
| Resident | | 14211 Patton St | | | Detroit | MI | 48223-2731 | |
| Resident | | 14211 Pierson St | | | Detroit | MI | 48223-2737 | |
| Resident | | 14214 Jane St | | | Detroit | MI | 48205-4060 | |
| Resident | | 14216 Mansfield St | | | Detroit | MI | 48227-1828 | |
| Resident | | 14221 Hampshire St | | | Detroit | MI | 48213-2016 | |
| Resident | | 14223 Warwick St | | | Detroit | MI | 48223-2950 | |
| Resident | | 14242 Montrose St | | | Detroit | MI | 48227-2149 | |
| Resident | | 14247 Archdale St | | | Detroit | MI | 48227-1350 | |
| Resident | | 14252 Camden | | | Detroit | MI | 48213-2065 | |
| Resident | | 14261 Steel St | | | Detroit | MI | 48227-3939 | |
| Resident | | 14275 Elmdale | | | Detroit | MI | 48213-1967 | |
| Resident | | 1427 Atkinson St | | | Detroit | MI | 48206-2004 | |
| Resident | | 14280 Roselawn St | | | Detroit | MI | 48238-2457 | |
| Resident | | 14298 Kentucky St | | | Detroit | MI | 48238-2363 | |
| Resident | | 14301 Fielding St | | | Detroit | MI | 48223-2727 | |
| Resident | | 14303 Vassar Ave | | | Detroit | MI | 48235-1922 | |
| Resident | | 14310 Marlowe St | | | Detroit | MI | 48227-2827 | |
| Resident | | 14314 Frankfort St | | | Detroit | MI | 48213-3766 | |
| Resident | | 14316 Bentler St | | | Detroit | MI | 48223-2608 | |
| Resident | | 14319 Lauder St | | | Detroit | MI | 48227-2595 | |
| Resident | | 14320 Promenade St | | | Detroit | MI | 48213-1509 | |
| Resident | | 14331 Auburn St | | | Detroit | MI | 48223 | |
| Resident | | 14334 Saint Marys St | | | Detroit | MI | 48227-1839 | |
| Resident | | 14336 Freeland St | | | Detroit | MI | 48227-2833 | |
| Resident | | 14352 Hubbell St | | | Detroit | MI | 48227-2864 | |
| Resident | | 14353 Warwick St | | | Detroit | MI | 48223-2952 | |
| Resident | | 14354 Abington Ave | | | Detroit | MI | 48227-1306 | |
| Resident | | 14360 Strathmoor St | | | Detroit | MI | 48227-2862 | |
| Resident | | 14361 Terry St | | | Detroit | MI | 48227-2574 | |
| Resident | | 14366 Cruse St | | | Detroit | MI | 48227-3119 | |
| Resident | | 14394 Hubbell St | | | Detroit | MI | 48227-2864 | |
| Resident | | 14411 Alma St | | | Detroit | MI | 48205-4101 | |
| Resident | | 14411 Livernois Ave | | | Detroit | MI | 48238-2507 | |
| Resident | | 14412 Gratiot Ave | | | Detroit | MI | 48205-2307 | |
| Resident | | 14415 Glastonbury Ave | | | Detroit | MI | 48223-2925 | |
| Resident | | 14418 Freeland St | | | Detroit | MI | 48227-2833 | |
| Resident | | 14424 Scripps St | | | Detroit | MI | 48215-3176 | |
| Resident | | 14429 Terry St | | | Detroit | MI | 48227-2574 | |
| Resident | | 14434 Auburn St | | | Detroit | MI | 48223-2825 | |
| Resident | | 14435 Bringard Dr | | | Detroit | MI | 48205-1243 | |
| Resident | | 14443 Plymouth | | | Detroit | MI | 48227 | |
| Resident | | 14445 Bramell St | | | Detroit | MI | 48223-2526 | |
| Resident | | 1444 S Deacon St | | | Detroit | MI | 48217-1615 | |
| Resident | | 14452 Rosemary | | | Detroit | MI | 48213-1540 | |
| Resident | | 14453 Lappin St | | | Detroit | MI | 48205-2403 | |
| Resident | | 1445 Chicago Blvd. | | | Detroit | MI | 48206-1722 | |
| Resident | | 14467 Eastburn St | | | Detroit | MI | 48205-1253 | |
| Resident | | 14483 Bringard | | | Detroit | MI | 48205 | |
| Resident | | 1449 16th St | | | Detroit | MI | 48216-1809 | |
| Resident | | 14500 Fairmount Dr | | | Detroit | MI | 48205-1274 | |
| Resident | | 14508 Frankfort St | | | Detroit | MI | 48224-2915 | |
| Resident | | 14516 Griggs St | | | Detroit | MI | 48238-1666 | |
| Resident | | 14537 Chatham St | | | Detroit | MI | 48223-1812 | |
| Resident | | 14537 Washburn St | | | Detroit | MI | 48238-1635 | |
| Resident | | 14539 Robson St | | | Detroit | MI | 48227-2530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 14541 Stout St | | | Detroit | MI | 48223-2124 | |
| Resident | | 14544 Bramell St | | | Detroit | MI | 48223-1807 | |
| Resident | | 14554 Cherrylawn St | | | Detroit | MI | 48238-1838 | |
| Resident | | 14575 Ashton Ave | | | Detroit | MI | 48223-2344 | |
| Resident | | 14576 Cloverdale St | | | Detroit | MI | 48238-1923 | |
| Resident | | 14576 Rockdale St | | | Detroit | MI | 48223-1845 | |
| Resident | | 14588 Artesian St | | | Detroit | MI | 48223-2227 | |
| Resident | | 14590 Asbury Park | | | Detroit | MI | 48227-1459 | |
| Resident | | 14592 Griggs St | | | Detroit | MI | 48238-1666 | |
| Resident | | 14592 Kentucky St | | | Detroit | MI | 48238-1728 | |
| Resident | | 14610 Faust | | | Detroit | MI | 48219 | |
| Resident | | 14610 Westwood St | | | Detroit | MI | 48223-2251 | |
| Resident | | 14610 Young St | | | Detroit | MI | 48205-3654 | |
| Resident | | 14683 Bringard Dr | | | Detroit | MI | 48205-1245 | |
| Resident | | 14717 Alma St | | | Detroit | MI | 48205-4174 | |
| Resident | | 14726 Tacoma St | | | Detroit | MI | 48205-1922 | |
| Resident | | 14735 Wilfred St | | | Detroit | MI | 48213-1554 | |
| Resident | | 14736 E State Fair St | | | Detroit | MI | 48205-1916 | |
| Resident | | 14736 Wilfred St | | | Detroit | MI | 48213-1555 | |
| Resident | | 14738 Quincy St | | | Detroit | MI | 48238-2162 | |
| Resident | | 14775 Wilfred St | | | Detroit | MI | 48213-1554 | |
| Resident | | 14777 Tacoma St | | | Detroit | MI | 48205-1921 | |
| Resident | | 14780 -82 E State Fair St | | | Detroit | MI | 48205-1916 | |
| Resident | | 14800 Whitcomb | | | Detroit | MI | 48227 | |
| Resident | | 14801 Dolphin St | | | Detroit | MI | 48223-1834 | |
| Resident | | 14805 Novara St | | | Detroit | MI | 48205-1934 | |
| Resident | | 14808 Trinity St | | | Detroit | MI | 48223-2059 | |
| Resident | | 14824 Maddelein St | | | Detroit | MI | 48205-2410 | |
| Resident | | 14832 Eastburn St | | | Detroit | MI | 48205-1309 | |
| Resident | | 14838 Quincy St | | | Detroit | MI | 48238-2164 | |
| Resident | | 14839 Rossini Dr | | | Detroit | MI | 48205-1946 | |
| Resident | | 14846 Indiana St | | | Detroit | MI | 48238-1745 | |
| Resident | | 14849 Winthrop St | | | Detroit | MI | 48227-2236 | |
| Resident | | 14852 Warwick St | | | Detroit | MI | 48223-2249 | |
| Resident | | 14858 Hartwell St | | | Detroit | MI | 48227-3630 | |
| Resident | | 14859 Griggs St | | | Detroit | MI | 48238-1610 | |
| Resident | | 1486b N Highview Ln | | | Alexandria | VA | 22311-2356 | |
| Resident | | 14901 Fairmount Dr | | | Detroit | MI | 48205-1318 | |
| Resident | | 14903 Faust Ave | | | Detroit | MI | 48223-2322 | |
| Resident | | 14910 Glastonbury Ave | | | Detroit | MI | 48223-2207 | |
| Resident | | 14910 Strathmoor St | | | Detroit | MI | 48227-2932 | |
| Resident | | 14915 W Chicago St | | | Detroit | MI | 48228-2352 | |
| Resident | | 14916 Fairfield St | | | Detroit | MI | 48238-2129 | |
| Resident | | 14919 E 7 Mile Rd | | | Detroit | MI | 48205-2452 | |
| Resident | | 14920 Hartwell St | | | Detroit | MI | 48227-3630 | |
| Resident | | 1492 Atkinson St | | | Detroit | MI | 48206-2005 | |
| Resident | | 14937 Bringard Dr | | | Detroit | MI | 48205-1355 | |
| Resident | | 14941 Robson St | | | Detroit | MI | 48227-2613 | |
| Resident | | 14961 Tracey | | | Detroit | MI | 48227-2226 | |
| Resident | | 14961 Winthrop St | | | Detroit | MI | 48227-4105 | |
| Resident | | 14965 Wilshire Dr | | | Detroit | MI | 48213-1941 | |
| Resident | | 14970 Bringard Dr | | | Detroit | MI | 48205-1356 | |
| Resident | | 14973 Sussex St | | | Detroit | MI | 48227-2604 | |
| Resident | | 14974 Cheyenne St | | | Detroit | MI | 48227-3650 | |
| Resident | | 14981 Maddelein St | | | Detroit | MI | 48205-2411 | |
| Resident | | 15000 Prest St | | | Detroit | MI | 48227-2307 | |
| Resident | | 15011 E State Fair St | | | Detroit | MI | 48205-1917 | |
| Resident | | 15016 Washburn St | | | Detroit | MI | 48238-1640 | |
| Resident | | 15016 Wildemere St | | | Detroit | MI | 48238-2161 | |
| Resident | | 15021 Holmur St | | | Detroit | MI | 48238-2143 | |
| Resident | | 15025 Steel St | | | Detroit | MI | 48227-4058 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 15039 Mayfield St | | | Detroit | MI | 48205-4136 | |
| Resident | | 15040 Fairmount Dr | | | Detroit | MI | 48205-1319 | |
| Resident | | 15040 Westbrook St | | | Detroit | MI | 48223-1946 | |
| Resident | | 15051 Tacoma St | | | Detroit | MI | 48205-1923 | |
| Resident | | 15053 Mayfield St | | | Detroit | MI | 48205-4136 | |
| Resident | | 15053 Novara St | | | Detroit | MI | 48205-1936 | |
| Resident | | 15056 Pierson St | | | Detroit | MI | 48223-2036 | |
| Resident | | 15058 Manor St | | | Detroit | MI | 48238-1619 | |
| Resident | | 1505 Longfellow St | | | Detroit | MI | 48206-2047 | |
| Resident | | 15065 Chatham St | | | Detroit | MI | 48223-1816 | |
| Resident | | 15066 Troester St | | | Detroit | MI | 48205-3552 | |
| Resident | | 15071 Ilene St | | | Detroit | MI | 48238-1615 | |
| Resident | | 15075 Meyers Rd | | | Detroit | MI | 48227-4044 | |
| Resident | | 15085 Hartwell St | | | Detroit | MI | 48227-3631 | |
| Resident | | 15086 Lamphere St | | | Detroit | MI | 48223-1843 | |
| Resident | | 15087 Hazelridge St | | | Detroit | MI | 48205-3625 | |
| Resident | | 1509 Montclair St | | | Detroit | MI | 48214-4622 | |
| Resident | | 1511 1st St | | | Detroit | MI | 48226-1309 | |
| Resident | | 15123 Greenview Ave | | | Detroit | MI | 48223-2330 | |
| Resident | | 15124 Glastonbury Ave | | | Detroit | MI | 48223-2209 | |
| Resident | | 15151 Chippewa St | | | Detroit | MI | 48235-1658 | |
| Resident | | 15165 Rosemont Ave | | | Detroit | MI | 48223-2342 | |
| Resident | | 15200 Collingham Dr | | | Detroit | MI | 48205-1343 | |
| Resident | | 15201 Glenwood St | | | Detroit | MI | 48205-3050 | |
| Resident | | 15216 Fairmount Dr | | | Detroit | MI | 48205-1321 | |
| Resident | | 15221 Mettetal St | | | Detroit | MI | 48227-1941 | |
| Resident | | 15226 Maddelein St | | | Detroit | MI | 48205-2528 | |
| Resident | | 1525 Atkinson St | | | Detroit | MI | 48206-2004 | |
| Resident | | 15271 Cedargrove St | | | Detroit | MI | 48205-3631 | |
| Resident | | 15275 Tacoma St | | | Detroit | MI | 48205-2012 | |
| Resident | | 15285 Troester St | | | Detroit | MI | 48205-3568 | |
| Resident | | 1528 Gray St | | | Detroit | MI | 48215-2741 | |
| Resident | | 15292 Liberal St | | | Detroit | MI | 48205-2002 | |
| Resident | | 15292 Rossini Dr | | | Detroit | MI | 48205-2053 | |
| Resident | | 15300 Eastburn St | | | Detroit | MI | 48205-1313 | |
| Resident | | 15306 Ferguson St | | | Detroit | MI | 48227-1565 | |
| Resident | | 15310 Hazelridge St | | | Detroit | MI | 48205-3628 | |
| Resident | | 15310 Novara St | | | Detroit | MI | 48205-2530 | |
| Resident | | 15311 Linnhurst St | | | Detroit | MI | 48205-3058 | |
| Resident | | 15312 Kentfield St | | | Detroit | MI | 48223-1749 | |
| Resident | | 15329 Coyle St | | | Detroit | MI | 48227-2619 | |
| Resident | | 15330 Patton St | | | Detroit | MI | 48223-1621 | |
| Resident | | 15334 Birwood St | | | Detroit | MI | 48238-1642 | |
| Resident | | 15335 Evergreen Rd | | | Detroit | MI | 48223-1740 | |
| Resident | | 15344 Greenfield Rd | | | Detroit | MI | 48227-2317 | |
| Resident | | 15351 Whitcomb St | | | Detroit | MI | 48227-2662 | |
| Resident | | 15357 Ilene St | | | Detroit | MI | 48238-1657 | |
| Resident | | 15367 Fielding St | | | Detroit | MI | 48223-1616 | |
| Resident | | 15370 Murray Hill St | | | Detroit | MI | 48227-1944 | |
| Resident | | 15374 Wabash St | | | Detroit | MI | 48238-1532 | |
| Resident | | 15375 Prest St | | | Detroit | MI | 48227-2320 | |
| Resident | | 15378 Heyden St | | | Detroit | MI | 48223-1745 | |
| Resident | | 15378 Robson St | | | Detroit | MI | 48227-2637 | |
| Resident | | 15384 Cruse St | | | Detroit | MI | 48227-3227 | |
| Resident | | 15388 Indiana St | | | Detroit | MI | 48238-1760 | |
| Resident | | 15388 Muirland St | | | Detroit | MI | 48238-2114 | |
| Resident | | 15397 Lesure St | | | Detroit | MI | 48227-3255 | |
| Resident | | 15409 Hazelton St | | | Detroit | MI | 48223-1415 | |
| Resident | | 15409 Sorrento St | | | Detroit | MI | 48227-4025 | |
| Resident | | 15412 Park Grove St | | | Detroit | MI | 48205-3045 | |
| Resident | | 15415 Westbrook St | | | Detroit | MI | 48223-1657 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 15425 Lindsay St | | | Detroit | MI | 48227-1521 | |
| Resident | | 15428 Oakfield St | | | Detroit | MI | 48227-1534 | |
| Resident | | 15442 Coyle St | | | Detroit | MI | 48227-2622 | |
| Resident | | 15445 Seymour St | | | Detroit | MI | 48205-3555 | |
| Resident | | 15452 Heyden St | | | Detroit | MI | 48223-1747 | |
| Resident | | 15454 Bringard Dr | | | Detroit | MI | 48205-1306 | |
| Resident | | 15460 Seymour St | | | Detroit | MI | 48205-3556 | |
| Resident | | 15461 Iliad St | | | Detroit | MI | 48223-1438 | |
| Resident | | 15462 Meyers Rd | | | Detroit | MI | 48227-4049 | |
| Resident | | 15467 Lauder St | | | Detroit | MI | 48227-2628 | |
| Resident | | 15472 Lauder St | | | Detroit | MI | 48227-2629 | |
| Resident | | 15476 Greenfield Rd | | | Detroit | MI | 48227-2337 | |
| Resident | | 15479 Hubbell St | | | Detroit | MI | 48227-2947 | |
| Resident | | 15485 Wisconsin St | | | Detroit | MI | 48238-1117 | |
| Resident | | 15495 Fairfield St | | | Detroit | MI | 48238-1445 | |
| Resident | | 15501 Whitcomb St | | | Detroit | MI | 48227-2664 | |
| Resident | | 15516 Tracey St | | | Detroit | MI | 48227-3262 | |
| Resident | | 15530 Glastonbury Ave | | | Detroit | MI | 48223-1315 | |
| Resident | | 15551 Grove St | | | Detroit | MI | 48235-3865 | |
| Resident | | 15553 Baylis St | | | Detroit | MI | 48238-1537 | |
| Resident | | 15557 Wabash St | | | Detroit | MI | 48238-1533 | |
| Resident | | 15562 Inverness St | | | Detroit | MI | 48238-1544 | |
| Resident | | 15603 Liberal St | | | Detroit | MI | 48205-2014 | |
| Resident | | 15604 Mapleridge St | | | Detroit | MI | 48205-3031 | |
| Resident | | 1560 Glendale St | | | Detroit | MI | 48238-3614 | |
| Resident | | 15610 Manning St | | | Detroit | MI | 48205-2025 | |
| Resident | | 15617 Rossini Dr | | | Detroit | MI | 48205-2056 | |
| Resident | | 1561 W Philadelphia St | | | Detroit | MI | 48206-2428 | |
| Resident | | 15634 Normandy St | | | Detroit | MI | 48238-1409 | |
| Resident | | 15638 Fairmount Dr | | | Detroit | MI | 48205-1446 | |
| Resident | | 15639 Fairmount Dr | | | Detroit | MI | 48205-1445 | |
| Resident | | 15676 Tacoma St | | | Detroit | MI | 48205-2043 | |
| Resident | | 1567 W Buena Vista St | | | Detroit | MI | 48238-3648 | |
| Resident | | 15695 Carlisle St | | | Detroit | MI | 48205-1436 | |
| Resident | | 15707 Vaughan St | | | Detroit | MI | 48223-1248 | |
| Resident | | 15710 Lauder St | | | Detroit | MI | 48227-2631 | |
| Resident | | 15713 Patton St | | | Detroit | MI | 48223-1108 | |
| Resident | | 15715 Manning St | | | Detroit | MI | 48205-2024 | |
| Resident | | 15717 Heyden St | | | Detroit | MI | 48223-1240 | |
| Resident | | 15717 Northlawn St | | | Detroit | MI | 48238-1153 | |
| Resident | | 15720 Appoline St | | | Detroit | MI | 48227-4010 | |
| Resident | | 15720 Pierson | | | Detroit | MI | 48223-1112 | |
| Resident | | 15722 Tracey St | | | Detroit | MI | 48227-3346 | |
| Resident | | 15724 Ward St | | | Detroit | MI | 48227-4081 | |
| Resident | | 15725 Virgil St | | | Detroit | MI | 48223-1052 | |
| Resident | | 15733 Grayfield St | | | Detroit | MI | 48223-1016 | |
| Resident | | 15733 Robson St | | | Detroit | MI | 48227-2640 | |
| Resident | | 15738 Cherrylawn St | | | Detroit | MI | 48235-5213 | |
| Resident | | 15740 Virgil St | | | Detroit | MI | 48223-1053 | |
| Resident | | 15744 Biltmore St | | | Detroit | MI | 48227-1558 | |
| Resident | | 15744 Sorrento St | | | Detroit | MI | 48227-4028 | |
| Resident | | 15746 Tuller St | | | Detroit | MI | 48238-1238 | |
| Resident | | 15760 Chatham St | | | Detroit | MI | 48223-1002 | |
| Resident | | 15762 Ferguson St | | | Detroit | MI | 48227-1569 | |
| Resident | | 15769 Woodingham Dr | | | Detroit | MI | 48238-1249 | |
| Resident | | 15771 Cloverlawn St | | | Detroit | MI | 48238-1148 | |
| Resident | | 15777 Bramell St | | | Detroit | MI | 48223-1012 | |
| Resident | | 15778 Pierson St | | | Detroit | MI | 48223-1112 | |
| Resident | | 15785 Holmur St | | | Detroit | MI | 48238-1307 | |
| Resident | | 15800 Vaughan St | | | Detroit | MI | 48223-1251 | |
| Resident | | 15801 Coram St | | | Detroit | MI | 48205-2503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 15805 14th St | | | Detroit | MI | 48238-1520 | |
| Resident | | 15805 Stout St | | | Detroit | MI | 48223-1254 | |
| Resident | | 15817 Santa Rosa Dr | | | Detroit | MI | 48238-1336 | |
| Resident | | 15820 Carlisle St | | | Detroit | MI | 48205-1439 | |
| Resident | | 15824 14th St | | | Detroit | MI | 48238-1521 | |
| Resident | | 15824 Tuller St | | | Detroit | MI | 48238-1240 | |
| Resident | | 15825 Northlawn St | | | Detroit | MI | 48238-1155 | |
| Resident | | 15826 Lindsay St | | | Detroit | MI | 48227-1526 | |
| Resident | | 15826 Rockdale St | | | Detroit | MI | 48223-1167 | |
| Resident | | 15830 Pierson St | | | Detroit | MI | 48223-1114 | |
| Resident | | 15835 Saint Marys St | | | Detroit | MI | 48227-1931 | |
| Resident | | 15842 Tacoma St | | | Detroit | MI | 48205-2045 | |
| Resident | | 15850 Littlefield St | | | Detroit | MI | 48227-3622 | |
| Resident | | 15857 Saratoga St | | | Detroit | MI | 48205-2933 | |
| Resident | | 15866 Stout | | | Detroit | MI | 48223-1255 | |
| Resident | | 15867 Heyden St | | | Detroit | MI | 48223-1242 | |
| Resident | | 15873 Kentfield St | | | Detroit | MI | 48223-1246 | |
| Resident | | 15874 Gilchrist St | | | Detroit | MI | 48227-1579 | |
| Resident | | 15880 -84 Steel St | | | Detroit | MI | 48227-4038 | |
| Resident | | 15881 Evergreen Rd | | | Detroit | MI | 48223-1238 | |
| Resident | | 15881 Stout St | | | Detroit | MI | 48223-1254 | |
| Resident | | 15883 Woodingham Dr | | | Detroit | MI | 48238-1251 | |
| Resident | | 15885 Prevost St | | | Detroit | MI | 48227-1966 | |
| Resident | | 15887 Snowden St | | | Detroit | MI | 48227-3363 | |
| Resident | | 15889 Stansbury St | | | Detroit | MI | 48227-3326 | |
| Resident | | 15891 Ward St | | | Detroit | MI | 48227-4060 | |
| Resident | | 15900 Dexter Ave | | | Detroit | MI | 48238-1304 | |
| Resident | | 15901 Winthrop St | | | Detroit | MI | 48227-2351 | |
| Resident | | 15909 Saratoga St | | | Detroit | MI | 48205-2933 | |
| Resident | | 15914 Burgess St | | | Detroit | MI | 48223-1138 | |
| Resident | | 15927 Log Cabin St | | | Detroit | MI | 48238-1551 | |
| Resident | | 15940 Ellsworth St | | | Detroit | MI | 48227-1952 | |
| Resident | | 15947 Chalfonte St | | | Detroit | MI | 48227-4101 | |
| Resident | | 16019 Eastburn St | | | Detroit | MI | 48205-1424 | |
| Resident | | 16037 Collingham Dr | | | Detroit | MI | 48205-1411 | |
| Resident | | 16045 Eastwood St | | | Detroit | MI | 48205-2943 | |
| Resident | | 16055 W Warren Ave | | | Detroit | MI | 48228-3739 | |
| Resident | | 16087 Rossini Dr | | | Detroit | MI | 48205-2060 | |
| Resident | | 16114 Burt Rd | | | Detroit | MI | 48219-3946 | |
| Resident | | 16125 Blackstone St | | | Detroit | MI | 48219-3819 | |
| Resident | | 16128 Dexter Ave | | | Detroit | MI | 48221-3002 | |
| Resident | | 16135 Washburn St | | | Detroit | MI | 48221-2840 | |
| Resident | | 16136 Sussex St | | | Detroit | MI | 48235-3852 | |
| Resident | | 16141 Woodingham Dr | | | Detroit | MI | 48221-2928 | |
| Resident | | 16142 Greenview Ave | | | Detroit | MI | 48219-4157 | |
| Resident | | 16147 Ward St | | | Detroit | MI | 48235-4232 | |
| Resident | | 1614 Virginia Park St | | | Detroit | MI | 48206-2420 | |
| Resident | | 16151 Asbury Park | | | Detroit | MI | 48235-3656 | |
| Resident | | 16151 Tracey St | | | Detroit | MI | 48235-4020 | |
| Resident | | 16153 Sunderland Rd | | | Detroit | MI | 48219-4001 | |
| Resident | | 16157 Hartwell St | | | Detroit | MI | 48235-4237 | |
| Resident | | 16165 Bramell St | | | Detroit | MI | 48219-3756 | |
| Resident | | 16165 Stansbury St | | | Detroit | MI | 48235-4014 | |
| Resident | | 16165 Steel | | | Detroit | MI | 48235 | |
| Resident | | 16171 Snowden St | | | Detroit | MI | 48235-4273 | |
| Resident | | 16171 Washburn St | | | Detroit | MI | 48221-2840 | |
| Resident | | 16175 Winston St | | | Detroit | MI | 48219-3630 | |
| Resident | | 16182 Ferguson St | | | Detroit | MI | 48235-3439 | |
| Resident | | 16184 Chapel St | | | Detroit | MI | 48219-3859 | |
| Resident | | 16191 Ilene St | | | Detroit | MI | 48221-2811 | |
| Resident | | 16201 Chatham St | | | Detroit | MI | 48219-3706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 16201 Turner St | | | Detroit | MI | 48221-2926 | |
| Resident | | 16202 Cherrylawn St | | | Detroit | MI | 48221-2931 | |
| Resident | | 16206 Lilac St | | | Detroit | MI | 48221-2911 | |
| Resident | | 16207 Gilchrist St | | | Detroit | MI | 48235-3446 | |
| Resident | | 16209 Wormer | | | Detroit | MI | 48219-5810 | |
| Resident | | 16210 La Salle Ave | | | Detroit | MI | 48221-3113 | |
| Resident | | 16213 Lilac St | | | Detroit | MI | 48221-2910 | |
| Resident | | 16215 Fenmore St | | | Detroit | MI | 48235-3420 | |
| Resident | | 16223 Chatham St | | | Detroit | MI | 48219-3706 | |
| Resident | | 16226 Snowden St | | | Detroit | MI | 48235-4272 | |
| Resident | | 16248 Manning | | | Detroit | MI | 48205-2031 | |
| Resident | | 16249 Turner St | | | Detroit | MI | 48221-2926 | |
| Resident | | 16268 Coram St | | | Detroit | MI | 48205-2561 | |
| Resident | | 16285 Tacoma St | | | Detroit | MI | 48205-2048 | |
| Resident | | 16345 W Mcnichols Rd | | | Detroit | MI | 48235-3515 | |
| Resident | | 16400 Fairmount Dr | | | Detroit | MI | 48205-1537 | |
| Resident | | 16401 Tacoma St | | | Detroit | MI | 48205-2050 | |
| Resident | | 16403 Manning St | | | Detroit | MI | 48205-2032 | |
| Resident | | 16461 Liberal St | | | Detroit | MI | 48205-2022 | |
| Resident | | 16469 Fairmount Dr | | | Detroit | MI | 48205-1536 | |
| Resident | | 16484 Rossini Dr | | | Detroit | MI | 48205-2065 | |
| Resident | | 16511 Washburn St | | | Detroit | MI | 48221-2842 | |
| Resident | | 16516 E State Fair St | | | Detroit | MI | 48205-2039 | |
| Resident | | 16521 Tacoma St | | | Detroit | MI | 48205-2050 | |
| Resident | | 16521 Winston St | | | Detroit | MI | 48219-3611 | |
| Resident | | 16524 Beaverland St | | | Detroit | MI | 48219-3758 | |
| Resident | | 16530 Princeton St | | | Detroit | MI | 48221-3144 | |
| Resident | | 16532 Griggs St | | | Detroit | MI | 48221-2808 | |
| Resident | | 16535 Lesure St | | | Detroit | MI | 48235-4010 | |
| Resident | | 16541 Parkside St | | | Detroit | MI | 48221-3152 | |
| Resident | | 16550 Ashton Ave | | | Detroit | MI | 48219-4145 | |
| Resident | | 1656 Gladstone St | | | Detroit | MI | 48206-2230 | |
| Resident | | 16573 Murray Hill St | | | Detroit | MI | 48235-3637 | |
| Resident | | 16574 Trinity St | | | Detroit | MI | 48219-3970 | |
| Resident | | 16576 Lesure St | | | Detroit | MI | 48235-4009 | |
| Resident | | 16586 Glastonbury Rd | | | Detroit | MI | 48219-4137 | |
| Resident | | 16588 Stout St | | | Detroit | MI | 48219-3358 | |
| Resident | | 16590 Mendota St | | | Detroit | MI | 48221-2820 | |
| Resident | | 16592 Marlowe St | | | Detroit | MI | 48235-4040 | |
| Resident | | 16602 Kentfield St | | | Detroit | MI | 48219-3371 | |
| Resident | | 16608 Asbury Park | | | Detroit | MI | 48235-3657 | |
| Resident | | 16615 Winthrop St | | | Detroit | MI | 48235-3621 | |
| Resident | | 16621 Ardmore St | | | Detroit | MI | 48235-4052 | |
| Resident | | 16622 Bringard Dr | | | Detroit | MI | 48205-1540 | |
| Resident | | 16622 Ward St | | | Detroit | MI | 48235-4233 | |
| Resident | | 16623 Princeton St | | | Detroit | MI | 48221-3143 | |
| Resident | | 16632 Inverness St | | | Detroit | MI | 48221-3109 | |
| Resident | | 16644 Ilene St | | | Detroit | MI | 48221-2814 | |
| Resident | | 16647 Eastburn St | | | Detroit | MI | 48205-1530 | |
| Resident | | 16654 Sussex St | | | Detroit | MI | 48235-3854 | |
| Resident | | 16656 Stansbury St | | | Detroit | MI | 48235-4015 | |
| Resident | | 16663 Robson St | | | Detroit | MI | 48235-4046 | |
| Resident | | 16672 Mark Twain St | | | Detroit | MI | 48235-4063 | |
| Resident | | 1668 Virginia Park St | | | Detroit | MI | 48206-2420 | |
| Resident | | 16703 Avon Ave | | | Detroit | MI | 48219-4119 | |
| Resident | | 16713 Asbury Park | | | Detroit | MI | 48235-3660 | |
| Resident | | 16713 Gilchrist St | | | Detroit | MI | 48235-3460 | |
| Resident | | 16721 Murray Hill St | | | Detroit | MI | 48235-3639 | |
| Resident | | 16729 Woodingham Dr | | | Detroit | MI | 48221-2981 | |
| Resident | | 16734 Fenmore St | | | Detroit | MI | 48235-3423 | |
| Resident | | 16750 Patton St | | | Detroit | MI | 48219-3956 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 16760 Ashton Ave | | | Detroit | MI | 48219-4105 | |
| Resident | | 16765 Chatham St | | | Detroit | MI | 48219-3708 | |
| Resident | | 16770 Prevost St | | | Detroit | MI | 48235-3661 | |
| Resident | | 16772 Avon Ave | | | Detroit | MI | 48219-4139 | |
| Resident | | 16773 Murray Hill St | | | Detroit | MI | 48235-3639 | |
| Resident | | 16801 Ashton Ave | | | Detroit | MI | 48219-4101 | |
| Resident | | 16811 Lawton St | | | Detroit | MI | 48221-3148 | |
| Resident | | 16812 Freeland St | | | Detroit | MI | 48235-4059 | |
| Resident | | 16830 La Salle Ave | | | Detroit | MI | 48221-3117 | |
| Resident | | 16830 Sunderland Rd | | | Detroit | MI | 48219-4046 | |
| Resident | | 16831 Murray Hill St | | | Detroit | MI | 48235-3517 | |
| Resident | | 16835 Tracey St | | | Detroit | MI | 48235-4024 | |
| Resident | | 16844 Monte Vista St | | | Detroit | MI | 48221-2835 | |
| Resident | | 16844 Wormer St | | | Detroit | MI | 48219-3678 | |
| Resident | | 16846 Fenton St | | | Detroit | MI | 48219-3636 | |
| Resident | | 16847 Ashton Ave | | | Detroit | MI | 48219-4101 | |
| Resident | | 16854 Inverness St | | | Detroit | MI | 48221-3111 | |
| Resident | | 16864 Saint Marys St | | | Detroit | MI | 48235-3520 | |
| Resident | | 16871 Warwick St | | | Detroit | MI | 48219-4017 | |
| Resident | | 16875 Marlowe St | | | Detroit | MI | 48235-4042 | |
| Resident | | 16876 Stoepel St | | | Detroit | MI | 48221-2656 | |
| Resident | | 16878 Baylis St | | | Detroit | MI | 48221-3105 | |
| Resident | | 16899 Edmore Dr | | | Detroit | MI | 48205-1515 | |
| Resident | | 16921 Birwood St | | | Detroit | MI | 48221-2805 | |
| Resident | | 16937 Harper | | | Detroit | MI | 48224-1901 | |
| Resident | | 17016 E Warren Ave | | | Detroit | MI | 48224-2358 | |
| Resident | | 1703 Highland St | | | Detroit | MI | 48206-1315 | |
| Resident | | 17100 Sioux St | | | Detroit | MI | 48224-2214 | |
| Resident | | 17127 Bradford | | | Detroit | MI | 48205-3168 | |
| Resident | | 17128 Ashton Ave | | | Detroit | MI | 48219-4128 | |
| Resident | | 17136 Parkside St | | | Detroit | MI | 48221-2713 | |
| Resident | | 17144 Runyon St | | | Detroit | MI | 48234-3819 | |
| Resident | | 17146 Pierson St | | | Detroit | MI | 48219-3959 | |
| Resident | | 17156 Trinity St | | | Detroit | MI | 48219-3967 | |
| Resident | | 17160 Pennington Dr | | | Detroit | MI | 48221-2613 | |
| Resident | | 17167 Kentucky St | | | Detroit | MI | 48221-2446 | |
| Resident | | 17170 Braile St | | | Detroit | MI | 48219-3948 | |
| Resident | | 17171 Chandler Park Dr Dr | | | Detroit | MI | 48224-2095 | |
| Resident | | 17176 Washburn St | | | Detroit | MI | 48221-2439 | |
| Resident | | 17176 Wildemere St | | | Detroit | MI | 48221-2721 | |
| Resident | | 17184 Lenore St | | | Detroit | MI | 48219-3650 | |
| Resident | | 17184 Westmoreland Rd | | | Detroit | MI | 48219-3551 | |
| Resident | | 17185 Parkside St | | | Detroit | MI | 48221-2712 | |
| Resident | | 17191 Chandler Park Dr Dr | | | Detroit | MI | 48224-2095 | |
| Resident | | 17194 Steel St | | | Detroit | MI | 48235-1442 | |
| Resident | | 17197 Caldwell | | | Detroit | MI | 48212 | |
| Resident | | 17197 Chapel St | | | Detroit | MI | 48219-3216 | |
| Resident | | 17200 Winston St | | | Detroit | MI | 48219-3661 | |
| Resident | | 17201 Stansbury St | | | Detroit | MI | 48235-3931 | |
| Resident | | 17204 Strasburg St | | | Detroit | MI | 48205-3146 | |
| Resident | | 17208 Sunderland Rd | | | Detroit | MI | 48219-3541 | |
| Resident | | 17211 Huntington Rd | | | Detroit | MI | 48219-3520 | |
| Resident | | 17211 Kentfield St | | | Detroit | MI | 48219-3424 | |
| Resident | | 17215 Winthrop St | | | Detroit | MI | 48235-3560 | |
| Resident | | 17216 Chapel St | | | Detroit | MI | 48219-3267 | |
| Resident | | 17217 Pinehurst St | | | Detroit | MI | 48221-2310 | |
| Resident | | 17220 Annott St | | | Detroit | MI | 48205-3102 | |
| Resident | | 17224 Runyon St | | | Detroit | MI | 48234-3819 | |
| Resident | | 17225 Greenview Ave | | | Detroit | MI | 48219-3505 | |
| Resident | | 17230 Fleming St | | | Detroit | MI | 48212-1538 | |
| Resident | | 17234 Steel St | | | Detroit | MI | 48235-1442 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 17239 Edinborough Rd | | | Detroit | MI | 48219-3528 | |
| Resident | | 17240 Annchester Rd | | | Detroit | MI | 48219-3560 | |
| Resident | | 17241 Anglin St | | | Detroit | MI | 48212-1516 | |
| Resident | | 17246 W Mcnichols | | | Detroit | MI | 48235 | |
| Resident | | 17266 Braile St | | | Detroit | MI | 48219-3948 | |
| Resident | | 17300 Pierson St | | | Detroit | MI | 48219-3959 | |
| Resident | | 17301 Strathmoor St | | | Detroit | MI | 48235-3921 | |
| Resident | | 17301 Westmoreland Rd | | | Detroit | MI | 48219-3534 | |
| Resident | | 17303 Hamburg St | | | Detroit | MI | 48205-3141 | |
| Resident | | 17305 Heyden St | | | Detroit | MI | 48219-3422 | |
| Resident | | 17317 Birwood St | | | Detroit | MI | 48221-2318 | |
| Resident | | 17324 San Juan Dr | | | Detroit | MI | 48221-2625 | |
| Resident | | 17326 Stoepel St | | | Detroit | MI | 48221-2661 | |
| Resident | | 17335 Prairie St | | | Detroit | MI | 48221-2620 | |
| Resident | | 17340 Strasburg St | | | Detroit | MI | 48205-3148 | |
| Resident | | 17342 Snowden St | | | Detroit | MI | 48235-4150 | |
| Resident | | 17344 Salem St | | | Detroit | MI | 48219-3664 | |
| Resident | | 17351 Orleans St | | | Detroit | MI | 48203-2429 | |
| Resident | | 17360 Patton St | | | Detroit | MI | 48219-3953 | |
| Resident | | 17369 Wisconsin St | | | Detroit | MI | 48221-2501 | |
| Resident | | 17375 Gallagher St | | | Detroit | MI | 48212-1027 | |
| Resident | | 17381 Pontchartrain Blvd | | | Detroit | MI | 48203-1720 | |
| Resident | | 17387 Birwood St | | | Detroit | MI | 48221-2318 | |
| Resident | | 17397 Runyon St | | | Detroit | MI | 48234-3820 | |
| Resident | | 17402 Monica St | | | Detroit | MI | 48221-2604 | |
| Resident | | 17403 Charest St | | | Detroit | MI | 48212-1021 | |
| Resident | | 17416 Woodingham Dr | | | Detroit | MI | 48221-2557 | |
| Resident | | 17516 Heyden St | | | Detroit | MI | 48219-3457 | |
| Resident | | 17533 Stahelin Ave | | | Detroit | MI | 48219-3510 | |
| Resident | | 17547 Mcdougall St | | | Detroit | MI | 48212-1072 | |
| Resident | | 17573 Monica St | | | Detroit | MI | 48221-2659 | |
| Resident | | 17580 Santa Barbara Dr | | | Detroit | MI | 48221-2529 | |
| Resident | | 17590 Fielding St | | | Detroit | MI | 48219-2585 | |
| Resident | | 17593 Russell St | | | Detroit | MI | 48203-2305 | |
| Resident | | 17595 Appoline St | | | Detroit | MI | 48235-1476 | |
| Resident | | 17595 Asbury Park | | | Detroit | IT | 48235-3102 | |
| Resident | | 17607 Prairie St | | | Detroit | MI | 48221-2638 | |
| Resident | | 17623 Wormer St | | | Detroit | MI | 48219-3036 | |
| Resident | | 17625 Cooley St | | | Detroit | MI | 48219-2371 | |
| Resident | | 17629 Heyden St | | | Detroit | MI | 48219-3423 | |
| Resident | | 17633 Rowe St | | | Detroit | MI | 48205-3123 | |
| Resident | | 17633 Westbrook St | | | Detroit | MI | 48219-2518 | |
| Resident | | 17636 Greenview Ave | | | Detroit | MI | 48219-3536 | |
| Resident | | 17639 Huntington Rd | | | Detroit | MI | 48219-3522 | |
| Resident | | 17641 Bentler St | | | Detroit | MI | 48219-2524 | |
| Resident | | 17656 Westmoreland Rd | | | Detroit | MI | 48219-3549 | |
| Resident | | 17681 Teppert St | | | Detroit | MI | 48234-3845 | |
| Resident | | 17682 Greenview Ave | | | Detroit | MI | 48219-3536 | |
| Resident | | 17695 Fenton St | | | Detroit | MI | 48219-3069 | |
| Resident | | 17695 Salem St | | | Detroit | MI | 48219-3057 | |
| Resident | | 17701 Rowe St | | | Detroit | MI | 48205-3123 | |
| Resident | | 17703 Sunderland St | | | Detroit | MI | 48219-4205 | |
| Resident | | 1778-80 E 7 Mile Rd | | | Detroit | MI | 48203-2160 | |
| Resident | | 17819 Gable St | | | Detroit | MI | 48212-1327 | |
| Resident | | 1781 Helen St | | | Detroit | MI | 48207-3653 | |
| Resident | | 17825 Binder St | | | Detroit | MI | 48212-1103 | |
| Resident | | 17831 Russell St | | | Detroit | MI | 48203-2307 | |
| Resident | | 17839 Charest St | | | Detroit | MI | 48212-1083 | |
| Resident | | 17875 Marx St | | | Detroit | MI | 48203-2417 | |
| Resident | | 17922 Fleming St | | | Detroit | MI | 48212-1054 | |
| Resident | | 18000 Fleming St | | | Detroit | MI | 48234-1306 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 18000 Gruebner St | | | Detroit | MI | 48234-3854 | |
| Resident | | 18000 Syracuse St | | | Detroit | MI | 48234-2518 | |
| Resident | | 1800 Parker St | | | Detroit | MI | 48214-3952 | |
| Resident | | 18015 Saint Marys St | | | Detroit | MI | 48235-3176 | |
| Resident | | 18020 Marx St | | | Detroit | MI | 48203-2468 | |
| Resident | | 18024 Sorrento St | | | Detroit | MI | 48235-1438 | |
| Resident | | 18027 Murray Hill St | | | Detroit | MI | 48235-3163 | |
| Resident | | 18030 Pennington Dr | | | Detroit | MI | 48221-2637 | |
| Resident | | 18030 Wildemere St | | | Detroit | MI | 48221-2729 | |
| Resident | | 18033 Sorrento St | | | Detroit | MI | 48235-1439 | |
| Resident | | 18037 Greeley St | | | Detroit | MI | 48203-2472 | |
| Resident | | 18047 Algonac St | | | Detroit | MI | 48234-3829 | |
| Resident | | 18056 Archdale St | | | Detroit | MI | 48235-3261 | |
| Resident | | 18058 Steel St | | | Detroit | MI | 48235-1448 | |
| Resident | | 18060 Blackmoor St | | | Detroit | MI | 48234-3850 | |
| Resident | | 18061 Goddard St | | | Detroit | MI | 48234-1316 | |
| Resident | | 18061 Teppert St | | | Detroit | MI | 48234-3858 | |
| Resident | | 18061 Whitcomb St | | | Detroit | MI | 48235-2815 | |
| Resident | | 18066 Indiana St | | | Detroit | MI | 48221-2419 | |
| Resident | | 18069 Algonac St | | | Detroit | MI | 48234-3829 | |
| Resident | | 18069 Blackmoor St | | | Detroit | MI | 48234-3849 | |
| Resident | | 18070 Pinehurst St | | | Detroit | MI | 48221-2315 | |
| Resident | | 18071 Winthrop St | | | Detroit | MI | 48235-3127 | |
| Resident | | 18074 Rutherford St | | | Detroit | MI | 48235-3156 | |
| Resident | | 18080 Waltham St | | | Detroit | MI | 48205-2661 | |
| Resident | | 18092 Greeley St | | | Detroit | MI | 48203-2473 | |
| Resident | | 18093 Marx St | | | Detroit | MI | 48203-2467 | |
| Resident | | 18096 Alcoy St | | | Detroit | MI | 48205-2736 | |
| Resident | | 180 E Grand Blvd | | | Detroit | MI | 48207-3715 | |
| Resident | | 18100 Greeley St | | | Detroit | MI | 48203-2473 | |
| Resident | | 18101 Mound Rd | | | Detroit | MI | 48234-2545 | |
| Resident | | 18101 Schaefer Hwy | | | Detroit | MI | 48235-2633 | |
| Resident | | 18117 Hickory St | | | Detroit | MI | 48205-2705 | |
| Resident | | 18120 Snowden St | | | Detroit | MI | 48235-1471 | |
| Resident | | 18136 Brinker St | | | Detroit | MI | 48234-1536 | |
| Resident | | 18182 Greeley St | | | Detroit | MI | 48203-2473 | |
| Resident | | 18200 Asbury Park | | | Detroit | MI | 48235-3104 | |
| Resident | | 18200 Kentucky St | | | Detroit | MI | 48221-2028 | |
| Resident | | 18215 Wildemere St | | | Detroit | MI | 48221-2730 | |
| Resident | | 18220 Saint Marys St | | | Detroit | MI | 48235-3177 | |
| Resident | | 18221 Redfern St | | | Detroit | MI | 48219-2357 | |
| Resident | | 18222 Livernois | | | Detroit | MI | 48221 | |
| Resident | | 18224 Grayfield St | | | Detroit | MI | 48219-2223 | |
| Resident | | 18225 Ohio St | | | Detroit | MI | 48221-2053 | |
| Resident | | 18226 Vaughan St | | | Detroit | MI | 48219-3439 | |
| Resident | | 18227 Beaverland St | | | Detroit | MI | 48219-2307 | |
| Resident | | 18227 Prairie St | | | Detroit | MI | 48221-2137 | |
| Resident | | 18244 Oak Dr | | | Detroit | MI | 48221-2777 | |
| Resident | | 18248 Indiana St | | | Detroit | MI | 48221-2024 | |
| Resident | | 18255 Gilchrist | | | Detroit | MI | 48235-3237 | |
| Resident | | 18260 Wildemere St | | | Detroit | MI | 48221-2731 | |
| Resident | | 18265 Mendota St | | | Detroit | MI | 48221-1944 | |
| Resident | | 18270 Pennington Dr | | | Detroit | MI | 48221-2142 | |
| Resident | | 18272 Prairie St | | | Detroit | MI | 48221-2138 | |
| Resident | | 18273 Sunderland Rd | | | Detroit | MI | 48219-2814 | |
| Resident | | 18276 Strathmoor St | | | Detroit | MI | 48235-2560 | |
| Resident | | 18278 Hartwell St | | | Detroit | MI | 48235-1455 | |
| Resident | | 18281 Prevost St | | | Detroit | MI | 48235-3153 | |
| Resident | | 18283 Muirland St | | | Detroit | MI | 48221-2756 | |
| Resident | | 18287 Lindsay St | | | Detroit | MI | 48235-3243 | |
| Resident | | 18296 Ohio St | | | Detroit | MI | 48221-2054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 18297 Faust Ave | | | Detroit | MI | 48219-2912 | |
| Resident | | 18300 Lauder St | | | Detroit | MI | 48235-2735 | |
| Resident | | 18305 Ashton Ave | | | Detroit | MI | 48219-2906 | |
| Resident | | 18305 Stansbury St | | | Detroit | MI | 48235-2525 | |
| Resident | | 18305 Wisconsin St | | | Detroit | MI | 48221-2061 | |
| Resident | | 18308 Santa Rosa Dr | | | Detroit | MI | 48221-2243 | |
| Resident | | 18312 Ilene St | | | Detroit | MI | 48221-1924 | |
| Resident | | 18313 Lauder St | | | Detroit | MI | 48235-2736 | |
| Resident | | 18315 Manor St | | | Detroit | MI | 48221-1940 | |
| Resident | | 1832 S Beatrice St | | | Detroit | MI | 48217-1627 | |
| Resident | | 18364 Trinity | | | Detroit | MI | 48219-2453 | |
| Resident | | 18400 Braile St | | | Detroit | MI | 48219-2575 | |
| Resident | | 18401 Strathmoor St | | | Detroit | MI | 48235-2563 | |
| Resident | | 18411 Faust Ave | | | Detroit | MI | 48219-2925 | |
| Resident | | 18411 Washburn St | | | Detroit | MI | 48221-1929 | |
| Resident | | 18413 Biltmore St | | | Detroit | MI | 48235-3028 | |
| Resident | | 18419 Birwood St | | | Detroit | MI | 48221-1938 | |
| Resident | | 18419 Buffalo | | | Detroit | MI | 48234 | |
| Resident | | 18419 Pinehurst St | | | Detroit | MI | 48221-1956 | |
| Resident | | 18419 Sunderland Rd | | | Detroit | MI | 48219-2815 | |
| Resident | | 18428 Cherrylawn St | | | Detroit | MI | 48221-2016 | |
| Resident | | 18428 Oakfield | | | Detroit | MI | 48235-3057 | |
| Resident | | 18429 St Louis St | | | Detroit | MI | 48234-2714 | |
| Resident | | 18435 Winthrop St | | | Detroit | MI | 48235-2922 | |
| Resident | | 18436 Lindsay St | | | Detroit | MI | 48235-3039 | |
| Resident | | 18437 Oakfield St | | | Detroit | MI | 48235-3058 | |
| Resident | | 18437 Pelkey St | | | Detroit | MI | 48205-2713 | |
| Resident | | 18438 Asbury Park | | | Detroit | MI | 48235-3005 | |
| Resident | | 18438 Littlefield St | | | Detroit | MI | 48235-1349 | |
| Resident | | 18443 Marlowe St | | | Detroit | MI | 48235-2765 | |
| Resident | | 18444 Beland St | | | Detroit | MI | 48234-3840 | |
| Resident | | 18445 Washburn St | | | Detroit | MI | 48221-1929 | |
| Resident | | 18450 Albany St | | | Detroit | MI | 48234-2534 | |
| Resident | | 18450 Moenart | | | Detroit | MI | 48234-2348 | |
| Resident | | 18452 Cherrylawn St | | | Detroit | MI | 48221-2016 | |
| Resident | | 18453 Joann | | | Detroit | MI | 48205-2745 | |
| Resident | | 18453 Monte Vista St | | | Detroit | MI | 48221-1950 | |
| Resident | | 18455 Asbury Park | | | Detroit | MI | 48235-3006 | |
| Resident | | 18455 Santa Rosa Dr | | | Detroit | MI | 48221-2244 | |
| Resident | | 18459 Hubbell St | | | Detroit | MI | 48235-2753 | |
| Resident | | 18460 Prairie St | | | Detroit | MI | 48221-2170 | |
| Resident | | 18468 Waltham St | | | Detroit | MI | 48205-2663 | |
| Resident | | 18475 Strathmoor St | | | Detroit | MI | 48235-2563 | |
| Resident | | 18476 Snowden St | | | Detroit | MI | 48235-1360 | |
| Resident | | 18481 Pinehurst St | | | Detroit | MI | 48221-1956 | |
| Resident | | 18484 Meyers Rd | | | Detroit | MI | 48235-1307 | |
| Resident | | 18485 Lindsay St | | | Detroit | MI | 48235-3040 | |
| Resident | | 18485 Prevost St | | | Detroit | MI | 48235-2937 | |
| Resident | | 18488 Glastonbury Rd | | | Detroit | MI | 48219-2943 | |
| Resident | | 18494 Westphalia St | | | Detroit | MI | 48205-2643 | |
| Resident | | 18500 Pierson | | | Detroit | MI | 48219-5214 | |
| Resident | | 18501 Snowden St | | | Detroit | MI | 48235-1361 | |
| Resident | | 18504 Justine St | | | Detroit | MI | 48234-2116 | |
| Resident | | 18506 Plainview Ave | | | Detroit | MI | 48219-2852 | |
| Resident | | 18507 Lauder St | | | Detroit | MI | 48235-2738 | |
| Resident | | 18509 Beland St | | | Detroit | MI | 48234-3883 | |
| Resident | | 18509 Mendota St | | | Detroit | MI | 48221-1946 | |
| Resident | | 18515 Prest St | | | Detroit | MI | 48235-2849 | |
| Resident | | 18516 Fenelon St | | | Detroit | MI | 48234-2217 | |
| Resident | | 18518 Cherrylawn St | | | Detroit | MI | 48221-2016 | |
| Resident | | 18520 Appleton St | | | Detroit | MI | 48219-2238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 18524 Anglin St | | | Detroit | MI | 48234-1404 | |
| Resident | | 18535 Lancashire St | | | Detroit | MI | 48223-1324 | |
| Resident | | 18572 Appleton St | | | Detroit | MI | 48219-2238 | |
| Resident | | 18611 Goulburn | | | Detroit | MI | 48205-2652 | |
| Resident | | 18617 Helen St | | | Detroit | MI | 48234-3012 | |
| Resident | | 18617 Klinger St | | | Detroit | MI | 48234-1754 | |
| Resident | | 18621 Bloom St | | | Detroit | MI | 48234-2424 | |
| Resident | | 18625 Cherrylawn St | | | Detroit | MI | 48221-2045 | |
| Resident | | 18628 Sorrento St | | | Detroit | MI | 48235-1321 | |
| Resident | | 18630 Pennington Dr | | | Detroit | MI | 48221-2166 | |
| Resident | | 18631 Wisconsin St | | | Detroit | MI | 48221-2064 | |
| Resident | | 18636 Healy St | | | Detroit | MI | 48234-2148 | |
| Resident | | 18637 Whitcomb St | | | Detroit | MI | 48235-2845 | |
| Resident | | 18639 Prairie St | | | Detroit | MI | 48221-2133 | |
| Resident | | 18644 Forrer St | | | Detroit | MI | 48235-2911 | |
| Resident | | 18644 Saint Marys St | | | Detroit | MI | 48235-2946 | |
| Resident | | 18645 Dequindre St | | | Detroit | MI | 48234-1203 | |
| Resident | | 18650 Helen St | | | Detroit | MI | 48234-3013 | |
| Resident | | 18651 Griggs St | | | Detroit | MI | 48221-1907 | |
| Resident | | 18653 Shields St | | | Detroit | MI | 48234-2031 | |
| Resident | | 18656 Keystone St | | | Detroit | MI | 48234-2331 | |
| Resident | | 18659 Eureka St | | | Detroit | MI | 48234-2119 | |
| Resident | | 18668 Monte Vista St | | | Detroit | MI | 48221-1952 | |
| Resident | | 18675 Stoepel St | | | Detroit | MI | 48221-2250 | |
| Resident | | 18675 Warrington Dr | | | Detroit | MI | 48221-2271 | |
| Resident | | 18678 Healy St | | | Detroit | MI | 48234-2148 | |
| Resident | | 18680 Westphalia St | | | Detroit | MI | 48205-2667 | |
| Resident | | 18681 Joann St | | | Detroit | MI | 48205-2747 | |
| Resident | | 18686 Eureka St | | | Detroit | MI | 48234-2120 | |
| Resident | | 18687 Gainsborough Rd | | | Detroit | MI | 48223-1339 | |
| Resident | | 18694 Gable St | | | Detroit | MI | 48234-2640 | |
| Resident | | 18694 Shiawassee Dr | | | Detroit | MI | 48219-2249 | |
| Resident | | 18694 Winthrop St | | | Detroit | MI | 48235-2923 | |
| Resident | | 18700 Salem St | | | Detroit | MI | 48219-3054 | |
| Resident | | 18705 Salem St | | | Detroit | MI | 48219-3011 | |
| Resident | | 18707 Ecorse | | | Allenrk | MI | 48101-2255 | |
| Resident | | 18707 Forrer St | | | Detroit | MI | 48235-2912 | |
| Resident | | 18708 Pennington Dr | | | Detroit | MI | 48221-2166 | |
| Resident | | 18710 Lamont St | | | Detroit | MI | 48234-2231 | |
| Resident | | 18713 Greenfield Rd | | | Detroit | MI | 48235-2918 | |
| Resident | | 18717 San Juan Dr | | | Detroit | MI | 48221-2173 | |
| Resident | | 18800 Klinger St | | | Detroit | MI | 48234-1757 | |
| Resident | | 18811 Hull St | | | Detroit | MI | 48203-2111 | |
| Resident | | 18825 Helen St | | | Detroit | MI | 48234-3014 | |
| Resident | | 18846 Riopelle St | | | Detroit | MI | 48203-2158 | |
| Resident | | 18851 Lumpkin St | | | Detroit | MI | 48234-1214 | |
| Resident | | 18862 Conley St | | | Detroit | MI | 48234-2246 | |
| Resident | | 18878 Concord St | | | Detroit | MI | 48234-2906 | |
| Resident | | 18891 Fenelon | | | Detroit | MI | 48234-2220 | |
| Resident | | 18900 Fleming St | | | Detroit | MI | 48234-1311 | |
| Resident | | 18900 Pinehurst St | | | Detroit | MI | 48221-1961 | |
| Resident | | 18903 Strathmoor St | | | Detroit | MI | 48235-2567 | |
| Resident | | 18918 Joann St | | | Detroit | MI | 48205-2230 | |
| Resident | | 18919 Fleming St | | | Detroit | MI | 48234-1310 | |
| Resident | | 18919 Winthrop St | | | Detroit | MI | 48235-2925 | |
| Resident | | 18925 Livernois Ave | | | Detroit | MI | 48221-2258 | |
| Resident | | 18926 Kentfield St | | | Detroit | MI | 48219-3449 | |
| Resident | | 18927 Freeland St | | | Detroit | MI | 48235-2543 | |
| Resident | | 18929 Lindsay St | | | Detroit | MI | 48235-3056 | |
| Resident | | 18931 Alstead St | | | Detroit | MI | 48236-2001 | |
| Resident | | 18939 Brinker St | | | Detroit | MI | 48234-1539 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 18939 Woodingham Dr | | | Detroit | MI | 48221-2159 | |
| Resident | | 18940 Appoline St | | | Detroit | MI | 48235-1317 | |
| Resident | | 18940 Indiana St | | | Detroit | MI | 48221-2052 | |
| Resident | | 18940 Runyon St | | | Detroit | MI | 48234-3751 | |
| Resident | | 18944 Rosemont Ave | | | Detroit | MI | 48219-2935 | |
| Resident | | 18948 Berden St | | | Detroit | MI | 48236-2006 | |
| Resident | | 18950 Rockcastle St | | | Detroit | MI | 48236-2045 | |
| Resident | | 18955 Pelkey St | | | Detroit | MI | 48205-2270 | |
| Resident | | 18957 Sussex St | | | Detroit | MI | 48235-2841 | |
| Resident | | 18958 Heyden St | | | Detroit | MI | 48219-3454 | |
| Resident | | 18960 Kentucky St | | | Detroit | MI | 48221-2008 | |
| Resident | | 18960 Ohio St | | | Detroit | MI | 48221-2060 | |
| Resident | | 18960 Prevost St | | | Detroit | MI | 48235-2956 | |
| Resident | | 18964 Coyle St | | | Detroit | MI | 48235-2832 | |
| Resident | | 18969 Albion St | | | Detroit | MI | 48234-3703 | |
| Resident | | 18974 Pennington Dr | | | Detroit | MI | 48221-2168 | |
| Resident | | 18974 Warrington Dr | | | Detroit | MI | 48221-2274 | |
| Resident | | 18982 Wormer St | | | Detroit | MI | 48219-2274 | |
| Resident | | 18986 Mark Twain St | | | Detroit | MI | 48235-2552 | |
| Resident | | 18991 Saint Marys St | | | Detroit | MI | 48235-2949 | |
| Resident | | 18999 Huntington Rd | | | Detroit | MI | 48219-2829 | |
| Resident | | 19005 Parkside St | | | Detroit | MI | 48221-2210 | |
| Resident | | 19126 Braile St | | | Detroit | MI | 48219-2573 | |
| Resident | | 19132 Grandville Ave | | | Detroit | MI | 48219-2743 | |
| Resident | | 19139 Pierson St | | | Detroit | MI | 48219-2531 | |
| Resident | | 19141 Van Dyke St | | | Detroit | MI | 48234-3347 | |
| Resident | | 19147 Yacama Rd | | | Detroit | MI | 48203-1615 | |
| Resident | | 19149 Barlow St | | | Detroit | MI | 48205-2150 | |
| Resident | | 19149 Prevost St | | | Detroit | MI | 48235-2335 | |
| Resident | | 19150 Hickory St | | | Detroit | MI | 48205-2237 | |
| Resident | | 19150 Ilene St | | | Detroit | MI | 48221-3212 | |
| Resident | | 19150 Snowden St | | | Detroit | MI | 48235-1258 | |
| Resident | | 19152 Yonka St | | | Detroit | MI | 48234-1814 | |
| Resident | | 19157 Lamont St | | | Detroit | MI | 48234-2262 | |
| Resident | | 19160 Berden St | | | Detroit | MI | 48236-2008 | |
| Resident | | 19160 Whitcomb St | | | Detroit | MI | 48235-2055 | |
| Resident | | 19170 Forrer St | | | Detroit | MI | 48235-2301 | |
| Resident | | 19173 Spencer St | | | Detroit | MI | 48234-3127 | |
| Resident | | 19177 Avon Ave | | | Detroit | MI | 48219-2707 | |
| Resident | | 19177 Huntington Rd | | | Detroit | MI | 48219-2728 | |
| Resident | | 19178 Annott St | | | Detroit | MI | 48205-2104 | |
| Resident | | 19183 Lumpkin St | | | Detroit | MI | 48234-1232 | |
| Resident | | 19184 Manor St | | | Detroit | MI | 48221-3202 | |
| Resident | | 19184 Strasburg St | | | Detroit | MI | 48205-2131 | |
| Resident | | 19188 Mallina St | | | Detroit | MI | 48236-2024 | |
| Resident | | 19190 Mendota St | | | Detroit | MI | 48221-3216 | |
| Resident | | 19195 Mallina St | | | Detroit | MI | 48236-2023 | |
| Resident | | 19195 Monte Vista St | | | Detroit | MI | 48221-3203 | |
| Resident | | 19195 Stahelin Ave | | | Detroit | MI | 48219-2711 | |
| Resident | | 19199 Tyrone St | | | Detroit | MI | 48236-2050 | |
| Resident | | 1919 S Electric St | | | Detroit | MI | 48217-1119 | |
| Resident | | 19200 Hamburg St | | | Detroit | MI | 48205-2153 | |
| Resident | | 19201 Bentler St | | | Detroit | MI | 48219-1973 | |
| Resident | | 19202 Syracuse St | | | Detroit | MI | 48234-2553 | |
| Resident | | 19206 Oakfield St | | | Detroit | MI | 48235-2210 | |
| Resident | | 19207 Keystone St | | | Detroit | MI | 48234-2334 | |
| Resident | | 19209 Healy St | | | Detroit | MI | 48234-2151 | |
| Resident | | 19210 Ilene St | | | Detroit | MI | 48221-3212 | |
| Resident | | 19210 Revere St | | | Detroit | MI | 48234-1708 | |
| Resident | | 19211 Mitchell St | | | Detroit | MI | 48234-1517 | |
| Resident | | 19211 Tireman St | | | Detroit | MI | 48228-3335 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 19213 Forrer St | | | Detroit | MI | 48235-2302 | |
| Resident | | 19220 Charest St | | | Detroit | MI | 48234-1644 | |
| Resident | | 19231 Reno St | | | Detroit | MI | 48205-2329 | |
| Resident | | 19242 Hawthorne St | | | Detroit | MI | 48203-1309 | |
| Resident | | 19247 Lamont St | | | Detroit | MI | 48234-2262 | |
| Resident | | 19249 Goddard St | | | Detroit | MI | 48234-4402 | |
| Resident | | 19251 Margareta St | | | Detroit | MI | 48219-2810 | |
| Resident | | 19260 Conley St | | | Detroit | MI | 48234-2248 | |
| Resident | | 19263 Conley St | | | Detroit | MI | 48234-2247 | |
| Resident | | 19272 Gallagher St | | | Detroit | MI | 48234-1608 | |
| Resident | | 19301 Albion St | | | Detroit | MI | 48234-3503 | |
| Resident | | 19311 Woodbine St | | | Detroit | MI | 48219-1625 | |
| Resident | | 19312 Reno St | | | Detroit | MI | 48205-2341 | |
| Resident | | 19314 Joy Rd | | | Detroit | MI | 48228-3018 | |
| Resident | | 19315 Spencer St | | | Detroit | MI | 48234-3129 | |
| Resident | | 19316 Shields St | | | Detroit | MI | 48234-2059 | |
| Resident | | 19318 Pennington Dr | | | Detroit | MI | 48221-1623 | |
| Resident | | 19318 Pierson St | | | Detroit | MI | 48219-2532 | |
| Resident | | 19321 Prevost St | | | Detroit | MI | 48235-2337 | |
| Resident | | 19323 Braile St | | | Detroit | MI | 48219-2526 | |
| Resident | | 19324 Lauder St | | | Detroit | MI | 48235-1942 | |
| Resident | | 19326 Saint Marys St | | | Detroit | MI | 48235-2323 | |
| Resident | | 19329 Hasse St | | | Detroit | MI | 48234-2145 | |
| Resident | | 19331 Albany St | | | Detroit | MI | 48234-2542 | |
| Resident | | 19332 Braile St | | | Detroit | MI | 48219-2572 | |
| Resident | | 19333 Pierson St | | | Detroit | MI | 48219-2558 | |
| Resident | | 19333 Wisconsin St | | | Detroit | MI | 48221-1530 | |
| Resident | | 19339 Mark Twain St | | | Detroit | MI | 48235-1914 | |
| Resident | | 1933 Collingwood St | | | Detroit | MI | 48206-1535 | |
| Resident | | 19340 Edinborough Rd | | | Detroit | MI | 48219-2746 | |
| Resident | | 19340 Klinger St | | | Detroit | MI | 48234-1738 | |
| Resident | | 19343 Burt Rd | | | Detroit | MI | 48219-1952 | |
| Resident | | 19345 Teppert | | | Detroit | MI | 48234-3513 | |
| Resident | | 19346 Buffalo St | | | Detroit | MI | 48234-2445 | |
| Resident | | 19347 Santa Barbara Dr | | | Detroit | MI | 48221-1626 | |
| Resident | | 19357 Pierson St | | | Detroit | MI | 48219-2558 | |
| Resident | | 19359 Bentler St | | | Detroit | MI | 48219-1960 | |
| Resident | | 19361 Westphalia St | | | Detroit | MI | 48205-2213 | |
| Resident | | 19365 Goddard St | | | Detroit | MI | 48234-1324 | |
| Resident | | 19369 Strasburg St | | | Detroit | MI | 48205-2132 | |
| Resident | | 19373 Westmoreland | | | Detroit | MI | 48219-2731 | |
| Resident | | 19374 Blackstone St | | | Detroit | MI | 48219-1982 | |
| Resident | | 19375 Wisconsin St | | | Detroit | MI | 48221-1530 | |
| Resident | | 19377 Trinity St | | | Detroit | MI | 48219-1945 | |
| Resident | | 19378 Evergreen Rd. | | | Detroit | MI | 48219 | |
| Resident | | 19381 Keating St | | | Detroit | MI | 48203-1634 | |
| Resident | | 19387 Binder St | | | Detroit | MI | 48234-1903 | |
| Resident | | 19387 Omira St | | | Detroit | MI | 48203-1668 | |
| Resident | | 19389 St Louis St | | | Detroit | MI | 48234-2729 | |
| Resident | | 19399 Harned St | | | Detroit | MI | 48234-1506 | |
| Resident | | 19399 Revere St | | | Detroit | MI | 48234-1709 | |
| Resident | | 19400 Healy St | | | Detroit | MI | 48234-2154 | |
| Resident | | 19401 Justine St | | | Detroit | MI | 48234-4212 | |
| Resident | | 19403 Montrose St | | | Detroit | MI | 48235-2314 | |
| Resident | | 19408 Goulburn St | | | Detroit | MI | 48205-2121 | |
| Resident | | 19423 Lamont St | | | Detroit | MI | 48234-2264 | |
| Resident | | 19425 Kelly Rd | | | Detroit | MI | 48225-1905 | |
| Resident | | 19425 Marx St | | | Detroit | MI | 48203-1337 | |
| Resident | | 19427 Woodbine St | | | Detroit | MI | 48219-1625 | |
| Resident | | 19429 Robson St | | | Detroit | MI | 48235-1954 | |
| Resident | | 19434 Pinehurst St | | | Detroit | MI | 48221-1426 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 19440 Danbury St | | | Detroit | MI | 48203-1645 | |
| Resident | | 19449 Patton St | | | Detroit | MI | 48219-2020 | |
| Resident | | 19451 Spencer St | | | Detroit | MI | 48234-3129 | |
| Resident | | 19454 Stahelin Ave | | | Detroit | MI | 48219-2155 | |
| Resident | | 19458 Hasse St | | | Detroit | MI | 48234-2196 | |
| Resident | | 19459 Pennington Dr | | | Detroit | MI | 48221-1616 | |
| Resident | | 19460 Gainsborough Rd | | | Detroit | MI | 48223-1208 | |
| Resident | | 19464 Tracey St | | | Detroit | MI | 48235-1740 | |
| Resident | | 19470 Shrewsbury Rd | | | Detroit | MI | 48221-1844 | |
| Resident | | 19474 Greenlawn St | | | Detroit | MI | 48221-1640 | |
| Resident | | 19474 Mansfield St | | | Detroit | MI | 48335-2319 | |
| Resident | | 19476 Annchester Rd | | | Detroit | MI | 48219-2180 | |
| Resident | | 19482 Ilene St | | | Detroit | MI | 48221-1448 | |
| Resident | | 19483 Appoline St | | | Detroit | MI | 48235-1212 | |
| Resident | | 19489 Mansfield St | | | Detroit | MI | 48235-2320 | |
| Resident | | 19491 Braile St | | | Detroit | MI | 48219-2073 | |
| Resident | | 19494 Stotter St | | | Detroit | MI | 48234-3138 | |
| Resident | | 19500 Birwood St | | | Detroit | MI | 48221-1436 | |
| Resident | | 19505 Lindsay St | | | Detroit | MI | 48235-2207 | |
| Resident | | 19506 Rosemont Ave | | | Detroit | MI | 48219-2149 | |
| Resident | | 19515 Burt Rd | | | Detroit | MI | 48219-1951 | |
| Resident | | 19531 Beaverland St | | | Detroit | MI | 48219-1830 | |
| Resident | | 19535 Fairport St | | | Detroit | MI | 48205-1721 | |
| Resident | | 19573 Strasburg St | | | Detroit | MI | 48205-1631 | |
| Resident | | 195 W Brentwood St | | | Detroit | MI | 48203-1931 | |
| Resident | | 19600 Waltham St | | | Detroit | MI | 48205-1619 | |
| Resident | | 19603 Danbury St. | | | Detroit | MI | 48203-1646 | |
| Resident | | 19615 Bradford St | | | Detroit | MI | 48205-1606 | |
| Resident | | 19619 Justine St | | | Detroit | MI | 48234-2133 | |
| Resident | | 19624 Dean St | | | Detroit | MI | 48234-2006 | |
| Resident | | 19624 Joann St | | | Detroit | MI | 48205-1726 | |
| Resident | | 19625 Spencer St | | | Detroit | MI | 48234-3133 | |
| Resident | | 19626 Hull St | | | Detroit | MI | 48203-1331 | |
| Resident | | 19633 Hoyt St | | | Detroit | MI | 48205-1805 | |
| Resident | | 19633 Klinger St | | | Detroit | MI | 48234-1739 | |
| Resident | | 19634 Riopelle St | | | Detroit | MI | 48203-1333 | |
| Resident | | 19636 Marx St | | | Detroit | MI | 48203-1340 | |
| Resident | | 19636 Mccormick St | | | Detroit | MI | 48224-1146 | |
| Resident | | 19638 Hanna St | | | Detroit | MI | 48203-1327 | |
| Resident | | 19640 Anglin St | | | Detroit | MI | 48234-1452 | |
| Resident | | 19641 Shields St | | | Detroit | MI | 48234-2060 | |
| Resident | | 19658 Buffalo St | | | Detroit | MI | 48234-2433 | |
| Resident | | 1965 Geneva St | | | Detroit | MI | 48203-2650 | |
| Resident | | 19660 Lumpkin St | | | Detroit | MI | 48234-1237 | |
| Resident | | 19667 Orleans St | | | Detroit | MI | 48203-1351 | |
| Resident | | 19669 Lamont St | | | Detroit | MI | 48234-2266 | |
| Resident | | 19675 Binder St | | | Detroit | MI | 48234-1905 | |
| Resident | | 19681 Stotter St | | | Detroit | MI | 48234-3139 | |
| Resident | | 19683 Buffalo St | | | Detroit | MI | 48234-2432 | |
| Resident | | 19686 St Louis St | | | Detroit | MI | 48234-2732 | |
| Resident | | 1969 -71 Clairmount St | | | Detroit | MI | 48206-2016 | |
| Resident | | 1969 Kendall St | | | Detroit | MI | 48238-2936 | |
| Resident | | 19700 San Juan Dr | | | Detroit | MI | 48221-1704 | |
| Resident | | 19710 Wexford St | | | Detroit | MI | 48234-1806 | |
| Resident | | 19715 Houghton St | | | Detroit | MI | 48219-1860 | |
| Resident | | 19717 Shields St | | | Detroit | MI | 48234-2060 | |
| Resident | | 19718 Strasburg St | | | Detroit | MI | 48205-1634 | |
| Resident | | 19720 Trinity St | | | Detroit | MI | 48219-1912 | |
| Resident | | 19721 Trinity St | | | Detroit | MI | 48219-1943 | |
| Resident | | 19725 Pennington Dr | | | Detroit | MI | 48221 | |
| Resident | | 19732 Cooley St | | | Detroit | MI | 48219-1824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 19738 Braile St | | | Detroit | MI | 48219-2030 | |
| Resident | | 1973 Edison St | | | Detroit | MI | 48206-2040 | |
| Resident | | 19741 Dean St | | | Detroit | MI | 48234-2005 | |
| Resident | | 19742 Greydale Ave | | | Detroit | MI | 48219-1835 | |
| Resident | | 19744 Stout St | | | Detroit | MI | 48219-2067 | |
| Resident | | 19747 Wexford St | | | Detroit | MI | 48234-1805 | |
| Resident | | 19750 Marlowe St | | | Detroit | MI | 48235-1609 | |
| Resident | | 19751 Rowe St | | | Detroit | MI | 48205-1645 | |
| Resident | | 19761 Appoline St | | | Detroit | MI | 48235-1116 | |
| Resident | | 19774 Fielding St | | | Detroit | MI | 48219-2069 | |
| Resident | | 19774 Prevost St | | | Detroit | MI | 48235-2354 | |
| Resident | | 19783 Westmoreland Rd | | | Detroit | MI | 48219-2144 | |
| Resident | | 19794 Goulburn St | | | Detroit | MI | 48205-1615 | |
| Resident | | 19802 Heyden St | | | Detroit | MI | 48219-2059 | |
| Resident | | 19815 Whitcomb St | | | Detroit | MI | 48235-2062 | |
| Resident | | 19819 Pennington Dr | | | Detroit | MI | 48221-1618 | |
| Resident | | 1989 Cortland St | | | Detroit | MI | 48206-1225 | |
| Resident | | 19900 Prest St | | | Detroit | MI | 48235-1807 | |
| Resident | | 19909 Winston St | | | Detroit | MI | 48219-1021 | |
| Resident | | 19914 Southfield Fwy | | | Detroit | MI | 48235-2265 | |
| Resident | | 19915 Trinity St | | | Detroit | MI | 48219-1339 | |
| Resident | | 19924 Asbury Park | | | Detroit | MI | 48235-2409 | |
| Resident | | 19924 Cameron St | | | Detroit | MI | 48203-1208 | |
| Resident | | 19927 Heyden St | | | Detroit | MI | 48219-2011 | |
| Resident | | 19932 Rowe St | | | Detroit | MI | 48205-1663 | |
| Resident | | 19935 Keystone St | | | Detroit | MI | 48234-2363 | |
| Resident | | 19941 Archdale St | | | Detroit | MI | 48235-2232 | |
| Resident | | 19943 Moenart St | | | Detroit | MI | 48234-2318 | |
| Resident | | 19944 Cooley St | | | Detroit | MI | 48219-1266 | |
| Resident | | 19944 Houghton St | | | Detroit | MI | 48219-1255 | |
| Resident | | 19947 Mitchell St | | | Detroit | MI | 48234-1523 | |
| Resident | | 19958 Hanna St | | | Detroit | MI | 48203-1225 | |
| Resident | | 19960 Rowe St | | | Detroit | MI | 48205-1663 | |
| Resident | | 19960 Trinity St | | | Detroit | MI | 48219-1334 | |
| Resident | | 19961 Lindsay St | | | Detroit | MI | 48235-2202 | |
| Resident | | 19964 Westphalia St | | | Detroit | MI | 48205-1749 | |
| Resident | | 19965 Bloom St | | | Detroit | MI | 48234-2405 | |
| Resident | | 19967 Regent Dr | | | Detroit | MI | 48205-1868 | |
| Resident | | 19968 Kentfield St | | | Detroit | MI | 48219-2015 | |
| Resident | | 19970 Trinity | | | Detroit | MI | 48219 | |
| Resident | | 19973 Pelkey St | | | Detroit | MI | 48205-1709 | |
| Resident | | 19979 Saint Marys St | | | Detroit | MI | 48235-2330 | |
| Resident | | 1997 Virginia Park St | | | Detroit | MI | 48206-2421 | |
| Resident | | 19990 Shrewsbury Rd | | | Detroit | MI | 48221-1855 | |
| Resident | | 19991 Robson St | | | Detroit | MI | 48235-1668 | |
| Resident | | 20000 Vaughan St | | | Detroit | MI | 48219-2061 | |
| Resident | | 20001 Burgess | | | Detroit | MI | 48219-1367 | |
| Resident | | 20003 Glastonbury Rd | | | Detroit | MI | 48219-1517 | |
| Resident | | 20011-45 Votrobeck | | | Detroit | MI | 48219-2600 | |
| Resident | | 20011 Cherrylawn St | | | Detroit | MI | 48221-1143 | |
| Resident | | 20016 Wisconsin St | | | Detroit | MI | 48221-1131 | |
| Resident | | 20017 Indiana St | | | Detroit | MI | 48221-1108 | |
| Resident | | 20018 Annott St | | | Detroit | MI | 48205-1002 | |
| Resident | | 20029 Regent Dr | | | Detroit | MI | 48205-1277 | |
| Resident | | 20031 Stotter St | | | Detroit | MI | 48234-3141 | |
| Resident | | 20032 Westbrook St | | | Detroit | MI | 48219-1320 | |
| Resident | | 20033 Robson St | | | Detroit | MI | 48235-1668 | |
| Resident | | 20036 Packard St | | | Detroit | MI | 48234-3167 | |
| Resident | | 20037 Gallagher St | | | Detroit | MI | 48234-1655 | |
| Resident | | 20037 Wyoming St | | | Detroit | MI | 48221-1025 | |
| Resident | | 20040 Concord St | | | Detroit | MI | 48234-2915 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 20044 Gilchrist St | | | Detroit | MI | 48235-2437 | |
| Resident | | 20045 Dean St | | | Detroit | MI | 48234-2009 | |
| Resident | | 20051 Helen St | | | Detroit | MI | 48234-3054 | |
| Resident | | 20051 Omira St | | | Detroit | MI | 48203-1163 | |
| Resident | | 20066 Westbrook St | | | Detroit | MI | 48219-1320 | |
| Resident | | 20071 Exeter St | | | Detroit | MI | 48203-1026 | |
| Resident | | 20071 Lahser Rd | | | Detroit | MI | 48219-1233 | |
| Resident | | 20074 Canterbury Rd | | | Detroit | MI | 48221-1885 | |
| Resident | | 20076 Northrop St | | | Detroit | MI | 48219-1256 | |
| Resident | | 20083 Houghton St | | | Detroit | MI | 48219-1211 | |
| Resident | | 20088 Southfield Fwy | | | Detroit | MI | 48235-2267 | |
| Resident | | 200 Renaissance Center | | | Detroit | MI | 48243-1312 | |
| Resident | | 200 W Hildale | | | Detroit | MI | 48203-1948 | |
| Resident | | 20101 Fenton St | | | Detroit | MI | 48219-1065 | |
| Resident | | 20102 Ryan Rd | | | Detroit | MI | 48234-1928 | |
| Resident | | 20107 Trinity St | | | Detroit | MI | 48219-1353 | |
| Resident | | 20109 Strathmoor St | | | Detroit | MI | 48235-1650 | |
| Resident | | 20112 Greenlawn St | | | Detroit | MI | 48221-1148 | |
| Resident | | 20112 Hanna St | | | Detroit | MI | 48203-1223 | |
| Resident | | 20114 Dequindre St | | | Detroit | MI | 48234-1267 | |
| Resident | | 20115 Barlow St | | | Detroit | MI | 48205-1058 | |
| Resident | | 20115 Santa Barbara Dr | | | Detroit | MI | 48221-1230 | |
| Resident | | 20115 Westphalia | | | Detroit | MI | 48205 | |
| Resident | | 20116 Archdale St | | | Detroit | MI | 48235-2233 | |
| Resident | | 20116 Rogge St | | | Detroit | MI | 48234-3033 | |
| Resident | | 20125 Derby St | | | Detroit | MI | 48203-1167 | |
| Resident | | 20127 Littlefield St. | | | Detroit | MI | 48235-1164 | |
| Resident | | 20133 Strathmoor St | | | Detroit | MI | 48235-1650 | |
| Resident | | 20134 San Juan Dr | | | Detroit | MI | 48221-1225 | |
| Resident | | 20135 Indiana | | | Detroit | MI | 48235 | |
| Resident | | 2014 Halleck St | | | Detroit | MI | 48212-2653 | |
| Resident | | 20150 Bramford St | | | Detroit | MI | 48234-3202 | |
| Resident | | 20155 Charest St | | | Detroit | MI | 48234-1651 | |
| Resident | | 20155 Fleming St | | | Detroit | MI | 48234-1366 | |
| Resident | | 20170 Santa Rosa Dr | | | Detroit | MI | 48221-1243 | |
| Resident | | 20185 Orleans St | | | Detroit | MI | 48203-1355 | |
| Resident | | 20186 Renfrew Rd | | | Detroit | MI | 48221-1334 | |
| Resident | | 20199 Binder St | | | Detroit | MI | 48234-1909 | |
| Resident | | 20200 Rutherford St | | | Detroit | MI | 48235-2160 | |
| Resident | | 20200 Syracuse St | | | Detroit | MI | 48234-2513 | |
| Resident | | 20208 Mackay St | | | Detroit | MI | 48234-1448 | |
| Resident | | 2020 Webb St | | | Detroit | MI | 48206-1282 | |
| Resident | | 20213 Goddard St | | | Detroit | MI | 48234-1344 | |
| Resident | | 20218 Tracey St | | | Detroit | MI | 48235-1569 | |
| Resident | | 20219 Joann St | | | Detroit | MI | 48205-1138 | |
| Resident | | 20220 Glastonbury Rd | | | Detroit | MI | 48219-1548 | |
| Resident | | 20220 Moenart St | | | Detroit | MI | 48234-2323 | |
| Resident | | 20221 Exeter St | | | Detroit | MI | 48203-1028 | |
| Resident | | 20224 Anglin St | | | Detroit | MI | 48234-1456 | |
| Resident | | 20224 Waltham St | | | Detroit | MI | 48205-1041 | |
| Resident | | 20227 Dresden St | | | Detroit | MI | 48205-1016 | |
| Resident | | 20230 Norwood St | | | Detroit | MI | 48234-1864 | |
| Resident | | 20230 Patton St | | | Detroit | MI | 48219-1445 | |
| Resident | | 20231 Rosemont Ave | | | Detroit | MI | 48219-1507 | |
| Resident | | 20232 Yonka St | | | Detroit | MI | 48234-1832 | |
| Resident | | 20234 Mackay St | | | Detroit | MI | 48234-1448 | |
| Resident | | 20238 Albany St | | | Detroit | MI | 48234-2505 | |
| Resident | | 20238 Hull | | | Detroit | MI | 48238 | |
| Resident | | 20242 Goulburn St | | | Detroit | MI | 48205-1056 | |
| Resident | | 20245 W 12 Mile Rd Ste 113 | | | Southfield | MI | 48076-6406 | |
| Resident | | 20247 Rogge St | | | Detroit | MI | 48234-3032 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 20261 Trinity St | | | Detroit | MI | 48219-1351 | |
| Resident | | 20267 Dresden St | | | Detroit | MI | 48205-1016 | |
| Resident | | 20274 Joann St | | | Detroit | MI | 48205-1139 | |
| Resident | | 20275 Forrer St | | | Detroit | MI | 48235-1825 | |
| Resident | | 20276 Berg Rd | | | Detroit | MI | 48219-1103 | |
| Resident | | 20281 Burt Rd | | | Detroit | MI | 48219-1362 | |
| Resident | | 20282 Burgess | | | Detroit | MI | 48219-1365 | |
| Resident | | 20283 Biltmore St | | | Detroit | MI | 48235-2109 | |
| Resident | | 20294 Mansfield St | | | Detroit | MI | 48235-2153 | |
| Resident | | 20295 Dean St | | | Detroit | MI | 48234-2011 | |
| Resident | | 20296 Westbrook St | | | Detroit | MI | 48219-1321 | |
| Resident | | 20297 Waltham | | | Detroit | MI | 48205-1040 | |
| Resident | | 202 Marlborough St | | | Detroit | MI | 48215-3135 | |
| Resident | | 20300 Burgess | | | Detroit | MI | 48219-1365 | |
| Resident | | 20300 Kingsville St | | | Detroit | MI | 48225-2218 | |
| Resident | | 20300 Westphalia St | | | Detroit | MI | 48205-1151 | |
| Resident | | 2031 Longfellow St | | | Detroit | MI | 48206-2051 | |
| Resident | | 20400 Terrell St | | | Detroit | MI | 48234-3209 | |
| Resident | | 20401 Mark Twain St | | | Detroit | MI | 48235-1677 | |
| Resident | | 20411 Indiana St | | | Detroit | MI | 48221-1112 | |
| Resident | | 20413 Tracey St | | | Detroit | MI | 48235-1572 | |
| Resident | | 20414 Freeland St | | | Detroit | MI | 48235-1517 | |
| Resident | | 2041 Longfellow St | | | Detroit | MI | 48206-2051 | |
| Resident | | 20427 Rogge St | | | Detroit | MI | 48234-3034 | |
| Resident | | 20429 Marx St | | | Detroit | MI | 48203-1345 | |
| Resident | | 20438 Veach St | | | Detroit | MI | 48234-3220 | |
| Resident | | 20440 Packard St | | | Detroit | MI | 48234-3171 | |
| Resident | | 20441 Wyoming St | | | Detroit | MI | 48221-1029 | |
| Resident | | 20450 Northlawn St | | | Detroit | MI | 48221-1156 | |
| Resident | | 20455 Picadilly Rd | | | Detroit | MI | 48221-1311 | |
| Resident | | 20457 Revere St | | | Detroit | MI | 48234-1751 | |
| Resident | | 20458 Binder St | | | Detroit | MI | 48234-1913 | |
| Resident | | 20461 Orleans St | | | Detroit | MI | 48203-1357 | |
| Resident | | 20480 Harned St | | | Detroit | MI | 48234-1516 | |
| Resident | | 20485 Fenton St | | | Detroit | MI | 48219-1010 | |
| Resident | | 20485 Winston St | | | Detroit | MI | 48219-1023 | |
| Resident | | 20500 Bentler Ct | | | Detroit | MI | 48219-1268 | |
| Resident | | 20500 Five Points St | | | Detroit | MI | 48240-1015 | |
| Resident | | 20501 Kentfield St | | | Detroit | MI | 48219-1426 | |
| Resident | | 20506 Sorrento St | | | Detroit | MI | 48235-1131 | |
| Resident | | 20509 Hamburg St | | | Detroit | MI | 48205-1022 | |
| Resident | | 20510 Glastonbury Rd | | | Detroit | MI | 48219-1547 | |
| Resident | | 20514 Ardmore St | | | Detroit | MI | 48235-1509 | |
| Resident | | 20520 Heyden St | | | Detroit | MI | 48219-1448 | |
| Resident | | 20521 Waltham St | | | Detroit | MI | 48205-1042 | |
| Resident | | 20526 Glastonbury Rd | | | Detroit | MI | 48219-1547 | |
| Resident | | 20532 Dean St | | | Detroit | MI | 48234-2014 | |
| Resident | | 20535 Ryan Rd | | | Detroit | MI | 48234-1956 | |
| Resident | | 20535 Shaftsbury Ave | | | Detroit | MI | 48219-1417 | |
| Resident | | 20539 Annchester Rd | | | Detroit | MI | 48219-1408 | |
| Resident | | 20541 Faust Ave | | | Detroit | MI | 48219-1515 | |
| Resident | | 20542 Rosemont Ave | | | Detroit | MI | 48219-1539 | |
| Resident | | 20544 Hickory St | | | Detroit | MI | 48205-1135 | |
| Resident | | 20545 Joann St | | | Detroit | MI | 48205-1140 | |
| Resident | | 20547 Santa Clara St | | | Detroit | MI | 48219-2503 | |
| Resident | | 20549 Burgess Ct | | | Detroit | MI | 48219-1204 | |
| Resident | | 20550 Burgess Ct | | | Detroit | MI | 48219-1204 | |
| Resident | | 20550 Salem St | | | Detroit | MI | 48219-1041 | |
| Resident | | 20551 Lindsay St | | | Detroit | MI | 48235-2123 | |
| Resident | | 20552 Hickory St | | | Detroit | MI | 48205-1135 | |
| Resident | | 20560 Alcoy St | | | Detroit | MI | 48205-1123 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 20562 Huntington Rd | | | Detroit | MI | 48219-1440 | |
| Resident | | 20622 Tireman St | | | Detroit | MI | 48228-2836 | |
| Resident | | 2071 Edison St | | | Detroit | MI | 48206-2040 | |
| Resident | | 210 Chalmers St | | | Detroit | MI | 48215-3160 | |
| Resident | | 21141 Pickford | | | Detroit | MI | 48219-2428 | |
| Resident | | 2116 Oakman Blvd | | | Detroit | MI | 48238-2704 | |
| Resident | | 212 Eastlawn St | | | Detroit | MI | 48215-3060 | |
| Resident | | 2138 Lenox St | | | Detroit | MI | 48215-2621 | |
| Resident | | 21473 Bennett St | | | Detroit | MI | 48219-2536 | |
| Resident | | 21500 Mound Rd | | | Warren | MI | 48091 | |
| Resident | | 21504 Santa Clara St | | | Detroit | MI | 48219-2544 | |
| Resident | | 21525 Karl St | | | Detroit | MI | 48219-2420 | |
| Resident | | 2159 E Outer Dr | | | Detroit | MI | 48234-1705 | |
| Resident | | 2162 E Outer Dr | | | Detroit | MI | 48234-1706 | |
| Resident | | 21664 Orchard St | | | Detroit | MI | 48219-2379 | |
| Resident | | 21816 Mccormick St | | | Detroit | MI | 48236-2110 | |
| Resident | | 22036 Kessler St | | | Detroit | MI | 48219-3833 | |
| Resident | | 2209 Townsend St | | | Detroit | MI | 48214-4228 | |
| Resident | | 220 Hague St | | | Detroit | MI | 48202-2121 | |
| Resident | | 22120 Karl St | | | Detroit | MI | 48219-2360 | |
| Resident | | 22144 Pembroke Ave | | | Detroit | MI | 48219-1214 | |
| Resident | | 22147 Lyndon St | | | Detroit | MI | 48223-1850 | |
| Resident | | 2215 Military St | | | Detroit | MI | 48209-1681 | |
| Resident | | 22211 Lyndon St | | | Detroit | MI | 48223-1852 | |
| Resident | | 22219 Ulster St | | | Detroit | MI | 48219-3838 | |
| Resident | | 2224 Hazelwood | | | Deroit | MI | 48206 | |
| Resident | | 222 Westminster St | | | Detroit | MI | 48202-1630 | |
| Resident | | 22305 W Mcnichols Rd | | | Detroit | MI | 48219-3161 | |
| Resident | | 2237 W Grand Blvd | | | Detroit | MI | 48208-1168 | |
| Resident | | 22446 Tireman St | | | Detroit | MI | 48239-1039 | |
| Resident | | 2245 Mcclellan St | | | Detroit | MI | 48214-3034 | |
| Resident | | 2246 Virginia Park St | | | Detroit | MI | 48206-2407 | |
| Resident | | 22486 Wanamaker Pl | | | Detroit | MI | 48223-1823 | |
| Resident | | 22495 S Kane St | | | Detroit | MI | 48223-2540 | |
| Resident | | 22497 Eaton St | | | Detroit | MI | 48223-1818 | |
| Resident | | 22501 Trojan St | | | Detroit | MI | 48219-1127 | |
| Resident | | 2251 Cortland St | | | Detroit | MI | 48206-1227 | |
| Resident | | 2254 Chicago Blvd | | | Detroit | MI | 48206-1739 | |
| Resident | | 22565 Leewin St | | | Detroit | MI | 48219-1116 | |
| Resident | | 22615 N Kane St | | | Detroit | MI | 48223-2538 | |
| Resident | | 22634 Leewin St | | | Detroit | MI | 48219-1159 | |
| Resident | | 2263 Montclair St | | | Detroit | MI | 48214-4055 | |
| Resident | | 2267 W Philadelphia St | | | Detroit | MI | 48206-2451 | |
| Resident | | 22725 Cambridge Ave | | | Detroit | MI | 48219-1725 | |
| Resident | | 22783 Cambridge Ave | | | Detroit | MI | 48219-1724 | |
| Resident | | 2281 Atkinson St | | | Detroit | MI | 48206-2010 | |
| Resident | | 2293 S Edsel St | | | Detroit | MI | 48217-1007 | |
| Resident | | 23031 Oak Crest St | | | Oakrk | MI | 48237-2049 | |
| Resident | | 2322 Elmhurst St | | | Detroit | MI | 48206-1202 | |
| Resident | | 23243 Masch | | | Warren | MI | 48091 | |
| Resident | | 2337 Honorah St | | | Detroit | MI | 48209-1116 | |
| Resident | | 23400 Michigan Ave | | | Dearborn. | MI | 48124 | |
| Resident | | 2350 Ferris St | | | Detroit | MI | 48209-3444 | |
| Resident | | 23619 W Mcnichols Rd | | | Detroit | MI | 48219-3123 | |
| Resident | | 2410 Norman St | | | Detroit | MI | 48209-3438 | |
| Resident | | 24111 Evergreen Rd | | | Southfield | MI | 48075 | |
| Resident | | 2421 Field St | | | Detroit | MI | 48214-1754 | |
| Resident | | 24251 Pembroke Ave | | | Detroit | MI | 48219-1049 | |
| Resident | | 2425 W Grand Blvd | | | Detroit | MI | 48208-1210 | |
| Resident | | 2429 Canton St | | | Detroit | MI | 48207-3514 | |
| Resident | | 2441 Field St | | | Detroit | MI | 48214-1754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 2446 S Deacon St | | | Detroit | MI | 48217-1639 | |
| Resident | | 2475 Meldrum St | | | Detroit | MI | 48207-3424 | |
| Resident | | 2479 Lothrop St | | | Detroit | MI | 48206-2550 | |
| Resident | | 2482 Tyler St | | | Detroit | MI | 48238-3557 | |
| Resident | | 2486 Concord St | | | Detroit | MI | 48207-3505 | |
| Resident | | 2491 Clairmount St | | | Detroit | MI | 48206-2059 | |
| Resident | | 2505 La Belle St | | | Detroit | MI | 48238-2968 | |
| Resident | | 2510 N Lasalle Gdns | | | Detroit | MI | 48206 | |
| Resident | | 2512 Stair St | | | Detroit | MI | 48209-1210 | |
| Resident | | 2525 Field St | | | Detroit | MI | 48214-1784 | |
| Resident | | 2531 Helen St | | | Detroit | MI | 48207-3522 | |
| Resident | | 2545 Elmhurst St | | | Detroit | MI | 48206-1203 | |
| Resident | | 2545 Elmhurst St | | | Detroit | MI | 48206-1249 | |
| Resident | | 2555 S Ethel St | | | Detroit | MI | 48217-1656 | |
| Resident | | 2561 Sturtevant St | | | Detroit | MI | 48206-1242 | |
| Resident | | 2600 Conner St | | | Detroit | MI | 48215-2724 | |
| Resident | | 2601 Ellery St | | | Detroit | MI | 48207-3359 | |
| Resident | | 2611 Cadillac Blvd | | | Detroit | MI | 48214-4028 | |
| Resident | | 2625 Marquette St | | | Detroit | MI | 48208-1361 | |
| Resident | | 2627 Cadillac Blvd | | | Detroit | MI | 48214-4028 | |
| Resident | | 2628 -30 W Euclid St | | | Detroit | MI | 48206-2369 | |
| Resident | | 263 W Nevada St | | | Detroit | MI | 48203-2268 | |
| Resident | | 2646 Burlingame St | | | Detroit | MI | 48206-1432 | |
| Resident | | 2652 S Deacon St | | | Detroit | MI | 48217-1550 | |
| Resident | | 2660 Tuxedo St | | | Detroit | MI | 48206-1124 | |
| Resident | | 2667 Taylor St | | | Detroit | MI | 48206-1964 | |
| Resident | | 2681 Tuxedo St | | | Detroit | MI | 48206-1123 | |
| Resident | | 2683 -85 Hazelwood St | | | Detroit | MI | 48206-2130 | |
| Resident | | 2697 Collingwood St | | | Detroit | MI | 48206-1412 | |
| Resident | | 269 Marlborough St | | | Detroit | MI | 48215-3134 | |
| Resident | | 2726 Oakman Ct | | | Detroit | MI | 48238-2765 | |
| Resident | | 2736 W Buena Vista St | | | Detroit | MI | 48238-3432 | |
| Resident | | 274 Holbrook St | | | Detroit | MI | 48202-1805 | |
| Resident | | 2755 Inglis St | | | Detroit | MI | 48209-1058 | |
| Resident | | 279 Piper Blvd | | | Detroit | MI | 48215-3035 | |
| Resident | | 28400 Northwestern Hwy | | | Southfield | MI | 48034-5188 | |
| Resident | | 29193 Northwestern Hwy | | | Southfield | MI | 48034-1011 | |
| Resident | | 2930 Burlingame St | | | Detroit | MI | 48206-1434 | |
| Resident | | 2955 Coplin St | | | Detroit | MI | 48215-2408 | |
| Resident | | 2969 S Edsel St | | | Detroit | MI | 48217-1024 | |
| Resident | | 2985 Burlingame St | | | Detroit | MI | 48206-1433 | |
| Resident | | 2996 Bewick St | | | Detroit | MI | 48214-2122 | |
| Resident | | 3011 S Annabelle St | | | Detroit | MI | 48217-1101 | |
| Resident | | 3011 Virginia Park St | | | Detroit | MI | 48206-2360 | |
| Resident | | 3018 Pingree St | | | Detroit | MI | 48206-2122 | |
| Resident | | 3019 S Bassett St | | | Detroit | MI | 48217-1514 | |
| Resident | | 3030 Chene St | | | Detroit | MI | 48207-2215 | |
| Resident | | 3033 Bourke St | | | Detroit | MI | 48238-2170 | |
| Resident | | 3033 Waverly St | | | Detroit | MI | 48238-3320 | |
| Resident | | 3036 Chene St | | | Detroit | MI | 48207-2215 | |
| Resident | | 3038 Montgomery St | | | Detroit | MI | 48206-2333 | |
| Resident | | 3119 S Greyfriar St | | | Detroit | MI | 48217-1073 | |
| Resident | | 3160 S Greyfriar St | | | Detroit | MI | 48217-1072 | |
| Resident | | 3172 S Ethel St | | | Detroit | MI | 48217-1534 | |
| Resident | | 3200 Glendale St | | | Detroit | MI | 48238-3333 | |
| Resident | | 3203 Hogarth St | | | Detroit | MI | 48206-2519 | |
| Resident | | 320 Lakewood St | | | Detroit | MI | 48215-3154 | |
| Resident | | 3210 N Main | | | Royal Oak | MI | 48073 | |
| Resident | | 3211 Woodstock Dr | | | Detroit | MI | 48221-1367 | |
| Resident | | 3233 Leslie St | | | Detroit | MI | 48238-3307 | |
| Resident | | 3233 S Bassett St | | | Detroit | MI | 48217-1563 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 3237 Taylor St | | | Detroit | MI | 48206-1927 | |
| Resident | | 3240 Glynn Ct | | | Detroit | MI | 48206-1622 | |
| Resident | | 3240 Spruce | | | Inkster | MI | 48141 | |
| Resident | | 3292 Northwestern St | | | Detroit | MI | 48206-2525 | |
| Resident | | 3300 25th St | | | Detroit | MI | 48208-2462 | |
| Resident | | 3315 Pasadena St | | | Detroit | MI | 48238-2719 | |
| Resident | | 3315 W Philadelphia St | | | Detroit | MI | 48206-2350 | |
| Resident | | 3320 E Canfield St | | | Detroit | MI | 48207-1511 | |
| Resident | | 3320 Spinnaker | | | Detroit | MI | 48207 | |
| Resident | | 3325 Tillman St | | | Detroit | MI | 48208-2439 | |
| Resident | | 33665 Stonecrest | | | Sterling Heights | MI | 48312 | |
| Resident | | 3368 S. Ethel St | | | Detroit | MI | 48217 | |
| Resident | | 3371 Medbury St | | | Detroit | MI | 48211-3045 | |
| Resident | | 3376 Goldner St | | | Detroit | MI | 48210-3233 | |
| Resident | | 3393 24th St | | | Detroit | MI | 48208-2411 | |
| Resident | | 3403 Bewick St | | | Detroit | MI | 48214-2123 | |
| Resident | | 3429 Wreford St | | | Detroit | MI | 48208-1066 | |
| Resident | | 3431 W 7 Mile Rd | | | Detroit | MI | 48221-2275 | |
| Resident | | 3432 Fischer St | | | Detroit | MI | 48214-1809 | |
| Resident | | 3432 Livernois Ave | | | Detroit | MI | 48210 | |
| Resident | | 3451 Chatsworth St | | | Detroit | MI | 48224-3445 | |
| Resident | | 3451 Maxwell | | | Detroit | MI | 48214-1848 | |
| Resident | | 3479 Gray St | | | Detroit | MI | 48215-2451 | |
| Resident | | 3489 Cicotte St | | | Detroit | MI | 48210-2920 | |
| Resident | | 3501 St Clair St | | | Detroit | MI | 48214-5404 | |
| Resident | | 3504 S Electric St | | | Detroit | MI | 48217-1135 | |
| Resident | | 3505 Belvidere St | | | Detroit | MI | 48214-2069 | |
| Resident | | 3519 Bishop St | | | Detroit | MI | 48224-2313 | |
| Resident | | 357 S Bayside | | | Detroit | MI | 48217-1414 | |
| Resident | | 359 Drexel St | | | Detroit | MI | 48215-3003 | |
| Resident | | 3600 Wayburn St | | | Detroit | MI | 48224-3345 | |
| Resident | | 3601 E Nevada St | | | Detroit | MI | 48234-1722 | |
| Resident | | 3620 Devonshire Rd | | | Detroit | MI | 48224-3632 | |
| Resident | | 3634 Seminole St | | | Detroit | MI | 48214-1124 | |
| Resident | | 3650 W Outer Dr | | | Detroit | MI | 48221-1544 | |
| Resident | | 3677 E Hancock St | | | Detroit | MI | 48207-1333 | |
| Resident | | 3700 Three Mile Dr | | | Detroit | MI | 48224-3604 | |
| Resident | | 3703 24th St | | | Detroit | MI | 48208-2415 | |
| Resident | | 3717 Berkshire St | | | Detroit | MI | 48224-3528 | |
| Resident | | 3717 Chatsworth St | | | Detroit | MI | 48224-3447 | |
| Resident | | 3740 Seminole St | | | Detroit | MI | 48214-1193 | |
| Resident | | 3742 Leslie St | | | Detroit | MI | 48238-3241 | |
| Resident | | 3760 Sheridan | | | Detroit | MI | 48214 | |
| Resident | | 3808 Monterey St | | | Detroit | MI | 48206-1024 | |
| Resident | | 3808 S Bassett St | | | Detroit | MI | 48217-1523 | |
| Resident | | 3811 Burns St | | | Detroit | MI | 48214-1272 | |
| Resident | | 3825 Waverly St | | | Detroit | MI | 48238-3223 | |
| Resident | | 3833 -35 Lawrence St | | | Detroit | MI | 48206-1447 | |
| Resident | | 3855 Gaylord St | | | Detroit | MI | 48212-1105 | |
| Resident | | 3856 Burns St | | | Detroit | MI | 48214-1255 | |
| Resident | | 3860 Harvard Rd | | | Detroit | MI | 48224-2342 | |
| Resident | | 3873 Iroquois St | | | Detroit | MI | 48214-4502 | |
| Resident | | 3900 Charles St | | | Detroit | MI | 48212-2332 | |
| Resident | | 3923 St Aubin St | | | Detroit | MI | 48207-1404 | |
| Resident | | 3950 Courville St | | | Detroit | MI | 48224-2704 | |
| Resident | | 3957 Montclair St | | | Detroit | MI | 48214-1602 | |
| Resident | | 3959 Casmere St | | | Detroit | MI | 48212-2806 | |
| Resident | | 3974 Devonshire Rd | | | Detroit | MI | 48224-3634 | |
| Resident | | 3985 Bedford St | | | Detroit | MI | 48224-3618 | |
| Resident | | 3995 Balfour Rd | | | Detroit | MI | 48224-3437 | |
| Resident | | 4008 Somerset Ave | | | Detroit | MI | 48224-3461 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 400 Renaissance Center | | | Detroit | MI | 48243-4496 | |
| Resident | | 4023 Columbus St | | | Detroit | MI | 48204-2420 | |
| Resident | | 4065 E Outer Dr | | | Detroit | MI | 48234-3016 | |
| Resident | | 4087 Vicksburg St | | | Detroit | MI | 48204-2426 | |
| Resident | | 4100 Grayton St | | | Detroit | MI | 48224-2338 | |
| Resident | | 4102 Maryland St | | | Detroit | MI | 48224-3335 | |
| Resident | | 4105 Balfour Rd | | | Detroit | MI | 48224-3439 | |
| Resident | | 4135 Three Mile Dr | | | Detroit | MI | 48224-3648 | |
| Resident | | 4143 Bishop St | | | Detroit | MI | 48224-2317 | |
| Resident | | 4155 Balfour Rd | | | Detroit | MI | 48224-3439 | |
| Resident | | 4156 Dickerson St | | | Detroit | MI | 48215-3305 | |
| Resident | | 4160 Jos Campau St | | | Detroit | MI | 48207-1679 | |
| Resident | | 4182 Pennsylvania | | | Detroit | MI | 48214-1464 | |
| Resident | | 4214 Somerset Ave | | | Detroit | MI | 48224-3467 | |
| Resident | | 4240 Yorkshire Rd | | | Detroit | MI | 48224-2328 | |
| Resident | | 4274 Glendale St | | | Detroit | MI | 48238-3212 | |
| Resident | | 4280 Cadieux Rd | | | Detroit | MI | 48224-2305 | |
| Resident | | 4283 Allendale St | | | Detroit | MI | 48204-3762 | |
| Resident | | 430 W Savannah St | | | Detroit | MI | 48203-1915 | |
| Resident | | 433 Marston | | | Detroit | MI | 48202 | |
| Resident | | 4343 Three Mile Dr | | | Detroit | MI | 48224-3608 | |
| Resident | | 4354 Somerset Ave | | | Detroit | MI | 48224-3427 | |
| Resident | | 4366 Tyler St | | | Detroit | MI | 48238-3218 | |
| Resident | | 4386 Chalmers St | | | Detroit | MI | 48215-2382 | |
| Resident | | 4387 Wayburn St | | | Detroit | MI | 48224-3223 | |
| Resident | | 4400 Nottingham Rd | | | Detroit | MI | 48224-3422 | |
| Resident | | 4411 Kensington Ave | | | Detroit | MI | 48224-2736 | |
| Resident | | 4426 Dubois St | | | Detroit | MI | 48207-1107 | |
| Resident | | 4430 Lonyo St | | | Detroit | MI | 48210-2104 | |
| Resident | | 4432 Sobieski St | | | Detroit | MI | 48212-2461 | |
| Resident | | 4434 Wayburn St | | | Detroit | MI | 48224-3262 | |
| Resident | | 4435 Commonwealth | | | Detroit | MI | 48208 | |
| Resident | | 4439 31st St | | | Detroit | MI | 48210-2532 | |
| Resident | | 4451 Baldwin St | | | Detroit | MI | 48214-1003 | |
| Resident | | 4476 W Outer Dr | | | Detroit | MI | 48235-1207 | |
| Resident | | 4481 Maryland St | | | Detroit | MI | 48224-3337 | |
| Resident | | 4487 Garvin St | | | Detroit | MI | 48212-2425 | |
| Resident | | 4488 Sobieski St | | | Detroit | MI | 48212-2461 | |
| Resident | | 450 Melbourne St | | | Detroit | MI | 48202-2512 | |
| Resident | | 4525 Bishop St | | | Detroit | MI | 48224-2319 | |
| Resident | | 4562 Charles St | | | Detroit | MI | 48212-2423 | |
| Resident | | 456 Charlotte St | | | Detroit | MI | 48201-2640 | |
| Resident | | 4599 Lodewyck St | | | Detroit | MI | 48224-1433 | |
| Resident | | 4603 Balfour Rd | | | Detroit | MI | 48224-3401 | |
| Resident | | 4612 Oregon St | | | Detroit | MI | 48204 | |
| Resident | | 4642 Cope St | | | Detroit | MI | 48215-2035 | |
| Resident | | 4646 Haverhill St | | | Detroit | MI | 48224-3520 | |
| Resident | | 4654 Oregon St | | | Detroit | MI | 48204-5007 | |
| Resident | | 4667 Three Mile Rd | | | Detroit | MI | 48224-3610 | |
| Resident | | 4672 Cope St | | | Detroit | MI | 48215-2035 | |
| Resident | | 4675 Balfour Rd | | | Detroit | MI | 48224-3401 | |
| Resident | | 4687 31st St | | | Detroit | MI | 48210-2534 | |
| Resident | | 4687 Oregon St | | | Detroit | MI | 48204-5013 | |
| Resident | | 4701 Devonshire Rd | | | Detroit | MI | 48224-3639 | |
| Resident | | 4701 Yorkshire Rd | | | Detroit | MI | 48224-2329 | |
| Resident | | 4708 Dickerson St | | | Detroit | MI | 48215-2002 | |
| Resident | | 4716 Hereford St | | | Detroit | MI | 48224-1405 | |
| Resident | | 475 E Grand Blvd | | | Detroit | MI | 48207-3636 | |
| Resident | | 4769 Chopin St | | | Detroit | MI | 48210-2242 | |
| Resident | | 4778 Fischer St | | | Detroit | MI | 48214-1266 | |
| Resident | | 4785 -87 Holcomb St | | | Detroit | MI | 48214-1361 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 4795 Iroquois St | | | Detroit | MI | 48214-1271 | |
| Resident | | 4796 Fischer St | | | Detroit | MI | 48214-1266 | |
| Resident | | 4805 Lakepointe St | | | Detroit | MI | 48224-3325 | |
| Resident | | 4817 Townsend St | | | Detroit | MI | 48214-5311 | |
| Resident | | 4829 Ashland St | | | Detroit | MI | 48215-2156 | |
| Resident | | 4841 Sturtevant St | | | Detroit | MI | 48204-1474 | |
| Resident | | 4847 Lakepointe St | | | Detroit | MI | 48224-3325 | |
| Resident | | 4855 Yorkshire Rd | | | Detroit | MI | 48224-2331 | |
| Resident | | 4865 Ternes St | | | Detroit | MI | 48210-2142 | |
| Resident | | 4874 Ashland St | | | Detroit | MI | 48215-2157 | |
| Resident | | 4879 Manistique St | | | Detroit | MI | 48215-2123 | |
| Resident | | 489 W Robinwood St | | | Detroit | MI | 48203-1961 | |
| Resident | | 4926 33rd St | | | Detroit | MI | 48210-2507 | |
| Resident | | 4929 Lannoo St | | | Detroit | MI | 48236-2135 | |
| Resident | | 4935 Trenton St | | | Detroit | MI | 48210-2015 | |
| Resident | | 4975 Lannoo St | | | Detroit | MI | 48236-2135 | |
| Resident | | 5006 E Outer Dr | | | Detroit | MI | 48234-3447 | |
| Resident | | 5014 Crane St | | | Detroit | MI | 48213-2917 | |
| Resident | | 5026 Audubon Rd | | | Detroit | MI | 48224-2659 | |
| Resident | | 502 Conner St | | | Detroit | MI | 48215-3223 | |
| Resident | | 5031 Bedford St | | | Detroit | MI | 48224-2648 | |
| Resident | | 5034 Grayton St | | | Detroit | MI | 48224-2148 | |
| Resident | | 5036 Yorkshire Rd | | | Detroit | MI | 48224-2137 | |
| Resident | | 5041 Vancouver St | | | Detroit | MI | 48204-3649 | |
| Resident | | 5051 Chalmers St | | | Detroit | MI | 48213-3726 | |
| Resident | | 5051 Three Mile Dr | | | Detroit | MI | 48224-2639 | |
| Resident | | 5054 Marseilles | | | Detroit | MI | 48224 | |
| Resident | | 5056 Garvin St | | | Detroit | MI | 48212-2428 | |
| Resident | | 5060 -62 S Clarendon St | | | Detroit | MI | 48204-2927 | |
| Resident | | 5060 E Outer Dr | | | Detroit | MI | 48234-3401 | |
| Resident | | 5064 Maplewood St | | | Detroit | MI | 48204-3664 | |
| Resident | | 5068 Philip St | | | Detroit | MI | 48224-2940 | |
| Resident | | 5075 Van Dyke | | | Detroit | MI | 48213-2856 | |
| Resident | | 5081 Prescott St | | | Detroit | MI | 48212-3117 | |
| Resident | | 5097 Garvin St | | | Detroit | MI | 48212-2427 | |
| Resident | | 5115 Buckingham Ave | | | Detroit | MI | 48224-3250 | |
| Resident | | 5124 Burns St | | | Detroit | MI | 48213-2968 | |
| Resident | | 514 Melbourne St | | | Detroit | MI | 48202-2514 | |
| Resident | | 5186 Iroquois St | | | Detroit | MI | 48213-2948 | |
| Resident | | 5211 Kensington Ave | | | Detroit | MI | 48224-2621 | |
| Resident | | 5211 Radnor St | | | Detroit | MI | 48224-1357 | |
| Resident | | 524 Chalmers St | | | Detroit | MI | 48215-3240 | |
| Resident | | 5250 Bedford St | | | Detroit | MI | 48224-2653 | |
| Resident | | 5253 Yorkshire Rd | | | Detroit | MI | 48224-2138 | |
| Resident | | 5268 Bedford St | | | Detroit | MI | 48224-2653 | |
| Resident | | 5274 Audubon Rd | | | Detroit | MI | 48224-2661 | |
| Resident | | 5278 Avery St | | | Detroit | MI | 48208-1711 | |
| Resident | | 5284 Bedford St | | | Detroit | MI | 48224-2653 | |
| Resident | | 5285 Balfour Rd | | | Detroit | MI | 48224-3104 | |
| Resident | | 5287 Larchmont St | | | Detroit | MI | 48204-3709 | |
| Resident | | 528 S Dumfries St | | | Detroit | MI | 48217-1431 | |
| Resident | | 5312 Bolsa Ave, Ste 200 | | | Huntington Beach | CA | 92649-1020 | |
| Resident | | 5312 Bolsa Ave. Suite# 200 | | | Huntington Beach | CA | 92649-1020 | |
| Resident | | 535 Fiske Dr | | | Detroit | MI | 48214-2988 | |
| Resident | | 5361 Crane St | | | Detroit | MI | 48213-2918 | |
| Resident | | 5376 Oregon | | | Detroit | MI | 48204-5015 | |
| Resident | | 5383 Oregon St | | | Detroit | MI | 48204-5015 | |
| Resident | | 5444 Burns St | | | Detroit | MI | 48213-2912 | |
| Resident | | 550 W Grixdale | | | Detroit | MI | 48203-1946 | |
| Resident | | 551 E Grand Blvd | | | Detroit | MI | 48207-3533 | |
| Resident | | 5523 Drexel St | | | Detroit | MI | 48213-3754 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 5526 -28 Nottingham Rd | | | Detroit | MI | 48224-3135 | |
| Resident | | 5538 Lodewyck St | | | Detroit | MI | 48224-1308 | |
| Resident | | 5539 Burlingame St | | | Detroit | MI | 48204-1366 | |
| Resident | | 5550 Devonshire Rd | | | Detroit | MI | 48224-3235 | |
| Resident | | 5560-62 Lakewood St | | | Detroit | MI | 48213 | |
| Resident | | 5566 Coplin St | | | Detroit | MI | 48213-3706 | |
| Resident | | 5566 Kensington | | | Detroit | MI | 48224 | |
| Resident | | 5580 Nottingham Rd | | | Detroit | MI | 48224-3135 | |
| Resident | | 5584 W Outer Dr | | | Detroit | MI | 48235-1459 | |
| Resident | | 5585 Lakeview St | | | Detroit | MI | 48213-3721 | |
| Resident | | 5591 Buckingham Ave | | | Detroit | MI | 48224-3254 | |
| Resident | | 5637 St Lawrence St | | | Detroit | MI | 48210-1861 | |
| Resident | | 5647 Harding St | | | Detroit | MI | 48213-3334 | |
| Resident | | 5650 N Campbell St | | | Detroit | MI | 48210-1735 | |
| Resident | | 5655 E Outer Dr | | | Detroit | MI | 48234-3717 | |
| Resident | | 5655 Greenway St | | | Detroit | MI | 48204-2176 | |
| Resident | | 5676 Underwood St | | | Detroit | MI | 48204-4809 | |
| Resident | | 5687 Cabot St | | | Detroit | MI | 48210-1825 | |
| Resident | | 5693 N Campbell St | | | Detroit | MI | 48210-1734 | |
| Resident | | 5700 Frazho Rd | | | Warren | MI | 48091-1500 | |
| Resident | | 5705 E Outer Dr | | | Detroit | MI | 48234-3857 | |
| Resident | | 5705 Seminole St | | | Detroit | MI | 48213-2527 | |
| Resident | | 5707 Hillcrest St | | | Detroit | MI | 48236-2105 | |
| Resident | | 5716 Stahelin Ave | | | Detroit | MI | 48228-3829 | |
| Resident | | 5720 Radnor St | | | Detroit | MI | 48224-1362 | |
| Resident | | 5720 Woodrow St | | | Detroit | MI | 48210-1472 | |
| Resident | | 5727 St Hedwig St | | | Detroit | MI | 48210-3224 | |
| Resident | | 5734 Devonshire Rd | | | Detroit | MI | 48224-3237 | |
| Resident | | 5734 Haverhill St | | | Detroit | MI | 48224-3247 | |
| Resident | | 5738 Kensington Ave | | | Detroit | MI | 48224-2071 | |
| Resident | | 5741 Lakepointe St | | | Detroit | MI | 48224-3012 | |
| Resident | | 5744 Balfour Rd | | | Detroit | MI | 48224-3109 | |
| Resident | | 5746 Bishop St | | | Detroit | MI | 48224-2046 | |
| Resident | | 5754 Marseilles St | | | Detroit | MI | 48224-1322 | |
| Resident | | 5754 Somerset Ave | | | Detroit | MI | 48224-3119 | |
| Resident | | 5766 Balfour Rd | | | Detroit | MI | 48224-3109 | |
| Resident | | 5775 Berkshire St | | | Detroit | MI | 48224-3207 | |
| Resident | | 5779 Maxwell St | | | Detroit | MI | 48213-2522 | |
| Resident | | 5783 Haverhill St | | | Detroit | MI | 48224-3246 | |
| Resident | | 5784 Newport St | | | Detroit | MI | 48213-3641 | |
| Resident | | 5786 Manistique St | | | Detroit | MI | 48224-2926 | |
| Resident | | 5804 Lodewyck St | | | Detroit | MI | 48224-1310 | |
| Resident | | 5806 Buckingham Ave | | | Detroit | MI | 48224-3257 | |
| Resident | | 5810 Woodhall St | | | Detroit | MI | 48224-2033 | |
| Resident | | 5815 Florida St | | | Detroit | MI | 48210-1932 | |
| Resident | | 5830 Colfax St | | | Detroit | MI | 48210-1104 | |
| Resident | | 5870 Christiancy St | | | Detroit | MI | 48209-2104 | |
| Resident | | 5883 Tarnow St | | | Detroit | MI | 48210-1955 | |
| Resident | | 5900 Oldtown St | | | Detroit | MI | 48224-2029 | |
| Resident | | 5903 Drexel St | | | Detroit | MI | 48213-3650 | |
| Resident | | 590 E. Boston Blvd. | | | Detroit | MI | 48202 | |
| Resident | | 5920 Somerset Ave | | | Detroit | MI | 48224-3121 | |
| Resident | | 5922 Jos Campau St | | | Detroit | MI | 48211-2843 | |
| Resident | | 5927 Bedford St | | | Detroit | MI | 48224-2650 | |
| Resident | | 5928 Dickerson St | | | Detroit | MI | 48213-3507 | |
| Resident | | 5935 Devonshire Rd | | | Detroit | MI | 48224-3238 | |
| Resident | | 5937 Beaconsfield St | | | Detroit | MI | 48224-3128 | |
| Resident | | 5961 Kensington Ave | | | Detroit | MI | 48224-2072 | |
| Resident | | 5965 Yorkshire Rd | | | Detroit | MI | 48224-2040 | |
| Resident | | 5967 University | | | Detroit | MI | 48224 | |
| Resident | | 5973 Lakepointe St | | | Detroit | MI | 48224-3014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 5982 Radnor St | | | Detroit | MI | 48224-1364 | |
| Resident | | 5984 Hillcrest | | | Detroit | MI | 48239-2108 | |
| Resident | | 5984 Lodewyck St | | | Detroit | MI | 48224-1312 | |
| Resident | | 5991 Bishop St | | | Detroit | MI | 48224-2047 | |
| Resident | | 5994 Harvard Rd | | | Detroit | MI | 48224-2010 | |
| Resident | | 59 King St | | | Detroit | MI | 48202-2126 | |
| Resident | | 6008 Wabash St | | | Detroit | MI | 48208-1666 | |
| Resident | | 6009 Yorkshire Rd | | | Detroit | MI | 48224-2040 | |
| Resident | | 6011 Casmere St | | | Detroit | MI | 48212 | |
| Resident | | 601 Fairview St | | | Detroit | MI | 48214 | |
| Resident | | 601 S Rademacher St | | | Detroit | MI | 48209-3055 | |
| Resident | | 6021 Norcross St | | | Detroit | MI | 48213-3546 | |
| Resident | | 6047 Hartford St | | | Detroit | MI | 48210-1371 | |
| Resident | | 6057 Lemay | | | Detroit | MI | 48213-3428 | |
| Resident | | 6080 Beniteau St | | | Detroit | MI | 48213-3451 | |
| Resident | | 6100 Grayton St | | | Detroit | MI | 48224-2068 | |
| Resident | | 610 W Robinwood St | | | Detroit | MI | 48203-1962 | |
| Resident | | 6122 Beniteau St | | | Detroit | MI | 48213-3451 | |
| Resident | | 6125 Farmbrook St | | | Detroit | MI | 48224-1353 | |
| Resident | | 6141 Farmbrook St | | | Detroit | MI | 48224-1353 | |
| Resident | | 6160 Bishop St | | | Detroit | MI | 48224-2050 | |
| Resident | | 6168 Hecla St | | | Detroit | MI | 48208-1336 | |
| Resident | | 6207 Ashton Ave | | | Detroit | MI | 48228-3835 | |
| Resident | | 620 W Euclid St | | | Detroit | MI | 48202-2004 | |
| Resident | | 6211 Farmbrook St | | | Detroit | MI | 48224-1353 | |
| Resident | | 6235 Minock St | | | Detroit | MI | 48228-3918 | |
| Resident | | 6255 Edwin St | | | Detroit | MI | 48211-1521 | |
| Resident | | 630 Arden Park Blvd | | | Detroit | MI | 48202-1304 | |
| Resident | | 6337 Marseilles St | | | Detroit | MI | 48224-1207 | |
| Resident | | 6339 Minock St | | | Detroit | MI | 48228-3920 | |
| Resident | | 6348-50 Trumbull St | | | Detroit | MI | 48202-2932 | |
| Resident | | 6353 Hereford | | | Detroit | MI | 48224-6040 | |
| Resident | | 6371 Artesian St | | | Detroit | MI | 48228-3932 | |
| Resident | | 640 E Grand Blvd | | | Detroit | MI | 48207-3513 | |
| Resident | | 6418 Vancourt St | | | Detroit | MI | 48210-1234 | |
| Resident | | 6420 Penrod St | | | Detroit | MI | 48228-3842 | |
| Resident | | 6426 Penrod St | | | Detroit | MI | 48228-3842 | |
| Resident | | 6480 Longacre St | | | Detroit | MI | 48228-3806 | |
| Resident | | 6491 Memorial St | | | Detroit | MI | 48228-3823 | |
| Resident | | 6500 Winthrop | | | Detroit | MI | 48228-3766 | |
| Resident | | 6515 Archdale St | | | Detroit | MI | 48228-3801 | |
| Resident | | 6517 Artesian St | | | Detroit | MI | 48228-3932 | |
| Resident | | 6534 Saint Marys St | | | Detroit | MI | 48228-3759 | |
| Resident | | 661 Chandler St | | | Detroit | MI | 48202-2830 | |
| Resident | | 6620 Appoline | | | Dearborn | MI | 48126 | |
| Resident | | 6696 St Cyril St | | | Detroit | MI | 48213-2328 | |
| Resident | | 6716 Grandmont Ave | | | Detroit | MI | 48228-3822 | |
| Resident | | 6738 Rosemont Ave | | | Detroit | MI | 48228-3439 | |
| Resident | | 6768 Evergreen Ave | | | Detroit | MI | 48228-3968 | |
| Resident | | 6783 Penrod St | | | Detroit | MI | 48228-3436 | |
| Resident | | 6881 Minock St | | | Detroit | MI | 48228-3922 | |
| Resident | | 6891 Rutland St | | | Detroit | MI | 48228-3811 | |
| Resident | | 689 Pingree St | | | Detroit | MI | 48202-2023 | |
| Resident | | 7023 Palmetto St | | | Detroit | MI | 48234-4161 | |
| Resident | | 7034 Cahalan St | | | Detroit | MI | 48209-1563 | |
| Resident | | 704 Algonquin St | | | Detroit | MI | 48215-2910 | |
| Resident | | 7079 Rowan St | | | Detroit | MI | 48209-2228 | |
| Resident | | 7105 Rowan St | | | Detroit | MI | 48209-2228 | |
| Resident | | 7147 Edgeton St | | | Detroit | MI | 48212-1905 | |
| Resident | | 7157 Tuxedo St | | | Detroit | MI | 48204-1238 | |
| Resident | | 7159 Tuxedo St | | | Detroit | MI | 48204-1238 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 7215 Nagle | | | Detroit | MI | 48213-2325 | |
| Resident | | 7226 Prairie St | | | Detroit | MI | 48210-1018 | |
| Resident | | 722 Chicago Blvd | | | Detroit | MI | 48202-1415 | |
| Resident | | 7232 Navy St | | | Detroit | MI | 48209-1852 | |
| Resident | | 724 Delaware St | | | Detroit | MI | 48202-2450 | |
| Resident | | 7257 Lane St | | | Detroit | MI | 48209-1804 | |
| Resident | | 7267 Abington Ave | | | Detroit | MI | 48228-3512 | |
| Resident | | 7270 Faust Ave | | | Detroit | MI | 48228-3453 | |
| Resident | | 7285 Fielding St | | | Detroit | MI | 48228-3229 | |
| Resident | | 7310 Greenview Ave | | | Detroit | MI | 48228-3405 | |
| Resident | | 7321 Ashton Ave | | | Detroit | MI | 48228-3448 | |
| Resident | | 7331 Mettetal St | | | Detroit | MI | 48228-3645 | |
| Resident | | 7342 Ashton Ave | | | Detroit | MI | 48228-3449 | |
| Resident | | 7351 Waldo St | | | Detroit | MI | 48210-2719 | |
| Resident | | 7365 Minock St | | | Detroit | MI | 48228-3323 | |
| Resident | | 7375 Heyden St | | | Detroit | MI | 48228-3212 | |
| Resident | | 7379 Vaughan St | | | Detroit | MI | 48228-3222 | |
| Resident | | 7401 Saint Marys St | | | Detroit | MI | 48228-3656 | |
| Resident | | 7401 Woodrow Wilson St | | | Detroit | MI | 48206-2637 | |
| Resident | | 7414 Faust Ave | | | Detroit | MI | 48228-3453 | |
| Resident | | 7415 Mettetal St | | | Detroit | MI | 48228-3647 | |
| Resident | | 7421 Auburn St | | | Detroit | MI | 48228-3262 | |
| Resident | | 7424 Rosemont Ave | | | Detroit | MI | 48228-3460 | |
| Resident | | 7424 Stahelin Ave | | | Detroit | MI | 48228-3308 | |
| Resident | | 7426 Rutland St | | | Detroit | MI | 48228-3545 | |
| Resident | | 7433 Nett St | | | Detroit | MI | 48213-1076 | |
| Resident | | 7441 Ashton Ave | | | Detroit | MI | 48228-3448 | |
| Resident | | 7444 Warwick St | | | Detroit | MI | 48228-3316 | |
| Resident | | 7445 E Brentwood St | | | Detroit | MI | 48234-3154 | |
| Resident | | 7447 Heyden St | | | Detroit | MI | 48228-3212 | |
| Resident | | 7449 Strong St | | | Detroit | MI | 48213-2335 | |
| Resident | | 7475 W Parkway St | | | Detroit | MI | 48239-1067 | |
| Resident | | 7476 Rutland St | | | Detroit | MI | 48228-3545 | |
| Resident | | 7482 E Brentwood St | | | Detroit | MI | 48234-3155 | |
| Resident | | 7524 Dolphin St | | | Detroit | MI | 48239-1011 | |
| Resident | | 7539 E Grixdale St | | | Detroit | MI | 48234-3113 | |
| Resident | | 7568 Holmes St | | | Detroit | MI | 48210 | |
| Resident | | 7578 E Brentwood St | | | Detroit | MI | 48234-3157 | |
| Resident | | 7600 Central St | | | Detroit | MI | 48210-1039 | |
| Resident | | 7646 Stout St | | | Detroit | MI | 48228-3221 | |
| Resident | | 7647 Stout | | | Detroit | MI | 48228 | |
| Resident | | 7658 Ashton Ave | | | Detroit | MI | 48228-3451 | |
| Resident | | 7658 Rosemont Ave | | | Detroit | MI | 48228-3462 | |
| Resident | | 7677 Epworth St | | | Detroit | MI | 48204-3544 | |
| Resident | | 7700 Heyden St | | | Detroit | MI | 48228-3215 | |
| Resident | | 7701 Lamphere St | | | Detroit | MI | 48239-1029 | |
| Resident | | 7717 Brace St | | | Detroit | MI | 48228-3466 | |
| Resident | | 7726 Plainview Ave | | | Detroit | MI | 48228-3219 | |
| Resident | | 7728 W Parkway St | | | Detroit | MI | 48239-1070 | |
| Resident | | 7747 W 7 Mile Rd | | | Detroit | MI | 48221-2101 | |
| Resident | | 7755 Braile St | | | Detroit | MI | 48228-3227 | |
| Resident | | 7755 Minock | | | Detroit | MI | 48066 | |
| Resident | | 7762 Stahelin Ave | | | Detroit | MI | 48228-3310 | |
| Resident | | 7772 Ashton Ave | | | Detroit | MI | 48228-3451 | |
| Resident | | 7776 Clayburn St | | | Detroit | MI | 48228-3536 | |
| Resident | | 7780 Minock St | | | Detroit | MI | 48228-3326 | |
| Resident | | 7834 Faust Ave | | | Detroit | MI | 48228-3455 | |
| Resident | | 7843 Longacre St | | | Detroit | MI | 48228-3540 | |
| Resident | | 8031 Grinnell | | | Detroit | MI | 48213-1024 | |
| Resident | | 8040 Carlin St | | | Detroit | MI | 48228-2733 | |
| Resident | | 8044 Grinnell | | | Detroit | MI | 48213-1025 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 8049 Wetherby St | | | Detroit | MI | 48204-3446 | |
| Resident | | 8051 Knodell St | | | Detroit | MI | 48213-1038 | |
| Resident | | 8058 Penrod St | | | Detroit | MI | 48228-3111 | |
| Resident | | 8060 Plainview Ave | | | Detroit | MI | 48228-2932 | |
| Resident | | 8063 Greenview Ave | | | Detroit | MI | 48228-3105 | |
| Resident | | 8064 Badger | | | Detroit | MI | 48213 | |
| Resident | | 8066 Manila St | | | Detroit | MI | 48214-1106 | |
| Resident | | 8084 Prairie St | | | Detroit | MI | 48204-3429 | |
| Resident | | 8096 Northlawn St | | | Detroit | MI | 48204-3230 | |
| Resident | | 8097 Whitcomb St | | | Detroit | MI | 48228-2234 | |
| Resident | | 8103 -5 Pressler St | | | Detroit | MI | 48213-2364 | |
| Resident | | 8103 W 7 Mile Rd | | | Detroit | MI | 48221-2105 | |
| Resident | | 8106 Witt St | | | Detroit | MI | 48209-2776 | |
| Resident | | 8107 Pierson St | | | Detroit | MI | 48228-2825 | |
| Resident | | 8111 Evergreen Ave | | | Detroit | MI | 48228-2939 | |
| Resident | | 8113 Witt St | | | Detroit | MI | 48209-2703 | |
| Resident | | 8114 Wisconsin St | | | Detroit | MI | 48204-5511 | |
| Resident | | 8118 Sirron St | | | Detroit | MI | 48234-3314 | |
| Resident | | 8119 House St | | | Detroit | MI | 48234-3343 | |
| Resident | | 8119 Montlieu St | | | Detroit | MI | 48234-4056 | |
| Resident | | 8128 Pembroke | | | Detroit | MI | 48221-1158 | |
| Resident | | 8140 Hartwell St | | | Detroit | MI | 48228-2741 | |
| Resident | | 8141 Almont St | | | Detroit | MI | 48234-4015 | |
| Resident | | 8151 Robson St | | | Detroit | MI | 48228-2455 | |
| Resident | | 8155 Bryden St | | | Detroit | MI | 48204-3458 | |
| Resident | | 8157 Beaverland St | | | Detroit | MI | 48239-1101 | |
| Resident | | 8163 Central St | | | Detroit | MI | 48204-3462 | |
| Resident | | 8168 E Lantz St | | | Detroit | MI | 48234-3303 | |
| Resident | | 8199 Ellsworth St | | | Detroit | MI | 48238-1814 | |
| Resident | | 8200 N Cambridge Ave | | | Detroit | MI | 48221-1628 | |
| Resident | | 8219 Terry St | | | Detroit | MI | 48228-2462 | |
| Resident | | 8221 Badger St | | | Detroit | MI | 48213-2140 | |
| Resident | | 8221 Yolanda St | | | Detroit | MI | 48234-3319 | |
| Resident | | 8224 E Brentwood St | | | Detroit | MI | 48234-3634 | |
| Resident | | 8225 Cloverlawn St | | | Detroit | MI | 48204-3227 | |
| Resident | | 8230 Northlawn St | | | Detroit | MI | 48204-3232 | |
| Resident | | 8231 Faust Ave | | | Detroit | MI | 48228-3103 | |
| Resident | | 8235 Warwick St | | | Detroit | MI | 48228-3028 | |
| Resident | | 8241 E Hollywood St | | | Detroit | MI | 48234-3654 | |
| Resident | | 8241 Marygrove Dr | | | Detroit | MI | 48221-2940 | |
| Resident | | 8244 Piedmont St | | | Detroit | MI | 48228-3020 | |
| Resident | | 8244 Westwood St | | | Detroit | MI | 48228-3043 | |
| Resident | | 824 Algonquin St | | | Detroit | MI | 48215-2910 | |
| Resident | | 8256 Desoto St | | | Detroit | MI | 48238-1813 | |
| Resident | | 8259 Piedmont St | | | Detroit | MI | 48228-3019 | |
| Resident | | 8260 Artesian St | | | Detroit | MI | 48228-3002 | |
| Resident | | 8261 Coyle St | | | Detroit | MI | 48228-2450 | |
| Resident | | 8264 Carlin St | | | Detroit | MI | 48228-2735 | |
| Resident | | 8269 Whitcomb | | | Detroit | MI | 48228-2254 | |
| Resident | | 8274 N Cambridge Ave | | | Detroit | MI | 48221-1628 | |
| Resident | | 8275 Appoline St | | | Detroit | MI | 48228-4003 | |
| Resident | | 8277 Cheyenne St | | | Detroit | MI | 48228-2738 | |
| Resident | | 8282 Meyers Rd | | | Detroit | MI | 48228-4017 | |
| Resident | | 8284 Littlefield St | | | Detroit | MI | 48228-4047 | |
| Resident | | 8287 Braile St | | | Detroit | MI | 48228-2805 | |
| Resident | | 8290 Appoline St | | | Detroit | MI | 48228-4004 | |
| Resident | | 8299 Rosemont Ave | | | Detroit | MI | 48228-3116 | |
| Resident | | 8304 Hubbell St | | | Detroit | MI | 48228-2414 | |
| Resident | | 8310 Bingham St | | | Detroit | MI | 48228-2731 | |
| Resident | | 8317 Sussex St | | | Detroit | MI | 48228-2248 | |
| Resident | | 8319 Cheyenne St | | | Detroit | MI | 48228-2738 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 8320 Bingham St | | | Detroit | MI | 48228-2731 | |
| Resident | | 8320 E Outer Dr | | | Detroit | MI | 48213-1326 | |
| Resident | | 8324 Desoto St | | | Detroit | MI | 48228-1813 | |
| Resident | | 8330 Hartwell St | | | Detroit | MI | 48228-2743 | |
| Resident | | 8330 Hubbell St | | | Detroit | MI | 48228-2414 | |
| Resident | | 8336 Navy St | | | Detroit | MI | 48209-3439 | |
| Resident | | 8341 Carbondale St | | | Detroit | MI | 48204-3541 | |
| Resident | | 8341 Mark Twain St | | | Detroit | MI | 48228-2423 | |
| Resident | | 8348 Greenlawn St | | | Detroit | MI | 48204-3274 | |
| Resident | | 8370 House St | | | Detroit | MI | 48234-3346 | |
| Resident | | 8389 Central St | | | Detroit | MI | 48204-3312 | |
| Resident | | 8400 Stout St | | | Detroit | MI | 48228-2859 | |
| Resident | | 8409 Carlin St | | | Detroit | MI | 48228-2734 | |
| Resident | | 8425 Penrod St | | | Detroit | MI | 48228-3132 | |
| Resident | | 842 Gladstone St | | | Detroit | MI | 48202-1710 | |
| Resident | | 8430 E Outer Dr | | | Detroit | MI | 48213-1328 | |
| Resident | | 8431 Beaverland St | | | Detroit | MI | 48239-1126 | |
| Resident | | 8436 St Cyril St | | | Detroit | MI | 48213-2387 | |
| Resident | | 8439 Plainview St | | | Detroit | MI | 48228-2935 | |
| Resident | | 8442 Grandville Ave | | | Detroit | MI | 48228-3010 | |
| Resident | | 8450 Rosemont Ave | | | Detroit | MI | 48228-3137 | |
| Resident | | 8487 Penrod St | | | Detroit | MI | 48228-3132 | |
| Resident | | 8490 Grandville Ave | | | Detroit | MI | 48228-3010 | |
| Resident | | 8511 Freeland St | | | Detroit | MI | 48228-2409 | |
| Resident | | 8514 Pierson St | | | Detroit | MI | 48228-2830 | |
| Resident | | 8524 Lauder St | | | Detroit | MI | 48228-2422 | |
| Resident | | 8572 Roselawn St | | | Detroit | MI | 48204-3261 | |
| Resident | | 8585 Cheyenne St | | | Detroit | MI | 48228-2603 | |
| Resident | | 8585 Mark Twain St | | | Detroit | MI | 48228-2425 | |
| Resident | | 8595 Sussex St | | | Detroit | MI | 48228-2250 | |
| Resident | | 8597 Pinehurst St | | | Detroit | MI | 48204-3043 | |
| Resident | | 8616 Mark Twain St | | | Detroit | MI | 48228-2426 | |
| Resident | | 8617 Terry St | | | Detroit | MI | 48228-2464 | |
| Resident | | 8634 Beechdale St | | | Detroit | MI | 48204-4672 | |
| Resident | | 8640 Stout St | | | Detroit | MI | 48228-2861 | |
| Resident | | 8653 Burt Rd | | | Detroit | MI | 48228-2817 | |
| Resident | | 87 Calvert St | | | Detroit | MI | 48202-1203 | |
| Resident | | 8815 Burnette St | | | Detroit | MI | 48204-2851 | |
| Resident | | 8838 Treadway Pl | | | Detroit | MI | 48214-1960 | |
| Resident | | 8848 Northlawn | | | Detroit | MI | 48204-2735 | |
| Resident | | 8857 Robson St | | | Detroit | MI | 48228-2360 | |
| Resident | | 8858 Burt Rd | | | Detroit | MI | 48228-1608 | |
| Resident | | 8858 Rutland St | | | Detroit | MI | 48228-2073 | |
| Resident | | 8859 Faust Ave | | | Detroit | MI | 48228-1811 | |
| Resident | | 8867 E Outer Dr | | | Detroit | MI | 48213-1423 | |
| Resident | | 8880 Asbury Park | | | Detroit | MI | 48228-2006 | |
| Resident | | 8880 Stout St | | | Detroit | MI | 48228-1656 | |
| Resident | | 8883 Penrod St | | | Detroit | MI | 48228-1815 | |
| Resident | | 889 Longfellow | | | Detroit | MI | 48202 | |
| Resident | | 8900 Asbury Park | | | Detroit | MI | 48228-2006 | |
| Resident | | 8909 Greenview Ave | | | Detroit | MI | 48228-1885 | |
| Resident | | 8940 Robson St | | | Detroit | MI | 48228-2361 | |
| Resident | | 8946 Memorial St | | | Detroit | MI | 48228-2071 | |
| Resident | | 894 Burlingame St | | | Detroit | MI | 48202-1007 | |
| Resident | | 8956 Robson St | | | Detroit | MI | 48228-2361 | |
| Resident | | 8998 Vinton | | | Detroit | MI | 48213-2266 | |
| Resident | | 9000 Esper St | | | Detroit | MI | 48204-2766 | |
| Resident | | 9001 Fielding St | | | Detroit | MI | 48228-1670 | |
| Resident | | 9001 Plainveiw Ave | | | Detroit | MI | 48228-1763 | |
| Resident | | 9009 Tindall | | | Davisburg | MI | 48350 | |
| Resident | | 9010 Artesian St | | | Detroit | MI | 48228-1702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 9010 Piedmont St | | | Detroit | MI | 48228-1725 | |
| Resident | | 9015 Northlawn St | | | Detroit | MI | 48204-2791 | |
| Resident | | 9028 Longacre St | | | Detroit | MI | 48228-1904 | |
| Resident | | 9035 La Salle Blvd | | | Detroit | MI | 48206-2020 | |
| Resident | | 9065 Ashton Ave | | | Detroit | MI | 48228-1803 | |
| Resident | | 9075 Dawes St | | | Detroit | MI | 48204-2704 | |
| Resident | | 9077 Archdale St | | | Detroit | MI | 48228-1982 | |
| Resident | | 9092 Artesian St | | | Detroit | MI | 48228-1702 | |
| Resident | | 9110 Beaconsfield St | | | Detroit | MI | 48224-2848 | |
| Resident | | 9115 La Salle Blvd | | | Detroit | MI | 48206-2022 | |
| Resident | | 9118 Longacre St | | | Detroit | MI | 48228-1904 | |
| Resident | | 9131 Mandale St | | | Detroit | MI | 48209-1474 | |
| Resident | | 9151 Sussex St | | | Detroit | MI | 48228-2321 | |
| Resident | | 9153 Boleyn St | | | Detroit | MI | 48224-1951 | |
| Resident | | 9156 Norcross St | | | Detroit | MI | 48213-1770 | |
| Resident | | 9158 Courville St | | | Detroit | MI | 48224-2515 | |
| Resident | | 9158 Guilford St | | | Detroit | MI | 48224-1220 | |
| Resident | | 9161 Holcomb St | | | Detroit | MI | 48213-2248 | |
| Resident | | 9162 Montrose St | | | Detroit | MI | 48228-2125 | |
| Resident | | 9172 Harvard Rd | | | Detroit | MI | 48224-1939 | |
| Resident | | 9191 Boleyn St | | | Detroit | MI | 48224-1951 | |
| Resident | | 9192 Harvard Rd | | | Detroit | MI | 48224-1939 | |
| Resident | | 9194 Celestine Dr | | | Belleville | MI | 48111-4494 | |
| Resident | | 9195 Bryden St | | | Detroit | MI | 48204-4308 | |
| Resident | | 91 Atkinson St | | | Detroit | MI | 48202-1515 | |
| Resident | | 9203 Pierson St | | | Detroit | MI | 48228-1629 | |
| Resident | | 9205 Winthrop St | | | Detroit | MI | 48228-2159 | |
| Resident | | 9208 American St | | | Detroit | MI | 48204-4300 | |
| Resident | | 9208 Prest St | | | Detroit | MI | 48228-2208 | |
| Resident | | 9210 Everts St | | | Detroit | MI | 48224-1917 | |
| Resident | | 9216 Melville St | | | Detroit | MI | 48209-2667 | |
| Resident | | 9232 -34 Pinehurst St | | | Detroit | MI | 48204-4913 | |
| Resident | | 9234 Plainview Ave | | | Detroit | MI | 48228-1766 | |
| Resident | | 9236 Cheyenne St | | | Detroit | MI | 48228-2607 | |
| Resident | | 9236 Mansfield St | | | Detroit | MI | 48228-2123 | |
| Resident | | 9241 Genessee St | | | Detroit | MI | 48206-1901 | |
| Resident | | 9241 Manor St | | | Detroit | MI | 48204-2694 | |
| Resident | | 9248 Faust Ave | | | Detroit | MI | 48228-1813 | |
| Resident | | 9248 Philip St | | | Detroit | MI | 48224-2832 | |
| Resident | | 9261 Philip St | | | Detroit | MI | 48224-2832 | |
| Resident | | 9279 Auburn St | | | Detroit | MI | 48228-1749 | |
| Resident | | 9311 Vaughan St | | | Detroit | MI | 48228-1683 | |
| Resident | | 9323 Bedford St | | | Detroit | MI | 48224-2513 | |
| Resident | | 9324 Mendota St | | | Detroit | MI | 48204-2651 | |
| Resident | | 9331 Littlefield St | | | Detroit | MI | 48228-2549 | |
| Resident | | 9331 Prest St | | | Detroit | MI | 48228-2209 | |
| Resident | | 9346 Penrod St | | | Detroit | MI | 48228-1833 | |
| Resident | | 9351 Cloverlawn St | | | Detroit | MI | 48204-2732 | |
| Resident | | 9362 Auburn St | | | Detroit | MI | 48228-1752 | |
| Resident | | 9372 Mendota St | | | Detroit | MI | 48204-2651 | |
| Resident | | 9372 Pierson St | | | Detroit | MI | 48228-1508 | |
| Resident | | 9390 Warwick St | | | Detroit | MI | 48228-1735 | |
| Resident | | 9400 Wayburn St | | | Detroit | MI | 48224-2815 | |
| Resident | | 9405 Warwick St | | | Detroit | MI | 48228-1734 | |
| Resident | | 941 Collingwood St | | | Detroit | MI | 48202-1215 | |
| Resident | | 9420 Burnette | | | Detroit | MI | 48204-4314 | |
| Resident | | 9431 Wayburn St | | | Detroit | MI | 48224-2814 | |
| Resident | | 9461 Manistique St | | | Detroit | MI | 48224-2864 | |
| Resident | | 9488 Stone St | | | Detroit | MI | 48209-2570 | |
| Resident | | 9516 Kaier St | | | Detroit | MI | 48209-2566 | |
| Resident | | 9541 Grandmont Rd | | | Detroit | MI | 48227-1028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Resident | | 9546 Auburn Rd | | | Detroit | MI | 48228-1676 | |
| Resident | | 9550 Mark Twain St | | | Detroit | MI | 48227-3048 | |
| Resident | | 9564 Pinehurst St | | | Detroit | MI | 48204-2544 | |
| Resident | | 9575 Littlefield St | | | Detroit | MI | 48227-3426 | |
| Resident | | 9589 Meyers Rd | | | Detroit | MI | 48227-3721 | |
| Resident | | 9600 Burt Rd | | | Detroit | MI | 48228-1520 | |
| Resident | | 9608 Otsego St | | | Detroit | MI | 48204-1627 | |
| Resident | | 9610 Rutland St | | | Detroit | MI | 48227-1021 | |
| Resident | | 9616 Mansfield St | | | Detroit | MI | 48227-1602 | |
| Resident | | 9616 Saint Marys St | | | Detroit | MI | 48227-1642 | |
| Resident | | 9626 Fielding St | | | Detroit | MI | 48228-1536 | |
| Resident | | 9637 -39 Delmar St | | | Detroit | MI | 48211-1013 | |
| Resident | | 9657 Heyden St | | | Detroit | MI | 48228-1521 | |
| Resident | | 9666 Balfour Rd | | | Detroit | MI | 48224 | |
| Resident | | 9695 Broadstreet Ave | | | Detroit | MI | 48204-1658 | |
| Resident | | 9711 Hayes | | | Detroit | MI | 48213-1932 | |
| Resident | | 9730 E Outer Dr | | | Detroit | MI | 48213-1576 | |
| Resident | | 9767 W Outer Dr | | | Detroit | MI | 48223-1230 | |
| Resident | | 9797 Quincy St | | | Detroit | MI | 48204-2459 | |
| Resident | | 9811 E Outer Dr | | | Detroit | MI | 48213-1575 | |
| Resident | | 9850 Yorkshire Rd | | | Detroit | MI | 48224-1931 | |
| Resident | | 9899 Balfour Rd | | | Detroit | MI | 48224-2508 | |
| Resident | | 9901 Montrose St | | | Detroit | MI | 48227-1629 | |
| Resident | | 9902 Artesian St | | | Detroit | MI | 48228-1338 | |
| Resident | | 9910 Rutherford St | | | Detroit | MI | 48227-1614 | |
| Resident | | 9916 Abington Ave | | | Detroit | MI | 48227-1004 | |
| Resident | | 9918 Strathmoor St | | | Detroit | MI | 48227-2717 | |
| Resident | | 9923 Carlin St | | | Detroit | MI | 48227-3007 | |
| Resident | | 9927 Mark Twain St | | | Detroit | MI | 48227-3049 | |
| Resident | | 9935 Grandville Ave | | | Detroit | MI | 48228-1316 | |
| Resident | | 9937 Asbury Park | | | Detroit | MI | 48227-1046 | |
| Resident | | 9945 Prest St | | | Detroit | MI | 48227-2039 | |
| Resident | | 9956 Vaughan St | | | Detroit | MI | 48228-1334 | |
| Resident | | 9958 Chatham St | | | Detroit | MI | 48239-1308 | |
| Resident | | 9975 Beaconsfield St | | | Detroit | MI | 48224-2534 | |
| Resident | | 9989 Longacre St | | | Detroit | MI | 48227-1050 | |
| Resident | | 9991 Memorial St | | | Detroit | MI | 48227-1013 | |
| Resident | Debola Burdo | 10038 Balfour Rd | | | Detroit | MI | 48224-2511 | |
| Resident | | P.0. Box 250734 | | | West Bloomfield | MI | 48325 | |
| Resident | | P.o. Box 20707 | | | Ferndale | MI | 48220 | |
| Resident | | P O Box 28477 | | | Detroit | MI | 48228-0477 | |
| Resident | | Po Box 36926 | | | Grosse Pointe Farms | MI | 48236 | |
| Resident | | P.o. Box 70121 | | | Rochsester Hills | MI | 48307-0186 | |
| Resident | | P O Box 787 | | | Farmington | MI | 48332 | |
| Resident | | U961 Audobon | | | Detroit | MI | 48033 | |
| Resident | | | | | Detroit | MI | 48205 | |
| Resident | | | | | Detroit | MI | 48224 | |
| Resident | | | | | Detroit | MI | 48238 | |
| Resident | | | | | Southfield | MI | 48075 | |
| Resident LA Jeff Woodberry | LA Jeff Woodberry | 18283 Muirland St | | | Detroit | MI | 48221-2756 | |
| Residents | | 18031 Westphalia St | | | Detroit | MI | 48205-2640 | |
| Resource Network | Attn Accounts Payable | 196 Oakland Ave | Suite 103 | | Pontiac | MI | 48342 | |
| Respert, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Respert, Henry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Respess, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Response Network | Attn Accounts Payable | 24 Hemlock Road | | | Haover | NH | 03755 | |
| Resse-colvin, Tanya | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Restauri, Donald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restorative Therapy Services (re Zoraida Carrie) | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Ste 2175 | | | Southfield | MI | 48034 | |
| Restuccia, Giacomo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Restum , Rudolph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Restum, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Retired Detroit Police & Fire Fighters Association | Don Taylor, President | 2525 E 14 Mile Road | | | Sterling Heights | MI | 48310-5960 | |
| Retland, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rettig, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reuben Marshall | Attn Accounts Payable | 1880 S Annabelle St | | | Detroit | MI | 48217 | |
| Revait, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revel, Maurice | | 14045 Winthrop St | | | Detroit | MI | 48227-1718 | |
| Revels Terri L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revels, Velestia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Revere Ia Llc | Deyampert, John, Jt | DeYampert Law Company PLLC | P.O. Box 851560 | | Westland | MI | 48185 | |
| Reviere, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewers, Doris M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewers-McMillan, Jan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rewold, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rex Investment Co | | Po Box 27437 | | | Detroit | MI | 48227-0437 | |
| Rexrode, Mary | | 19181 Schoenherr St | | | Detroit | MI | 48205-2249 | |
| Reyes, Antonia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Jose A Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyna, Juan | | 8067 Logan St | | | Detroit | MI | 48209-1941 | |
| Reynaert, Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, Benton M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynaert, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynold, A | | 14120 Grandville Ave | | | Detroit | MI | 48223-2941 | |
| Reynolds Ruthie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Brenda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Evelyn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, George N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Juanita A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lameka | | 12550 Corbett | | | Detroit | MI | 48213-1806 | |
| Reynolds, Lashayna | | 14119 Saint Marys St | | | Detroit | MI | 48227-1836 | |
| Reynolds, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lonze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Lonze | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Major T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Melodie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Mickey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Natalie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Natalie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Neal A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Rehna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Robert | | 15790 Kentucky St | | | Detroit | MI | 48238-1128 | |
| Reynolds, Ruth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Sharonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Tracy Rene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reynolds, Yvonne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Reynoso Jr, Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Reyst, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rgm Land And Development Corp. | | P.o. Box 4171 | | | Southfield | MI | 48037 | |
| Rhea, Jack D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhea, Marian L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rheaume, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhianna Turner | Applebaum & Stone, PLC | 3000 Town Center Suite 1800 | | | Southfield | MI | 48075 | |
| Rhianna Turner / MRI Centers of Michigan LLC | Steven Lee Hirscj | Allan Studenberg PC | 4000 Town Center Ste 1470 | | Southfield | MI | 48075 | |
| Rhim-pak, Sookja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhine, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhine, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Kristopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhinehart, Shannon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhoades, Peter G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes & Associates Inc | Attn Accounts Payable | 18241 Schoolcraft | | | Detroit | MI | 48223 | |
| Rhodes Sr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Anthony | | 19311 Asbury Park | | | Detroit | MI | 48235-2404 | |
| Rhodes, Caryl | | 10041 Artesian St | | | Detroit | MI | 48228-1337 | |
| Rhodes, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Chesaurae | | 13590 Rutherford St | | | Detroit | MI | 48227-1774 | |
| Rhodes, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Cynthia | | 15439 Marlowe St | | | Detroit | MI | 48227-2954 | |
| Rhodes, Earllena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Eugene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Geoffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Jacqueline Rev. | | 2421 W. Forest | | | Detroit | MI | 48208 | |
| Rhodes, Jalanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Leo L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Lorraine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Michelle | | 14317 Marlowe St | | | Detroit | MI | 48227-2826 | |
| Rhodes, Oberia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Sabrina G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhodes, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhome, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda Ann White | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda Annette Bailey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda Ervin | | 269 Piper Blvd | | | Detroit | MI | 48215 | |
| Rhonda Feltman | Stephen Feltman | PO Box 1311 | | | Sonoita | AZ | 35637 | |
| Rhonda Simmons | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhonda Turner | Barton C. Rachwal, P.C. | 30400 Telegraph Rd., Ste. 470 | | | Southfield | MI | 48025 | |
| Rhone, Isaac | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhone, Keba S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rhone, Shawn | | 12022 Lauder St | | | Detroit | MI | 48227-2442 | |
| Rhone, Sidney | Dabaja, S. Jenna | Law Offices of Christopher S. Varjebedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |
| Rhone, Sidney | | Jenna Dabaja | 29777 Telegraph Rd., Suite 2175 | | Southfield | MI | 48034 | |
| Rhone, Sidney | Varjabedian, Christopher S. | Christopher S. Varjabedian PC | 29777 Telegraph Rd Ste 2175 | | Southfield | MI | 48034 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rias, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ribbron, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo Garcia | Christopher Trainor and Associates | 9750 Highland Rd | | | White Lake | MI | 48386 | |
| Ricardo Landingin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo Sherman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricardo, Natale | | 7419 Asbury Park | | | Detroit | MI | 48228-3619 | |
| Ricca, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricci, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricci, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Aaron S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Brett J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riccinto, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricco Clark | | 19952 Rosemont | | | Detroit | MI | 48219 | |
| Rice - Glouster, Judith | | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Rice , Charles N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Jr, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Charles Robert Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Craig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Darryl S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, David | | 21828 Kramer | | | St Clair Shres | MI | 48080 | |
| Rice, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Donna C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Ebony | | 14867 Saint Marys St | | | Detroit | MI | 48227-1864 | |
| Rice, Elizabeth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Gwenn C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Jack F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Jeffrey D | | 19785 Murray Hill St | | | Detroit | MI | 48235-2458 | |
| Rice, Jimmie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Kimberly A | | 14837 Cheyenne St | | | Detroit | MI | 48227-3649 | |
| Rice, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Marvin | | 28251 Felician St | | | Roseville | MI | 48066 | |
| Rice, Myron C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Rachel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Rodger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Rodger Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Roger D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Susan | | 5717 Hillcrest St | | | Detroit | MI | 48236-2105 | |
| Rice, Sydette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice, Yvette Michelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rice-Parker, Vickie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rich, Clarence | | 5044 Lannoo St | | | Detroit | MI | 48236-2157 | |
| Rich, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rich, Jewel | | 16801 Washburn St | | | Detroit | MI | 48221-2844 | |
| Rich, Michelle | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Rich, Wynter | | 5044 Lannoo St | | | Detroit | MI | 48236-2157 | |
| Richard A Hartsfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard A Keintz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard A Seidel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Arthur Bullard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard B Decker | | 1351 McCormicks Cir | | | Danville | IN | 46122 | |
| Richard Cadoura | Elias Muawad, Esq | Law Offices of Elias Muawad, PC | 36700 Woodward Ave, Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Richard Davis | | 22578 East River Road | | | Grosse Ile | MI | 48138 | |
| Richard Feldstein Md Pc | Attn Accounts Payable | 214 E Park Ave | | | Savannah | GA | 31401 | |
| Richard Greenbaum | Attn Accounts Payable | Greenbaum, Richard | 1175 Ne 125th Ste | | North Miami | FL | 66161 | |
| Richard Hall | | 3752 Eastern Place | | | Detroit | MI | 48208 | |
| Richard Hall | | 7727 Bryden Street | | | Detroit | MI | 48210 | |
| Richard Hall | Richard Hall | | 7727 Bryden Street | | Detroit | MI | 48210 | |
| Richard J Gainer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard J Janes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard J Ruffini Dc Pc | Attn Accounts Payable | 24725 W 12 Mile Rd Ste 260 | Franklin Bank Business Ctr | | Southfield | MI | 48034 | |
| Richard J Ruffini Dc Pc | Attn Accounts Payable | 24725 W 12 Mile Rd Ste 260 | Franklin Bank Business Ctr | | Southfield | MI | 48034 | |
| Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | | Southfield | MI | 48075 | |
| Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | | Southfield | MI | 48075 | |
| Richard J. Surmont | | 1713 Hampton | | | Grosse Pointe Woods | MI | 48236 | |
| Richard Johnson El-Bey | | 10339 Curtis | | | Detroit | MI | 48221 | |
| Richard Johnson El-Bey | | 10339 Curtis Street | | | Detroit | MI | 48221 | |
| Richard Joseph Bratto | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Jr, Arnett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard L Warsh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Lee Muntz | | 201 N Squirrel Rd Apt 213 | | | Auburn Hills | MI | 48326 | |
| Richard Mack | Wolfgang Mueller, Esq. | 2684 West Eleven Mile Rd. | | | Berkley | MI | 48072 | |
| Richard Nichols | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard P Hathaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard R Sopha Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard Randall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard S Makulski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard S Nichols Living Trust | Attn Accounts Payable | Trustee Craig Nichols | 6879 Chimeny Hill Drive #102 | | Bloomfield | MI | 48322 | |
| Richard T Rybak Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard T. Shaw | | 62 Oakmont Lane | | | Jackson | NJ | 08527-4019 | |
| Richard T. Weatherly | Richard Weatherly | | 535 Meadowbrook St. | | Detroit | MI | 48214 | |
| Richard W. Van Saun | | 15812 75th Pl. W. | | | Edmonds | WA | 98026 | |
| Richard Weatherly | | 535 Meadowbrook | | | Detroit | MI | 48124 | |
| Richard Weatherly | | 535 Meadowbrook St. | | | Detroit | MI | 48214 | |
| Richard Weiss | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Brandon | | 25899 W. 12 Mile Rd. | Suite 220 | | Southfield | MI | 48034 | |
| Richard, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Herbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Herbert O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Lashawn | | 18400 Ashton Ave | | | Detroit | MI | 48219-2956 | |
| Richard, Mckenzie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RiChard, Michael S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Michael Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Nevon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richard, Paula Elaine | | 18633 -35 Schaefer Hwy | | | Detroit | MI | 48235-1755 | |
| Richard, Shalawna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardo Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards , Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Carl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Curtis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Curtis A | Zamler, Mellen & Shiffman, PC | Attn Paul Rosen | 23077 Greenfield Road | Suite 557 | Southfield | MI | 48075 | |
| Richards, Earl | | 18250 Plymouth Rd | | | Detroit | MI | 48228-1105 | |
| Richards, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Elroy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Eric A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gayle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richards, Georgette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gerald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, James | | 23837 Verne St | | | Detroit | MI | 48219-3732 | |
| Richards, James | | 6112 Rohns St | | | Detroit | MI | 48213-2631 | |
| Richards, Jared P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Mary Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richards, Traci L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson (Hatter), Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson , Anthony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Iii, Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Iii, Sq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson III, Squire | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Jr., Joe L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson Jr., Lee B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Abbie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Albert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Alfalene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Anna | | 3050 Moss | | | Keego Harbor | MI | 48320 | |
| Richardson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Beatrice | Franklin, Glen P. | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | | Oak Park | MI | 48237 | |
| Richardson, Beatrice | Mulligan, Timothy | Auto Accident Attorneys PLLC | 21700 Greenfield Rd Ste 203 | | Oak Park | MI | 48237 | |
| Richardson, Bobby L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Dennis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Everett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Frances | | 19460 Prest | | | Detroit | MI | 48235 | |
| Richardson, Francis | | 12225 Mansfield St | | | Detroit | MI | 48227-1166 | |
| Richardson, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Gail R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Geanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Glenda Ann | | 9426 Lauder | | | Detroit | MI | 48228 | |
| Richardson, Helen I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Juan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Julian H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Katherine | | 15095 Prest St | | | Detroit | MI | 48227-2306 | |
| Richardson, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Kimberly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Kristophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Krysta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Latoiya | | 11161 Rossiter St | | | Detroit | MI | 48224-1627 | |
| Richardson, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marcel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Markus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Markus J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richardson, Melyni | | Cherie Lobb | 26321 Woodward Ave. | | Huntington Woods | MI | 48070 | |
| Richardson, Michae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Michael K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Michelle | | 17749 Fleming St | | | Detroit | MI | 48212-1051 | |
| Richardson, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Nathan K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Ora Belle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Othell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Othello | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Paris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Parnell / Amtrak Case | | John J. Cantarella | 1004 Jslyn Ave. | | Pontiac | MI | 48340 | |
| Richardson, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Raymond K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Ricky L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Rolanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Sarah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Shannon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Shatoria | | 9144 Abington Ave | | | Detroit | MI | 48228-2002 | |
| Richardson, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Tangarenee S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Terry | | 6771 Archdale St | | | Detroit | MI | 48228-3570 | |
| Richardson, Teulaina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Tiffany | | 6739 Rutherford St | | | Detroit | MI | 48228-3756 | |
| Richardson, Toryiana A | | 5929 Harvard Rd | | | Detroit | MI | 48224-2009 | |
| Richardson, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wanda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wilber | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson, Wilbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson-buchan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richardson-Buchanan, Holly Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richey, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richey, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Mary Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Owen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richie, Trish | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond | Law Department | 68225 Main St | | | Richmond | MI | 48062 | |
| Richmond, Brandi P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Farrad R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Kinyatta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Linda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Nekiicha | | 15501 Fairmount Dr | | | Detroit | MI | 48205-1322 | |
| Richmond, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richmond, Todd L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter Jr., John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Douglas S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Richter, Susan J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickabus, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickard Denney Garno & Associates | Attn Accounts Payable | 64541 Van Dyke Ste 101a | | | Washington | MI | 48095 | |
| Rickard Denney Garno & Associates | Attn Accounts Payable | & Pamela Robertson | 64541 Van Dyke Ste 101A | | Washington | MI | 48095 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rickard, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricken, Raymond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickerman , Jack G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickert, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickett, Jamar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickett, Jamar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickett, Orlando | Hughes, Paul M. | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 | |
| Rickman, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rickman, Juan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Cassandra D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Donna | | 18900 Teppert St | | | Detroit | MI | 48234-3731 | |
| Ricks, Earline | | 3812 Cicotte | | | Detroit | MI | 48210 | |
| Ricks, Jesse | | 3812 Cicotte | | | Detroit | MI | 48210 | |
| Ricks, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Marcus P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Martha | | 1 Makefield Road Apt C100 | | | Morrisville | PA | 19067 | |
| Ricks, Quincy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Quincy D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ricks, Takeila | | 12834 Grandmont Rd | | | Detroit | MI | 48227-1213 | |
| Ricky Wright | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| Ricky Wright | | 19409 Beland Street | | | Detroit | MI | 48234 | |
| Ricky Wright | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 | |
| Ricoh Americas Corporation | Attn Accounts Payable | P.O.Box 4245 | | | Carol Stream | IL | 60197-4245 | |
| Ricoh Usa Inc | Attn Accounts Payable | P.O. Box 802815 | | | Chicago | IL | 60680-2815 | |
| Ricoh Usa Inc | Attn Bankruptcy Team | Accounts Receivable Center | 3920 Arkwright Rd., Suite 400 | | Macon | GA | 31210 | |
| Riddering, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riddle, Kennetta | | 12021 Schaefer Hwy | | | Detroit | MI | 48227-3416 | |
| Riddle, Sandra | | 20251 Goulburn | | | Detroit | MI | 48205 | |
| Riddle, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridella, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rider, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rider, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, Audrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgell, Kelton Samue | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway Malcolm P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Katrina R | | 6155 Yorkshire Rd | | | Detroit | MI | 48224-2040 | |
| Ridgeway, Kiarama K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridgeway, Malcolm P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Andre | | 12860 Bloom St | | | Detroit | MI | 48212-2466 | |
| Ridley, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Domonique L | | 20157 Sorrento St | | | Detroit | MI | 48235-1130 | |
| Ridley, Jabore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Louise | | 26555 Evergreen Rd | Suite 500 | | Southfield | MI | 48076 | |
| Ridley, Louise | Stempien, Eric | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Ridley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ridling, Evelyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieck, Keith E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riedel, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riehl, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riesterer, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riesterer, Joseph T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieth, Mark | | 237 Jos Campau St | | | Detroit | MI | 48207-4107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rietz, Mathew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rieves, Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riffle, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riffle, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Donavon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Karessa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggins, Robert | | 321 South Williams St | | | Royal Oak | MI | 48067 | |
| Riggins, Robert | Marko, Jonathan R. | The Rasor Law Firm | 321 S Williams St | | Royal Oak | MI | 48067 | |
| Riggins, Sandra K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggio, Philip | | 7939 Lafayette | | | Detroit | MI | 48209 | |
| Riggs, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Danny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Lloyd | | 19940 Lindsay St | | | Detroit | MI | 48235-2201 | |
| Riggs, Regina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riggs, Tiarra | | Joseph Dedvukaj | 26555 Evergreen Rd., Suite 1505 | | Southfield | MI | 48075 | |
| Riggs, Tracy | | Joseph Dedvukaj | 26555 Evergreen Rd., Suite 1505 | | Southfield | MI | 48075 | |
| Right Productions Inc The | Attn Accounts Payable | 2600 Atwater | | | Detroit | MI | 48207 | |
| Right Turn Transportation | Attn Accounts Payable | 8757 Buffalo Dr | | | Commerce Twp | MI | 48382 | |
| Rightway Financial Llc | | P. O. Box 3492 | | | Southfield | MI | 48037-3492 | |
| Rigsby, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rihani, Carole J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riina, Leonard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rilett, George C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley Jr., Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Andrea | | 8658 Brace St | | | Detroit | MI | 48228-3147 | |
| Riley, Ann F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Barika | | 12843 Caldwell St | | | Detroit | MI | 48212-2436 | |
| Riley, Bikira M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Bobby | Saperstein, Ira B. | Ira B. Saperstein PC c/o Ravid & Associates | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Riley, Chakelia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Cora J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Derreck K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Earlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Frederick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Harold J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Jane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Katie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Kevin | c/o Ravid and Assoc. P.C. | 23855 Northwestern Hwy. | | | Southfield | MI | 48075 | |
| Riley, Kevin | | Keith M. Banka | 23855 Northwestern hwy. | | Southfield | MI | 48075 | |
| Riley, Kimberly Z | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Linda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Louis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Margaret W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Princetin | | 5656 Stahelin Ave | | | Detroit | MI | 48228-3829 | |
| Riley, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Riley, Ruby | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Ruby D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Shanae | | 13531 Wisconsin St | | | Detroit | MI | 48238-2356 | |
| Riley, Steven R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Tiffany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Unika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Wanda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Willie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Xia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riley, Yolanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rimmer, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rinehart, Joseph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rines, Jerome | | 6731 Memorial St | | | Detroit | MI | 48228-3824 | |
| Ring, Harold E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringel, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringer, Gary D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringler, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringo, Aprila | | 20475 Mendota St | | | Detroit | MI | 48221-1049 | |
| Ringo, Jamie T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringvelski, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ringwald, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Douglas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Kaye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riopelle, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rios, David C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rios, Tobias A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rippy, Dezmond | | 19935 Mendota St | | | Detroit | MI | 48221-1045 | |
| Rippy, Lorenzo M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ripton, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riser Alvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riser, Sheri | | Harvey M. Howitt | 18831 w. 12 Mile Rd | | Southfield | MI | 48075 | |
| Risher, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risher, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risk, Zilpha I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riske, Edwin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risker, Aletha A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risner, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Risper, Tavien | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rispere, Ashley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rist, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rita C McCullom | | 39117 Prentiss Apt 302 | | | Harrison Township | MI | 48045 | |
| Rita Simmons | | 333 West Fort Street Suite 1400 | | | Detroit | MI | 48226 | |
| Rita Simmons | | 5683 Fairview | | | Detroit | MI | 48213 | |
| Rita Simmons | Rita Simmons | | 5683 Fairview | | Detroit | MI | 48213 | |
| Rita Singleton Custodian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritchie, Clyde M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritchie, Michele | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritchie-Harmon, Lois | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rite Aid Corporation | Attn Accounts Payable | 30 Hunter Ln #4414 | | | Camp Hill | PA | 17011 | |
| Rite Aid Corporation | Attn Accounts Payable | P O Box 371115 | | | Pittsburg | PA | 15250 7115 | |
| Rite-A-Way Legal Services | Attn Accounts Payable | P.O. Box 3128 | | | Centerline | MI | 48015 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1813 of 2054
13-53846-tjt   Doc 2823-11   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 103 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rito, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rittenhouse, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rittenhouse, Felicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritter, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ritzman, Robert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard Jr, Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard Jr., Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard, Diane L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivard, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivas, Douglas | | 566 S Rademacher St | | | Detroit | MI | 48209-3056 | |
| River Rouge | Law Department | 10600 West Jefferson Ave | | | River Rouge | MI | 48218 | |
| Rivera, Alexander | | 6462 Floyd St | | | Detroit | MI | 48210-1159 | |
| Rivera, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, David | c/o Bruce B Elfvin Barbara Besser Stuart Torch | Elfvin & Besser | 4070 Mayfield Rd | | Cleveland | OH | 44121 | |
| Rivera, David | c/o Dennis R Thompson Christy B Bishop | Thompson & Bishop Law Offices | 946 Kenmore Blvd | Village of Kenmore | Akron | OH | 44314 | |
| Rivera, David O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivera, Floyd Majorcolvin Jr | | 16244 Littlefield St | | | Detroit | MI | 48235-4224 | |
| Rivera, Kiera | | 18961 Steel St | | | Detroit | MI | 48235-1330 | |
| Rivera, Michael | | 7113 Lexington St | | | Detroit | MI | 48209-2226 | |
| Rivera, Patrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Riverbend Properties, Inc | Attn Accounts Payable | 18633 Mack Ave | | | Detroit | MI | 48236 | |
| Riverfront Towers Holdings LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Riverfront Towers Holdings LLC | The Hayman Company | Alan Hayman | 5700 Crooks Rd | Suite 400 | Troy | MI | 48098 | |
| Riveria, Frankie | | 2502 Livernois | | | Detroit | MI | 48209 | |
| Riveria, Maria | | 2502 Livernois | | | Detroit | MI | 48209 | |
| Rivers, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Antonio R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Arthur H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Ashley | | 2401 S Bassett St | | | Detroit | MI | 48217-1650 | |
| Rivers, Betty C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Cheryl | | 5133 Heather Dr Apt 104 | | | Dearborn | MI | 48126-2882 | |
| Rivers, Clarence A Iii | | 5773 Lenox St | | | Detroit | MI | 48213-3565 | |
| Rivers, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, David | | 286 W Montana St | | | Detroit | MI | 48203-2255 | |
| Rivers, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Eric L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Georgia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Gloria Shunnez | | 15810 Linnhurst St | | | Detroit | MI | 48205-3070 | |
| Rivers, Jerry M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Kerry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Kinasa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Loretta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Loretta E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Ricky D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robbin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robbin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Robin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers, Roxanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rivers-pye, Kaiesha | | 20179 Russell St | | | Detroit | MI | 48203-1231 | |
| Riverview | Law Department | 14100 Civic Park Drive | | | Riverview | MI | 48193 | |
| Rizk, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizwan Qadir Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rizzo, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rj Stacey Ltd | Attn Accounts Payable | Po Box 529 | | | Lake Orion | MI | 48361 | |
| Rmi | Attn Accounts Payable | P.O.Box 641009 | | | Detroit | MI | 48264-1009 | |
| Rna Janitorial Inc | Attn Accounts Payable | 3684 Crystal Lake Lane | | | Ann Arbor | MI | 48108 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roach, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roach, Legina | | 1585 Alter Rd | | | Detroit | MI | 48215-2867 | |
| Roache, Dawn | | 19710 Irvington St | | | Detroit | MI | 48203-1606 | |
| Roadrunner Transportation | Attn Accounts Payable | 30066 Ponds View Dr | | | Franklin | MI | 48025 | |
| Roarty, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robards, Reginald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robarge, Clarence | | 12644 Chatham St | | | Detroit | MI | 48223-3102 | |
| Robb, Geneve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Anette | | 39111 W. 6 Mile Rd. | | | Livonia | MI | 48152 | |
| Robbins, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Cherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Cherri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Harry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Jonathon B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Marie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robbins, Willie | | 8083 Piedmont St | | | Detroit | MI | 48228-3353 | |
| Robell, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robell, Matthew W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Albert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alexander B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Alvin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, AlvinJr. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Arthur J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Colette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Dequata | | 17189 Runyon St | | | Detroit | MI | 48234-3818 | |
| Roberson, Donnell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Elton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Emanuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Floyd H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Jed A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Laquisha | | 19923 Rosemont Ave | | | Detroit | MI | 48219-1505 | |
| Roberson, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Shannen | | 14796 Fairmount Dr | | | Detroit | MI | 48205-1317 | |
| Roberson, Sheree | | 9959 Beaconsfield Ave | | | Detroit | MI | 48224-2534 | |
| Roberson, Sheron | | 12658 Asbury Park | | | Detroit | MI | 48227-1205 | |
| Roberson, Terry Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Vela L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Velma P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberson, Wilma | | 14796 Fairmount Dr | | | Detroit | MI | 48205-1317 | |
| Roberson, Woodrow | | 15077 Petoskey | | | Detroit | MI | 48238 | |
| Roberson, Woodrow | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Robert & Patricia Taylor | | 3805 Quail Covey Dr | | | Valparaiso | IN | 46383 | |
| Robert A Canner Pc | Attn Accounts Payable | 24423 Southfield Ste 200 | | | Southfield | MI | 48075 | |
| Robert A Canner Pc | Attn Accounts Payable | And Mary Harvey | 24423 Southfield Rd Ste 200 | | Southfield | MI | 48075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robert A Imparato Jr. | | 583 Ramona Ave | | | Staten Island | NY | 10309 | |
| Robert A Irwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert A. Lukasik | | 15511 McGuire Street | | | Taylor | MI | 48180 | |
| Robert Alan Neidorff | Robert Neidorff | 39 Stowell Rd | | | Bedford | NH | 03110-4714 | |
| Robert Andrews | | 25 E. Palmer #2 | | | Detroit | MI | 48202 | |
| Robert B. Faber | | 19 Robin Circle | | | Stoughton | MA | 02072 | |
| Robert Bofenkamp | | 2808 E Orchard Place #203 | | | Sioux Falls | SD | 57103 | |
| Robert Branch, Sr. Trustee | Robert Branch, Sr. | 2401 Pruetts Chapel Road | | | Paragould | AR | 72450 | |
| Robert Cornette | Attn Accounts Payable | 29260 Franklin Rd Ste 101 | | | Southfield | MI | 48034 | |
| Robert Dooley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Evans | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Gasaway | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Goodlett | | 4585 Montclair | | | Detroit | MI | 48214 | |
| Robert Green | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Gutman 1999 Family Trust FBO John A Gutman Part A | John Gutman, Trustee | PO Box 6067 | | | Lawrenceville | NJ | 08698-0067 | |
| Robert H Franklin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Heard | Michael J. Butler | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Robert Heike | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Holmes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert J Dinges & Assoc Attorneys | Attn Accounts Payable | 615 Griswold Ste 1117 | | | Detroit | MI | 48226 | |
| Robert J Malleis PLLC | Attn Accounts Payable | 21700 Greenfield Ste 305 | | | Oak Park | MI | 48237 | |
| Robert J Malleis Pllc | Attn Accounts Payable | Andquinella Smith & Treva Smith | 21700 Greenfield Ste 203 | | Oak Park | MI | 48237 | |
| Robert James Rau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert K DeVries & Nancy L. DeVries | | 63 Lake End Road | | | Newfoundland | NJ | 07435 | |
| Robert Kilgore | Brian E. Muawad | 22330 Greater Mack Ave. | | | St. Clair Shores | MI | 48080 | |
| Robert L Oliver Jr | | 16772 Heather Blvd | | | Romolus | MI | 48174 | |
| Robert L. Baker | Attorney for Plaintiff | 44450 Pinetree Dr., Ste. 101 | | | Plymouth | MI | 48170 | |
| Robert M Nunley | | 18645 Roselawn St | | | Detroit | MI | 48221 | |
| Robert M Sosin & Associates PLLC | Attn Accounts Payable | 30100 Telegraph Rd Ste 360 | | | Bingham Farms | MI | 48025 | |
| Robert Marks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert Merriwether | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Robert Moor | Attn Accounts Payable | 2310 Adison | | | Detroit | MI | 48206 | |
| Robert N. Radunzel, FBO Robert N. Radunzel Revocable Trust, UAD 2-24-95 | Robert N. Radunzel | 10181 S. Lakeside Ridge Road | | | Baldwin | MI | 49304-8463 | |
| Robert P Heidelberg Md Pc | Attn Accounts Payable | Heidelberg Dermatology | 18510 Meyers Rd | | Detroit | MI | 48235 | |
| Robert Riggins | Jonathan R. Marko | Attorney At Law | Rasor Law Firm | 201 E Fourth St | Royal Oak | MI | 48067 | |
| Robert Smith | Jeffrey Freund, Bredhoff & Kaiser, PLLC | 805 15th St NW, Ste 1000 | | | Washington | DC | 20005 | |
| Robert T. Delfine | Robert L Warsh | 29566 Northwestern Highway Ste 120 | | | Southfield | MI | 48034 | |
| Robert Travis Md Pc | Attn Accounts Payable | 44633 Joy Rd Ste 200 | | | Canton | MI | 48187-1731 | |
| Robert Travis Md Pc | Attn Accounts Payable | L-2676 | | | Columbus | OH | 43260 | |
| Robert W Baird & Co | Attn Accounts Payable | 300 E 5th Ave Ste 200 | | | Naperville | IL | 60540 | |
| Robert Wells Jr | | 2515 Longfellow | | | Detroit | MI | 48206 | |
| Robert Williams | | 5053 Hereford | | | Detroit | MI | 48224 | |
| Robert, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robert, Midge J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberta Johnson | | 44635 Bayview Ave #6209 | | | Clinton Twp | MI | 48038 | |
| Roberta L. Chandler | | 5852 Colfax | | | Detroit | MI | 48210 | |
| Roberts , James T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts Jr., Dudley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Bernard K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Carlos | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Catherine O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Catherine T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Colman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberts, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jamal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jeffery S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, John B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Judy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kelly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Kevin | | 15340 Auburn St | | | Detroit | MI | 48223-1725 | |
| Roberts, Kimberly | | 8081 Vanderbilt St | | | Detroit | MI | 48209-2711 | |
| Roberts, Leisa E | | 19614 St Aubin St | | | Detroit | MI | 48234-1250 | |
| Roberts, Maggie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Margaret L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Marvin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Mildred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Orangelo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Rashidah | | 8100 Asbury Park | | | Detroit | MI | 48228-1936 | |
| Roberts, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Reuben | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Rhonda | | 9149 Appleton St | | | Redford | MI | 48239 | |
| Roberts, Richard W | | REDACTED | | | Detroit | MI | REDACTED | REDACTED |
| Roberts, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Robin E | | 9335 Cloverlawn St | | | Detroit | MI | 48204-2732 | |
| Roberts, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Roxsina | | 20941 Lyndon St | | | Detroit | MI | 48223-2052 | |
| Roberts, Scheherazade | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Terra | | 18490 Ardmore St | | | Detroit | MI | 48235-2532 | |
| Roberts, Tracie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts, Wayne Ten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roberts,, Jimmie L Jr. | | 8454 Stout St | | | Detroit | MI | 48228-2859 | |
| Robertson , Thistleton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson Heating | Attn Accounts Payable | 2155 W Main St | | | Alliance | OH | 44601 | |
| Robertson, Alicia Renee | | 475 W Lantz St | | | Detroit | MI | 48203-1575 | |
| Robertson, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Brenda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Daniel H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Dora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Ferdinand A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Jessie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Jessie | Jessie Robertson | | 4701 Lebanon Pike B110 | | Hermitage | TN | 37076 | |
| Robertson, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Kevin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Larea | | 19150 Stahelin Ave | | | Detroit | MI | 48219-2712 | |
| Robertson, Lorenzo R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Marie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robertson, Nadine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Richard Aaron Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Richard Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Riconda | | 9585 Auburn St | | | Detroit | MI | 48228-1675 | |
| Robertson, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Toni M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Tori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Tori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robertson, Wynter | | 15823 Oakfield St | | | Detroit | MI | 48227-1537 | |
| Robillard, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robillard, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin Hannula 224417 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin Joann Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robin Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinette, William H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, Aaron J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robins, Shawne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson & Associates Pc Atty | Attn Accounts Payable | 28145 Greenfield Rd Ste 100 | | | Southfield | MI | 48076 | |
| Robinson , Astrid H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson , Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson II, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Iii, Will | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson III, William W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Arthur L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Bennie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr, Lawson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., Ridley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Jr., Rupert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson Sr, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson U Ordona Md | Attn Accounts Payable | 3535 W 13 Mile Rd Ste 203 | | | Royal Oak | MI | 48073 | |
| Robinson, Alert V | | 7492 Chatman | | | Detroit | MI | 48239 | |
| Robinson, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Alvin Co | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Angelica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Angelica | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Robinson, Anna A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Antonio D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arese L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arlanders | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Robinson, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arthur E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Arthur S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Asaad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Beatrice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, Belinda | | 12088 Mettetal St | | | Detroit | MI | 48227-1154 | |
| Robinson, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bertha Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Bj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Byron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Byron L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Carl Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Carol W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Charisma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Charlie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Charlotte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Chelette | | 3056 Roosevelt St | | | Detroit | MI | 48216-1020 | |
| Robinson, Chester D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Clarence | | 7416 Nett St | | | Detroit | MI | 48213-1007 | |
| Robinson, Claretha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Craig D. | | 12667 Griggs | | | Detroit | MI | 48238 | |
| Robinson, Craig P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Damon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Damon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dana, Sr. | Canner, Robert A. | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | | Southfield | MI | 48075 | |
| Robinson, Dana, Sr. | Robert A. Canner, P.C. | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Robinson, Danielle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Danyell T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, David E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Deandre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Demetrice | | 18516 Coyle St | | | Detroit | MI | 48235-2828 | |
| Robinson, Deontez | | 19936 Packard | | | Detroit | MI | 48234 | |
| Robinson, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Donald Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dorethy L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dwayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Dwayne J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Edward G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Eric R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Eugene | | 15871 Saint Marys St | | | Detroit | MI | 48227-1931 | |
| Robinson, EzeliJr | | 2998 Manistique St | | | Detroit | MI | 48215-2560 | |
| Robinson, Faith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Frankie | | 16665 Lilac St | | | Detroit | MI | 48221-2971 | |
| Robinson, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Fred D. | | 17547 Anglin | | | Detroit | MI | 48212 | |
| Robinson, Frieda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gabrielle | | 13511 Pierson St | | | Detroit | MI | 48223-3342 | |
| Robinson, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, Gary Dea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gary Dean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Genitha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, George A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gerald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gregg H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gye K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Gye K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Harold L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Hazel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Henderso | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Hubbard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Idet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Iona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Itha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, J F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Janae | | 10630 Stratman St | | | Detroit | MI | 48224-2416 | |
| Robinson, Janet D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Janet D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Javon | | 20538 Dean St | | | Detroit | MI | 48234-2014 | |
| Robinson, Jennifer A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Jerene C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Jessica | | 19126 Barlow St | | | Detroit | MI | 48205-2151 | |
| Robinson, Jestine | | 11817 Riad St | | | Detroit | MI | 48224-1527 | |
| Robinson, Joanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Robinson, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Joseph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Juanita (recovery) | | 8979 Griggs | | | Detroit, | MI | 48204 | |
| Robinson, Julia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Karen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Katharine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kay C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenneth R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kenny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kevin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kim | | 18941 Hickory St | | | Detroit | MI | 48205-2203 | |
| Robinson, Kimberly | | 7419 Grandmont Ave | | | Detroit | MI | 48228-3624 | |
| Robinson, Kristin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lakarito | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lavonn P | | 648 Taylor Street | | | Detroit | MI | 48202 | |
| Robinson, Lemarr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lenise F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Letherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Levell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Linda H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lolita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lolita D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lucreasi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Lucreasi | Lucresia Robinson | | 2557 Lakewood | | Detroit | MI | 48215 | |
| Robinson, Mable | | 6516 Montrose St | | | Detroit | MI | 48228-3724 | |
| Robinson, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marlene Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Mary Brooks | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Mattie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Mckinya | | 16183 Salem St | | | Detroit | MI | 48219-3605 | |
| Robinson, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Michael | | 10356 Britain St | | | Detroit | MI | 48224-1937 | |
| Robinson, Myra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Napoleon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Narissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Natasja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Nelson S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Pauline | | 18970 Kentucky St | | | Detroit | MI | 48221-2008 | |
| Robinson, Peggy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ralph S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Raphael W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Regina | | 15468 Robson St | | | Detroit | MI | 48227-2639 | |
| Robinson, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Rena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Rochelle R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ronnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ruby | | 20450 Stansbury | | | Detroit | MI | 48235 | |
| Robinson, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sabrina | | 20408 Warrington Dr | | | Detroit | MI | 48221-1360 | |
| Robinson, Sadiyan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sarah | | 8281 Minock St | | | Detroit | MI | 48228-3036 | |
| Robinson, Shalisha | | 3961 Grayton St | | | Detroit | MI | 48224 | |
| Robinson, Shannon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Shauntrise | | 14592 Rockdale St | | | Detroit | MI | 48223-1845 | |
| Robinson, Shauntrise | | P O Box 1031 | | | Bloomfield Hills | MI | 48303-1031 | |
| Robinson, Subrina | | 18509 Griggs St | | | Detroit | MI | 48221-1935 | |
| Robinson, Sylvia F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Sylvia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Robinson, Tamara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tamara S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tamika | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tara G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Terrelle | | 18650 Grandville Ave | | | Detroit | MI | 48219-2859 | |
| Robinson, Thelma | | 8648 E Outer Dr | | | Detroit | MI | 48213-1420 | |
| Robinson, Thomas H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tina | | 18557 Pierson St | | | Detroit | MI | 48219-2516 | |
| Robinson, Todora L | | 19608 Buffalo St | | | Detroit | MI | 48234-2433 | |
| Robinson, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Tony L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Torrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Twuana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Ulysses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valerie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valerie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Valrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Verda Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Vernessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Vianne | | 14556 Whitcomb St | | | Detroit | MI | 48227-2209 | |
| Robinson, Vincent T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Virginia | | 20104 Barlow St | | | Detroit | MI | 48205 | |
| Robinson, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wanda E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Weldon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wendy | | 19100 Woodingham | | | Detroit | MI | 48221 | |
| Robinson, Wendy | | 2715 Pingree St | | | Detroit | MI | 48206-2119 | |
| Robinson, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Willie I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Winona A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Wylie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Yvette Coneal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson, Zelma A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Cheeks, Joan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-mitchell, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Moore, Nadine M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Pickett, Sharon J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robinson-Taylor, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robison, Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robison, Tommy Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robison-Jones, Jameka | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Robleski, Robert | | 14227 Hubbell St | | | Detroit | MI | 48227-2863 | |
| Robson, Gregory J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby Jr, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby, Anthony | Finegood, Kenneth D | Law Office of Kenneth D. Finegood, PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Roby, Charles T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby, Myrtle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roby, Regina R | | 11709 Sussex St | | | Detroit | MI | 48227-2027 | |
| Roche, Darwin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roche, Maurice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roche, Toniqua E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rochelle Francine Wunder | Attn Accounts Payable | 4540 River Trl | | | Bloomfield Hills | MI | 48301 | |
| Rochelle Jones | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rochester Emergency Group Pc | Attn Accounts Payable | P.O.Box 96115 | | | Oklahoma City | OK | 73143-6115 | |
| Rochester Hills Orthopaedics P | Attn Accounts Payable | Po Box 7846 | | | Belfast | ME | 04915-7800 | |
| Rochester Hills Orthopaedics Pc | Attn Accounts Payable | P.O.Box 7846 | | | Belfast | ME | 04915-7800 | |
| Rochester Knee & Sports Medicine Pc | Attn Accounts Payable | 2055 Crooks Rd | | | Rochester Hills | MI | 48309 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rochester Knee & Sports Medicine Pc | Attn Accounts Payable | 3100 Cross Creek Pkwy Ste 200 | | | Auburn Hills | MI | 48236 | |
| Rochester Pathology Pc | Attn Accounts Payable | P.O.Box 80275 | | | Rochester | MI | 48308 | |
| Rochester Radiology Pc | Attn Accounts Payable | Dept 77607 P.O.Box 77000 | | | Detroit | MI | 48277 | |
| Rochon, Harold M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rock Plaza Llc | Gordon, Frederick | Law Offices of Fred Gordon PC | 74 W Long Lake Rd, Ste 101 | | Bloomfield Hills | MI | 48304 | |
| Rocket Enterprise Inc | Attn Accounts Payable | 30660 Ryan Road | | | Warren | MI | 48092 | |
| Rockette, Sinatra | | 16564 Mark Twain St | | | Detroit | MI | 48235-4063 | |
| Rockford Silk Screen Process Inc | Attn Accounts Payable | 6201 Material Ave | | | Rockford | IL | 61105 | |
| Rockhurst University Continuing | Attn Accounts Payable | P.O.Box 419107 | | | Kansas City | MO | 64141-6107 | |
| Rocklin, Sheldon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rockwell, Barbara | Law Department | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rockwood | | 32409 Fort Road | | | Rockwood | MI | 48173 | |
| Rocque, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rocquemore, L J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rod C. Parsons | | PO Box 528 | | | Shelbyville | TN | 37162 | |
| Rodak, Brent A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roddie, Alfred L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roddy, Edward W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodegher, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roderick Holley | | 535 Meadowbrook St. | | | Detroit | MI | 48214 | |
| Roderick Holley | | 537 Meadowbrook | | | Detroit | MI | 48124 | |
| Roderick Holley | Roderick Holley | | 535 Meadowbrook St. | | Detroit | MI | 48214 | |
| Roderick K. Johnson | | 11751 Wilshire | | | Detroit | MI | 48213 | |
| Roderick R Tucker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roders Jr., Cornelius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers Jr, Charles J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Aarika | | 5916 John R St | | | Detroit | MI | 48202-3544 | |
| Rodgers, Aremetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Beauford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Beverly Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Carmetia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Charlita | | 16572 Snowden St | | | Detroit | MI | 48235-4274 | |
| Rodgers, Daneisha | | 18939 Asbury Park | | | Detroit | MI | 48235-3010 | |
| Rodgers, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Donte | | 1815 Lawndale St | | | Detroit | MI | 48209-3407 | |
| Rodgers, Karl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Lois Ann | | 15345 Meyers Rd | | | Detroit | MI | 48227-4046 | |
| Rodgers, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Milton E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Nanci | | 12721 Cheyenne St | | | Detroit | MI | 48227-3510 | |
| Rodgers, Robin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Shirlesl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Shirleslea D. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodgers, Willie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodkise Estelle | Attn Accounts Payable | 14358 Rutherford | | | Detroit | MI | 48227 | |
| Rodney D Holmes | | 7361 Wilderness Pk Dr No 103 | | | Westland | MI | 48185 | |
| Rodney J Grandison | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodney Martin | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Rodney Person | Mark E. Boegehold (P38699) | 1000 Town Center, Suite 500 | | | Southfield | MI | 48075 | |
| Rodney Sellers | | 254 Pilgrim | | | Highland Park | MI | 48203 | |
| Rodney, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez Jr, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Anna R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Cynthia | | 18837 Greeley St | | | Detroit | MI | 48203-2123 | |
| Rodriguez, Edwin | | 2355 Springwells | | | Detroit | MI | 48209 | |
| Rodriguez, Enrique | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Jose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rodriguez, Jose A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Jose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Nell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Paula J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, Penny | | Mario Azzopardi | 19068 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Rodriguez, Petra Deli | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rodriguez, Raul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Rosario | | 1613 Military Street 19 | | | Detroit | MI | 48209 | |
| Rodriguez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriguez, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Carlos | | 8058 Sarena St | | | Detroit | MI | 48210-1522 | |
| Rodriquez, Carrie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Israel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodriquez, Jose Jr. | Bachteal, Robert | Law Offices of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Rodriquez, Jose Jr. | Fantich, Brian L. | Law Office of Kelman & Fantich | 30833 Northwestern Hwy Ste 206 | | Farmington Hills | MI | 48334 | |
| Rodriquez, Theudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodzos, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rodzos, Jeremy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roe, Timothy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roebuck, Racheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roebuck, Racheal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roebuck, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, Edwin F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, Simonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roehrig, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roelans, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roelans, Lewis J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roellig, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roetherford, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roetherford, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roffey, Ruht | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rofick, Mariuca C | | 181 W Parkhurst | | | Detroit | MI | 48203-2213 | |
| Rogale, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | |
| Rogalski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogalski, Rafal | | 6750 East Davison | | | Detroit | MI | 48221 | |
| Rogan, Karonise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogan, Rachelle Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| RogeLio Hamilton | | 20085 Ashton | | | Detroit | MI | 48219 | |
| RogeLio Hamilton | City of Detroit | RogeLio Hamilton | 9300 W. Jefferson | | Detroit | MI | 48209 | |
| Roger A Mcgovern | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roger Willingham JR. | | 17389 Stricker | | | East Point | MI | 48021 | |
| Roger, Jeanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers Wm Foster | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Angela M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Angelina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Charles D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Crystal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Curtis Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Dairrus A | | 19700 Mitchell St | | | Detroit | MI | 48234-1522 | |
| Rogers, Daisy V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1824 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 114 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rogers, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Deleshia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Derek | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Derrick Dwayn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Diaina | | 9313 Plainview Ave | | | Detroit | MI | 48228-1767 | |
| Rogers, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Douglas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, English W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, English W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Harry Grezelle | | 9226 Faust Ave | | | Detroit | MI | 48228-1813 | |
| Rogers, Helen | | 399 Allendale Rd | | | Pasadena | CA | 91106 | |
| Rogers, Jason | Kuhn, Thomas E. | Thomas E. Kuhn PC | 615 Griswold St Ste 515 | | Detroit | MI | 48226 | |
| Rogers, Jason | Robinson, David A. | Robinson and Associates PC | 28145 Greenfield Rd Ste 100 | | Southfield | MI | 48076 | |
| Rogers, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Jeffrey G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Johnnie Pe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Johnnie Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Joyce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Karl M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Kathy O | | 8875 Pierson St | | | Detroit | MI | 48228-1625 | |
| Rogers, Katrina | | 13303 Santa Clara St | | | Detroit | MI | 48235-2612 | |
| Rogers, Kenneth T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Marc A | | 606 Hague St | | | Detroit | MI | 48202-2125 | |
| Rogers, Marjorie G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Marvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Melvin K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Phillip L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Rachael | | 13624 Piedmont St | | | Detroit | MI | 48223-3432 | |
| Rogers, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Rhonda J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Sandra J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Terry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Terry D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Trinia | | 18953 Westmoreland Rd | | | Detroit | MI | 48219-2832 | |
| Rogers, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rogers, Yolanda | | 19499 Lahser Rd | | | Detroit | MI | 48219-1818 | |
| Rohn, Christina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojas, Aida V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojas, Alejandro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojas, Carmen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojowski, Jennifer As | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rojowski, Jennifer Ashley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland Jr., Raleigh B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roland, Brent | | 7550 Clayburn St | | | Detroit | MI | 48228-3534 | |
| Roland, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roland, Natalie L | | 17214 Ward St | | | Detroit | MI | 48235-4125 | |
| Roland, Wesley F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolando Diaz | Attn Accounts Payable | 2539 Ferris | | | Detroit | MI | 48209 | |
| Roldan, Emilia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolf, Deborah | | 7679 Cidermill Dr. SE | | | Grand Rapids | MI | 49508 | |
| Rolf, Marcella A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roling, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolle, Jr., Alvin | Woods, Arlene F. | Law Offices of Arlene F. Woods | 26677 W 12 Mile Rd | | Southfield | MI | 48034 | |
| Rollet, Richard H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rolley, Joel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollie, Sundra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollinger, Erich | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rollins, Kevin | c/o Lambros L Andreopoulos | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067-0942 | |
| Romain, Letoni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Roman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roman, Wendy | | 2741 Springwells St | | | Detroit | MI | 48209-1123 | |
| Romano Law | | 23880 Woodward Avenue | | | Pleasant Ridge | MI | 48069 | |
| Romano Law Pllc | Attn Accounts Payable | 26555 Evergreen St 15000 | | | Southfield | MI | 48076 | |
| Romano Law PLLC | Attn Accounts Payable | 2655 Evergreen Rd Ste 1500 | | | Southfield | MI | 48076 | |
| Romano Law PLLC | Eric Stempien | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Romano Law, PLLC | | 23880 Woodward Avenue | | | Pleasant Ridge | MI | 48069 | |
| Romano Law, PLLC | Stanley I. Okoli | 23880 Woodward Avenue | | | Pleasant Ridge | MI | 48069 | |
| Romanowski, John D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanowski, Richard E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Bernard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Ernest A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanski, Roseann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romanzi Atnip Pc | Attn Accounts Payable | 2850 Dixie Hwy | | | Waterford | MI | 48328 | |
| Rome, Dennis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romej, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romel R Jamerson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo | Law Department | 121 W St Clair | | | Romeo | MI | 48065 | |
| Romeo, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Dale A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romeo, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Philip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Phillip R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romero, Roberto A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romig, Michelle A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romolino, Harry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Romulus | Law Department | 11111 Wayne Road | | | Romulus | MI | 48174 | |
| Ron Scott Video Productions | Attn Accounts Payable | 220 Bagley Ste 808 | | | Detroit | MI | 48226 | |
| Ronald A Patterson | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| Ronald A Patterson | | 34013 Richard | | | Wayne | MI | 48184 | |
| Ronald A Wiles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Canty | | 25254 Hoover Rd Apt 201 | | | Warren | MI | 48089 | |
| Ronald Diebel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald E Goldsberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald Foster | Andreopoulos and Hill, PLLC | 28900 Woodward Avenue | | | Royal Oak | MI | 48067 | |
| Ronald J Gricius PC | | 18 First Street | | | Mt Clemens | MI | 48043 | |
| Ronald Lee Pettit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald M Boggs, Dc | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Muir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald N Preletz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Oatis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Royster | | 18309 University | | | Livonia | MI | 48152 | |
| Ronald S Lederman Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronald Taylor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronan, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronan, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronda T. Teamer | | 16500 Quarry Rd., Apt. 228 | | | Southgate | MI | 48195 | |
| Rondeau, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Leo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Linda | Attn Accounts Payable | 401 Caymc | | | Detroit | MI | 48226 | |
| Rondeau, Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondeau, Sydni | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rondo, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Elaine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronewicz, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roney, Bradie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roney, Bradie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronnie And Donna Adams | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ronnie Oliver | | 17741 Chester | | | Detroit | MI | 48224 | |
| Ronning, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roodbeen, John V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roodbeen, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rooks, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rooney, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roose, Brady G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roosen Varchetti & Oliver PLLC | Attn Accounts Payable | P.O.Box 2305 | | | Mt Clemens | MI | 48046-2305 | |
| Roosevelt Lee | | 11961 Indiana | | | Detroit | MI | 48204 | |
| Root, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Root, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roots, Harold D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roots, Rose M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, Anthony | | 221 Cedar Hurst | | | Detroit | MI | 48203 | |
| Roper, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roper, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roquemore Jr, Free | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roquemore Jr., Freeman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roquemore, David W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rorex Jr., Mack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rorie, Anthony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rory Allen Nixon | | 1906 Beatrice | | | Detroit | MI | 48217 | |
| Rosa And Raymond Parks Institute | | 9374 Wildemere St | | | Detroit | MI | 48206-1922 | |
| Rosado, Joshua J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosado-atkins, Elva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosalind Johnson | Thomas B. Calcatera | Bernstein & Bernstein | 18831 W. 12 Mile Road | | Lathrup Village | MI | 48076 | |
| Rosalyn Wilson | Kepes & Wine, P.C. | 27200 Lahser Rd, Ste 200 | | | Southfield | MI | 48034 | |
| Rosati, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosch, Millicent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roscoe, Tyshanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose & Louis Liggins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose Jr, Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1827 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 117 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rose Jr., Aaron N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose Marie Peterson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose Marie Wizani | Rose M. Wizani | 1381 Worwick | | | Lincoln Park | 48146 | 313-515-9802 | |
| Rose Moving & Storage Co Inc | Attn Accounts Payable | 10421 Ford Rd | | | Dearborn | MI | 48126 | |
| Rose Skierski | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Deborah | | 3455 W. Outer Dr | | | Detroit | MI | 48221 | |
| Rose, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Dewey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Irene N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Joanthan | Muawad, Elias | Law Office of Elias Muawad PC | 36700 Woodward Ave Ste 209 | | Bloomfield Hills | MI | 48304 | |
| Rose, Jon | | 42490 Garfiled Rd. | Suite 210 | | Clinton Twp | MI | 48038 | |
| Rose, Jonathan Tg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Jonathan Tg | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Jonathan Thomas-gregory | Hartkop, Jeffrey W. | Jeffrey W. Hartkop PC | 42490 Garfield Rd Ste 210 | | Clinton Township | MI | 48038 | |
| Rose, Jonathon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Komeisha Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Lore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Orlan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Sheila A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Uwe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose, Uwe W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rose-cammon, Shurry | | 14811 Forrer St | | | Detroit | MI | 48227 | |
| Rosedale Park Community Patrol #23 | Attn Accounts Payable | 15320 Glastonbury | | | Detroit | MI | 48223 | |
| Rosedale Park Radio Patrol #23 | Attn Accounts Payable | 14350 Penrod | | | Detroit | MI | 48223 | |
| Rosedale Park Radio Patrol #23 | Attn Accounts Payable | 15320 Glastonbury | | | Detroit | MI | 48223 | |
| Roseland Construction LLC | Attn Accounts Payable | 13935 Greenview | | | Detroit | MI | 48223 | |
| Rosella G. Guess | | 16249 E. State Fair | | | Detroit | MI | 48205 | |
| Rosella Guess | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roselle, Robert P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Luzater | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | Detroit | MI | 48226 | |
| Roseman, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseman, Mark A. | Edwards, Carl R. | Edwards & Jennings PC | 65 Cadillac Sq Rm 2710 | | Detroit | MI | 48226 | |
| Rosemary Ireland Black | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosemond, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosemount Analytical Inc | Attn Accounts Payable | 22737 Network Place | | | Chicago | IL | 60673-1227 | |
| Rosemount Inc | Attn Accounts Payable | P.O. Box 70114 | | | Chicago | IL | 60673 | |
| Rosen, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosen, Wanda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenau, Arlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenberg, Harry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenblatt, Freda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenmund, Samuel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenow , Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenow, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosenthal, Elaine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosetta Penn 215183 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosetta Washington | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roseville | Law Department | 29777 Gratiot Avenue | PO Box 290 | | Roseville | MI | 48066 | |
| Rosey, Wilbert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosik, Robt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roskevitch, Pauline T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roslonski, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosman, Stephen M | | 24901 Northwestern Hwy Suite | | | Southfield | MI | 48075-2207 | |
| Rosni, Eileen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosolino, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr, Eddie Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr, Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr., Hicey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr., Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross Jr., Willie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Alton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Alton T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Anthony A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, April | | 14125 Rossini Dr | | | Detroit | MI | 48205-1859 | |
| Ross, Arleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Brian T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Darin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Darnell W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Donald M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Dorian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Dorian E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Everett D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Godfrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Gregory | C/o Michael J Kingsley | Reifman Law Firm PLLC | 2000 Town Center Ste 1900 | | Southfield | MI | 48075 | |
| Ross, Gregory | | Steven Reifman | 30000 Town Center, Suite 1800 | | Southfield | MI | 48075 | |
| Ross, Gregory F | | 13387 Wilfred St | | | Detroit | MI | 48213 | |
| Ross, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Latoyise | | 470 Adeline | | | Detroit | MI | 48203 | |
| Ross, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Manisha | | 19779 Cooley St | | | Detroit | MI | 48219-1823 | |
| Ross, Marcellina | | 11058 Mckinney St | | | Detroit | MI | 48224-1113 | |
| Ross, Marvell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Melvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Melvin J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Minnie | | Po Box 1311 | | | Ypsilanti | MI | 48198-7911 | |
| Ross, Myria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Narronie D | | 8188 House St | | | Detroit | MI | 48234-3344 | |
| Ross, Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Raymond L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Ronald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Scott E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Shantae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Shawn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Timothy | | 6199 University St | | | Detroit | MI | 48224-1327 | |
| Ross, Tish L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Tish L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Tyron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross-Burch, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross-burch, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossen, Ronald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rosser, Anton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosser, J B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rosser, Laverne M | | 20501 Veach St | | | Detroit | MI | 48234-3219 | |
| Rosser, Victoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, David M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, David Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Gasper | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Ida | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Joe E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossi, Rocco | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossio , Gary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossler, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rossman, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ross-montgomery, Wanda | | 16913 Sorrento St | | | Detroit | MI | 48235-4211 | |
| Roszkowski, P L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothchild, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothchild, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothfuss, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roths, Alexander L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roths, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rothstein Law Group Plc | Attn Accounts Payable | 19068 W Ten Mile Rd | | | Southfield | MI | 48075 | |
| Rotor Electric Co | Attn Accounts Payable | 1582 E Grand Blvd | | | Detroit | MI | 48211 | |
| Rottach, Francis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rottach, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rottach, Frederick M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouhani, Saied | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roulo, Thomas | | 23855 Northwestern Highway | | | Southfield | MI | 48075 | |
| Roulo, Thomas | Hayes, Jeffrey S. | Jeffrey S. Hayes PLLC | 32100 Telegraph Rd Ste 200 | | Bingham Farms | MI | 48025 | |
| Roulo, Thomas | Jeffrey S. Hayes | 32100 Telegraph Rd Ste 200 | | | Bingham Farms | MI | 48025 | |
| Round Jr., Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Round Oaks, Llc. | | P O Box 186 | | | Walled Lake | MI | 48390 | |
| Rounds, Latonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Reggie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rounds, Roland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roundtree, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rourke, Patrick E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse Jr, Spurgeon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Kendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Laura | | 7296 Saint Marys St | | | Detroit | MI | 48228-3655 | |
| Rouse, Lawanda Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Natasha | | 19003 Riverview St | | | Detroit | MI | 48219-2271 | |
| Rouse, Renee F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rouse, Thelma | | 11274 Lansdowne | | | Detroit | MI | 48224 | |
| Rouseau, Sharice Lash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rousseau, Shelia R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Routin, Kennett R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowan, Gary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe Jr., William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Alberta L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Alice L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Barbara | | 19320 Hamburg St | | | Detroit | MI | 48205-2167 | |
| Rowe, Dashawn | | 16151 Lauderdale | | | Beverly Hills | MI | 48025 | |
| Rowe, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Lewis C. | | 14425 Sussex St | | | Detroit | MI | 48227 | |
| Rowe, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rowe, Robertlii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Sharron R Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowe, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowell, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowell, Winnie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowels, Reginald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowels, William C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowin, Helen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowinski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Kiersten | | 14406 Lamphere St | | | Detroit | MI | 48223-2546 | |
| Rowland, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowland, Ralph D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rowser, Ida | | 11718 Faust Ave | | | Detroit | MI | 48228-1146 | |
| Roy A Finley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy Drake | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy Schecter & Vocht P C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Garrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Gopal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Gopal C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Roy, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal American Mortgage | Attn Accounts Payable | 31313 Northwestern Hwy 218 | | | Farmington Hls | MI | 48334 | |
| Royal Arc Manufacturing | Attn Accounts Payable | P.O.Box 419 | | | Lincoln Park | MI | 48146 | |
| Royal Oak Twp | Law Department | 21131 Gardenlane | 2nd Floor | | Ferndale | MI | 48220 | |
| Royal, Derrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Eva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Jovaun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royal, Martell | | 4200 Dickerson St | | | Detroit | MI | 48215-3305 | |
| Royce Holmes | Andreopoulos and Hill, PLLC | 28900 Woodward Ave | | | Royal Oak | MI | 48067 | |
| Royd Eugene Coleman | | 12947 Dale | | | Detroit | MI | 48223 | |
| Royster, Andrae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Andre D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Cynthia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Cynthia Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Diane | | 18230 Saint Marys St | | | Detroit | MI | 48235-3177 | |
| Royster, Louise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Luveria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Ronald P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Royster, Sheila R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozanski, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozanski, Jerome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozell Smith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozen, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozenbaum, Vincent L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier Ii, Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier III, Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier, Christine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier, Henry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozier, Theodore F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozman, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozycki, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozycki, Donald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rozycki, Jeremy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rr Donnelley | Attn Accounts Payable | Po Box 93514 | | | Chicago | IL | 60673 | |
| Rs Technical Services Inc | Attn Accounts Payable | 695 Lincoln Lake Ave Ne | | | Lowell | MI | 49331 | |
| Rsqe Economics University of Mich | Attn Accounts Payable | 611 Tappan | Mii6 Lorch Hall | | Ann Arbor | MI | 48109-1220 | |
| Ruane, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubber Duck Design | Attn Accounts Payable | 2051 W Bingham | | | Ozark | MO | 65721 | |
| Rubber Stamps Unlimited Inc | Attn Accounts Payable | 334 South Harvey | | | Plymouth | MI | 48170 | |
| Rubenstein Isaacs Pc | Attn Accounts Payable | 2000 Town Center Ste 1360 | | | Southfield | MI | 48075 | |
| Rubin, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubin, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubin, Stephen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubin, Traci | | 309 Ashland | | | Detroit | MI | 48215 | |
| Rubino, Enrico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubino, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rubio, Maria E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rublico, Bartolome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rublico, Bartolome R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruby D. Riley | | 500 River Place Dr | Apt #5134 | | Detroit | MI | 48207 | |
| Ruby D. Riley | City of Detroit Water Department | Ruby D. Riley | 735 Randolph Rm 906 | | Detroit | MI | 48226 | |
| Rucinski, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucinski, Jeffrey J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruck, Vera | | 12612 Memorial St | | | Detroit | MI | 48227-1227 | |
| Rucker, Cammie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Candace | | 20094 Dean St | | | Detroit | MI | 48234-2010 | |
| Rucker, Cleo | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Darline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Demetrius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Dominique | | 17700 Westbrook St | | | Detroit | MI | 48219-2519 | |
| Rucker, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Hollie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, John R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Jowanna | | 15762 Cruse St | | | Detroit | MI | 48227-3311 | |
| Rucker, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Kimberly F | | 15323 Heyden St | | | Detroit | MI | 48223-1744 | |
| Rucker, Kuryakin C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Lawrence J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Nadine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Nathaniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Sherrell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Sonya C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucker, Steven | Finegood, Kenneth D. | Law Office of Kenneth D. Finegood PLC | 29566 Northwestern Hwy Ste 120 | | Southfield | MI | 48034 | |
| Rucker, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruckes, Jessie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruckes, Zannie C | | 19190 Lahser Rd | | | Detroit | MI | 48219-1852 | |
| Rucks Jr., Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Alvena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Alvena D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rucks, Miriam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudd, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudd, Othaniel | | 17000 W Ten Mile | 2nd Floor | | Southfield | MI | 48075 | |
| Rudder, John C | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudeen Jr., H S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudisel, Darnell | | 333 W. Fort Street | Suite 1100 | | Detroit | MI | 48226 | |
| Rudisel, Darnell | C/o Nicholas A Cirino | Attorney at Law | 333 W Fort St Ste 1100 | | Detroit | MI | 48226 | |
| Rudisei, Maurice A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudnicki, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudnik, William V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph A Serra Pc Attorney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rudolph Bartlett Jr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph Jr, Derri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph Panozzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Angela Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Billie Ra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Glenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Marilynn B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudolph, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudoni, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudoni, Edmund J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudoni, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudy J Vervaeke Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudzinski, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rudzis, Michael B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Byron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rue, Lacell D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruese, John P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruff, Barbara | | 13546 Burt Rd | | | Detroit | MI | 48223-3319 | |
| Ruff, Erica D | | 15016 Beaverland St | | | Detroit | MI | 48223-1805 | |
| Ruff, Pamela K | | 11643 Minock St | | | Detroit | MI | 48228-1327 | |
| Ruff, Veronica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin Sr, Orlando A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Alfrdrick, Jr. | | 1224 Liddlesdle | | | Detroit | MI | 48217 | |
| Ruffin, Almetrace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Bernard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Bobby E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Marlon | | 18887 Goddard St | | | Detroit | MI | 48234-1320 | |
| Ruffin, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Nicholas N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Roger S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruffin, Yolanda | | 100 E Greendale | | | Detroit | MI | 48203-2019 | |
| Rufini, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rufus Willis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruggirello, Frances L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruhana, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruhlig, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz Jr, Abdon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz, Alfonso E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz, Nelson S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruiz, Pedro Lopez | | 1042 Military | | | Detroit | MI | 48209 | |
| Rule, Jeremy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rummel, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumohr, Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumpa, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumphy, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumphy, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rumschlag, Daniel P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runey, Aleta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runions, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Runions, Charles K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runkis, Kenneth Ar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Runkis, Kenneth Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Aisha | | 12042 Appoline St | | | Detroit | MI | 48227-3817 | |
| Rupert, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Andre Juan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Cherlyn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Erin | | 5820 Cobb Place | Apt 7 | | Detroit, | Michigan | 48210 | |
| Rupert, Grace H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Margueritte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupert, Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruppel, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rupprecht, Ludwig | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusan, Linda F | | 19035 Muirland St | | | Detroit | MI | 48221-2204 | |
| Rusas Printing Company Inc | Attn Accounts Payable | 6540 St Antoine | | | Detroit | MI | 48202 | |
| Rusch, Thomas C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusciolelli, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusesky, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusesky, Mark S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Dedrea | | 9411 Lauder St | | | Detroit | MI | 48228-2335 | |
| Rush, Dewan | | 17396 Hamburg St | | | Detroit | MI | 48205-3142 | |
| Rush, Donna | | 6134 Bluehill St | | | Detroit | MI | 48224-2070 | |
| Rush, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Horace G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Horace G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Horace Glenn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Melissa | | 8861 Meyers Rd | | | Detroit | MI | 48228-2666 | |
| Rush, Ronald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush-conway, Phyll | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rush-Conway, Phyllis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushford , Andrew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushin Jr, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushin, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Antonio R | | 20011 Fenmore St | | | Detroit | MI | 48235-2260 | |
| Rushing, Cherise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Daniel C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Fredricka | | 17382 Woodingham Dr | | | Detroit | MI | 48221-2557 | |
| Rushing, Jeffrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Lavon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Marelse | | 26300 Northwestern Hwy | Suite 301 | | Southfield | MI | 48076 | |
| Rushing, Tamika | | 15018 Tracey St | | | Detroit | MI | 48227-3254 | |
| Rushing, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Walter L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Yolanda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rushing, Yolanda F. | | 3386 Tillman St | | | Detroit | MI | 48208 | |
| Rushlau, Elton R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusin, Nancy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ Bellant | | 19619 Helen St | | | Detroit | MI | 48234 | |
| Russ, Derrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Derrick G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Leonard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Mary P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russ, Theresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russak, Virgina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Russell Mays | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Woods-Sullivan Radio #30 | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell Woods-sullivan Radio #30 | Attn Accounts Payable | 4887 Cortland | | | Detroit | MI | 48204 | |
| Russell Zarras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Antionette | | 15067 Snowden St | | | Detroit | MI | 48227-3647 | |
| Russell, Antonio | | 20267 Fairport St | | | Detroit | MI | 48205-1126 | |
| Russell, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Carmen M. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Carrie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Carrie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Christine L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Cynthia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Darshell | | 2450 Elmhurst St | | | Detroit | MI | 48206-1204 | |
| Russell, Donny L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Donzell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Eugenia Mary | | 14553 Burgess | | | Detroit | MI | 48223 | |
| Russell, Faye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Felisa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Glorecia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Greywyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jane O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jane O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Jo A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Julie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Kenneth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Ladawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Larry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Lauren E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Major L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Margueritte L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Milesli | | 8543 Mark Twain St | | | Detroit | MI | 48228-2425 | |
| Russell, Nedra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Nedra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Rhonda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Robert L | | 7509 Grandmont Ave | | | Detroit | MI | 48228-3624 | |
| Russell, Ronald | c/o Dewnya A Bazzi | At Law Group PLLC | 1 Park Lane Blvd Ste 100 | | Dearborn | MI | 48126-2400 | |
| Russell, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Sonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Taruimi | | 3305 Ewald Cir | | | Detroit | MI | 48238 | |
| Russell, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Vance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Virgil L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Wendell G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell, Will T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Russell-Cheatom, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rust, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rusu , James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruth E Kahn Pc | Attn Accounts Payable | 19954 Renfrew Rd | | | Detroit | MI | 48221 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruth Mctere & Law Offices of Joumana B. Kayrouz | | 1000 Town Center Ste 780 | | | Southfield | MI | 48075 | |
| Ruth, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruth, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutha, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutherford Winans Academy | | 16411 Curtis St | | | Detroit | MI | 48235-3202 | |
| Rutherford, Darius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutherford, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutherford, Tia Esha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Dorla I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, R P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutkowski, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutland, Teresa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Bertram R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Dalanda R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Isadore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Isadore | Friedman, Ernest F. | 24567 Northwestern Hwy Ste 110 | | | Southfield | MI | 48075 | |
| Rutledge, Isadore | Shapero, Anthony D. | Liss & Shapero | 2695 Coolidge Hwy | | Berkley | MI | 48072 | |
| Rutledge, Isidore | Friedman, Ernest F. | 24567 Northwestern Highway #500 | | | Southfield | MI | 48075 | |
| Rutledge, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Jeb S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Jerome D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Michael | | 18631 Shiawassee Dr | | | Detroit | MI | 48219-2248 | |
| Rutledge, Nikkitta | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Richie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Tria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Tria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rutledge, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruttenburg, Andrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruzylo, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ruzylo, Kenneth M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rx Development Associates | Attn Accounts Payable | P.O.Box 844624 | | | Dallas | TX | 75284 | |
| Ryal, Edward E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan E Hill | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan Jr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Charles | Whitfield, Benjamin J., Jr. | Benjamin Whitfield Jr. & Associates | 547 E Jefferson Ave Ste 102 | | Detroit | MI | 48226 | |
| Ryan, Clifford | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Deborah, On Behalf Of Herself And Ind. And P/r Of Est. Of Patricai katie Williams | Goodman, William H. | Goodman & Hurwitz PC | 1394 E Jefferson Ave | | Detroit | MI | 48207 | |
| Ryan, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Ernest M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Joseph A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Shirleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Susan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryan, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans Jr., Albert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans, Lucius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans, Lucius Reed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryans, Stephanie | | 16576 Lauder St | | | Detroit | MI | 48235-4073 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rybak Jr, Richard T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rybicki, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rybinski, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryckewaert, Elisabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryckewaert, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, Elyse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, Elyse | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, Elyse L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, James P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Ryder, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rydzewski, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rysztak, Marvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rzepka, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Rzeppa, Anthony | | 24445 Northwestern Hwy | Suite 102 | | Southfield | MI | 48075 | |
| Rzeznik, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| S & L Associates Inc | Attn Accounts Payable | S And L Associates Inc | P.O.Box 10377 | | Detroit | MI | 48210 | |
| S & S Worldwide Inc | Attn Accounts Payable | 75 Mill Street | | | Colchester | CT | 06415 | |
| S & W Office Supply & Printing | Attn Accounts Payable | 20013 James Couzens | | | Detroit | MI | 48235 | |
| S Alysia & Assoc | | Po Box 05840 | | | Detroit | MI | 48205 | |
| S L C Meter Service Inc | Attn Accounts Payable | 10375 Dixie Hwy | | | Davisburg | MI | 48350 | |
| S P Kinney Engineers Inc | Attn Accounts Payable | 143 First Ave | | | Carnegie | PA | 15106 | |
| S&b Computers Llc | | 17591 James Couzens Fwy | | | Detroit | MI | 48235-2643 | |
| S. Daniels Properties Llc | | 23636 Michigan Ave., #419 | | | Dearborn | MI | 48124 | |
| S.R. Boland | | 511 E. Bloomfield Ave. | | | Royal Oak | MI | 48073 | |
| Saad Naaman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saad, Harvey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saad, John N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saad, Mohamed M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saal, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saari, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saati, Ray T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatini, Laurie Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatini, Laurie Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatowich, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabatowich, Sally | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Gay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Gay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Keri Sims | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabbath, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabil, Robert | | 18752 Chandler Park Dr | | | Detroit | MI | 48236-2122 | |
| Sabin, Clifford J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabins, Roger G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabit, Juliet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sablowski, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Constance J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabo, Walter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabolovich, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabolovich, Samuel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sabree, Henrieth | | 1456 S Liebold St | | | Detroit | MI | 48217-1226 | |
| Sabri, Ammar | | 17444 Lashser | | | Detroit | MI | 48219 | |
| Sabrina Murry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sacha, Harry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sacha, Henry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sachs II, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sachs Waldman PC | Andrew Nickelhoff Mami Kato | 2211 East Jefferson Avenue Suite 200 | | | Detroit | MI | 48207 | |
| Sachs Waldman, Proffesional Corporation | Attn Accounts Payable | 1000 Farmer Street | | | Detroit | MI | 48226 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1837 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 127 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sacred Heart Church | Attn Accounts Payable | 1000 Eliot | | | Detroit | MI | 48207 | |
| Saddler, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saddler, Muriel | | 7546 Lamphere St | | | Redford | MI | 48239-1092 | |
| Saddler, Neely M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sade Davis and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Sadie M. Harrell | | 15616 Park Village Blvd. | | | Taylor | MI | 48180 | |
| Sadler, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sadler, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sadwal, Satish K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saenz, Diana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saenz, Ricardo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saenz, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Safariland LLC | Attn Accounts Payable | 13386 International Pkwy | | | Jacksonville | FL | 32218 | |
| Safeco A/s/o Stephanie A. Harrington | | P.O. Box 515097 | | | Los Angeles | CA | 90051 | |
| Safeco Insurance Company Of America | Attn Accounts Payable | 2815 Forbs Ave Ste 102 | | | Hoffman Estates | IL | 60192 | |
| Safeguard Properties Management, Llc | | P.o. Box 742226 | | | Dallas | TX | 75374 | |
| Safeguard Properties Mgmt Llc | | P. O. Box 742226 | | | Dallas | TX | 75374 | |
| Safe-T Transportation | Attn Accounts Payable | 30941 Blossom | | | Roseville | MI | 48066 | |
| Safety Council For Southeast Michigan | Attn Accounts Payable | 43636 Woodward Ave Ste 100a | | | Bloomfield Hls | MI | 48302 | |
| Safety Services Inc | Attn Accounts Payable | 5286 Wynn Rd | | | Kalamazoo | MI | 49048 | |
| Safeway Transportation Company | Attn Accounts Payable | 13469 Conant | | | Detroit | MI | 48212 | |
| Saffold III, Fred J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Albert N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Brian M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Ernest | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffold, Yvonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saffore, Shirley | | 3696 Van Dyke | | | Detroit | MI | 48214 | |
| Saffore-barnes, An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saf-T-Gard International Inc | Attn Accounts Payable | P.O. Box 66593 | | | Chicago | IL | 60666 | |
| Sage, Antoinette | Stone, Randall I. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | Southfield | MI | 48034 | |
| Sage, Julian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sage, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahabi, Hossein | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahadi, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahakian, Nellie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sahakian, Nellie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saheb, Danielle | | 8158 Ohio St | | | Detroit | MI | 48204-3294 | |
| Sahle Al-Talaqani | We Fight the Law, PLLC | 17600 Northland Park Court, Suite 210 | | | Southfield | MI | 48075 | |
| Saier, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sailes-Jackson, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sailor, Alvin | | 19790 Ashton Ave | | | Detroit | MI | 48219-2107 | |
| Sain, CordellJr. | | 10527 Mckinney St | | | Detroit | MI | 48224-1881 | |
| Sain, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saine, Kevin | | 12136 Abington Ave | | | Detroit | MI | 48227-1116 | |
| Saint Clair | Law Department | 547 N Carney Drive | | | St Clair | MI | 48079 | |
| Saint Eward, Beverly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saiyad, Ashifali M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saiyad, Ashifali Numi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sajewski Jr, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sajit, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saka, Tim T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sakinah Hanifa | | 23705 Walden Ct. | | | Southfield | MI | 48033 | |
| Salaam, Askia | | 25660 Catalina | | | Southfield | MI | 48075-1058 | |
| Salach, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salad Bomb Dalite & Emporium | Attn Accounts Payable | 1411 Washington Blvd | | | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Salathea Jackson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salathiel, Jeanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salavaggio, Gusssie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar Jr, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salazar, Mark A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salcedo, Roger M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salcido, Eduardo | | 9123 Lafayette Blvd | | | Detroit | MI | 48209-1748 | |
| Saldana, Danny M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saldivar, Ruth S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleem, Virginia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Basma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Basma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saleh, Saleh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salem | Law Department | PO Box 75002 | | | Salem | MI | 48175 | |
| Salem A Salamey | Canzano, Roger | Court House Services | 2595 Lapeer Rd, Auburn Hills | | Auburn Hills | MI | 48033 | |
| Salem, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salene S. Stewart | | 2526 Harding | | | Detroit | MI | 48214 | |
| Salene S. Stewart | City of Detroit Law Department | 2 Woodward Ave., Ste. 500 | | | Detroit | MI | 48226 | |
| Salene S. Stewart | Salene S. Stewart | City of Detroit Law Department | 2 Woodward Ave., Ste. 500 | | Detroit | MI | 48226 | |
| Salerno, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sales, Loraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salha, Hatem | | 8050 W Vernon | | | Detroit | MI | 48209 | |
| Saliim, Khalil | | PO Box 44542 | | | Detroit | MI | 48244-0542 | |
| Salim, Jessie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salim, Kumbi K A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saline | Law Department | 100 North Harris Street | | | Saline | MI | 48176 | |
| Salisbury, Cedric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Lawanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, Shannon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salisbury, William M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salkowski, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sall, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sall, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallador, Eddie S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallee, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallee, Muriel G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sallie M Jones | | 4413 W Philadelphia St | | | Detroit | MI | 48204 | |
| Sally C Spain | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sally, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sally, Carolyn J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salo, Danial A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salo, Keith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salo, Norman A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salomone, Joseph V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salon Hott Topiq | | 19520 James Couzens Fwy | | | Detroit | MI | 48235-1934 | |
| Salt Mine Church | | 13432 E Mcnichols Rd | | | Detroit | MI | 48205-3424 | |
| Salt, Morton | | 123 Wacker Drive | | | Chicago | IL | 60606 | |
| Salter, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salter, Nachona | | 16815 Stout St | | | Detroit | MI | 48219-3323 | |
| Salter, Virginia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salters, Joann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saltzman, Marshall | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Salvaterra, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sam Bernstein Law Firm | Attn Accounts Payable | 31731 Northwestern Hwy., Ste 333 | | | Farmington Hills | MI | 48334 | |
| Sam Bernstein Law Firm | Attn Accounts Payable | 31731 Northwestern Hwy., Ste 333 | | | Farmington Hls | MI | 48334 | |
| Sam Lentine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sam, Branson M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sam, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Samaan, Faris Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samaan, Neil J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samaria | Law Department | 8100 Jackman Rd | PO Box H | | Temperance | MI | 48182 | |
| Samaritan Center Inc | Attn Accounts Payable | 5555 Conner Ave Ste 2210 | | | Detroit | MI | 48213 | |
| Samaritan Homes Inc | Attn Accounts Payable | 19403 W Chicago | | | Detroit | MI | 48228 | |
| Samborski, Frank R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sameem, Balius | | 310 Seven Mile Road | | | Detroit | MI | 48202 | |
| Sami Y Kalliney and Elizabeth E Kalliney | | 15430 Almaco Circ | | | Bonita Springs | FL | 34135-8391 | |
| Sami Y Kalliney and Elizabeth E Kalliney | Fidelity Investment | Personal Investing | PO Box 770001 | | Cincinnati | OH | 45277-0045 | |
| Sammie Christeen Clay | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sammie Peaster | | 446 Inkster | | | Dearborn Heights | MI | 48127 | |
| Sammons, Deja | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samon, Kenyon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samon, Kenyon C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samotis, Sharon E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samp, Vernon D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Clifton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Demond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Dujuan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Lawrence Alexander Jr. | Boegehold, Mark E. | The Thurswell Law Firm | 1000 Town Ctr Ste 500 | | Southfield | MI | 48075 | |
| Sample, Margaret D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Yvette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sample, Yvette N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson, Bernadine | | 18430 Asbury Park | | | Detroit | MI | 48235-3005 | |
| Sampson, Beverly J | | 19960 Oakfield St | | | Detroit | MI | 48235-2243 | |
| Sampson, Justin M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sampson-Garland, Latoria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samra, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sams Club | Attn Accounts Payable | 5901 Mercury Dr | | | Dearborn | MI | 48126 | |
| Sams Jr., John H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sams, Malissa D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samson, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel L Riddle | | 1276 Navarre Pl | | | Detroit | MI | 48207 | |
| Samuel Lee | | 3012 Garland St | | | Detroit | MI | 48216 | |
| Samuel Shack | Thompson & Bishop Law Offices | 946 Kenmore Blvd. | | | Akron | OH | 44314 | |
| Samuel Shniper | | 40 Seir Hill Road | | | Wilton | CT | 06897 | |
| Samuel W Larkins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Bobbi F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Chauncey N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Dana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Janice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Janice P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Leshawn D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Luesandy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Ruth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Ruth D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuel, Sherece | | 17180 Annott St | | | Detroit | MI | 48205-3102 | |
| Samueloff, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels , John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, Janet | | L. Louie Andrepoulos | 28900 Woodward | | | MI | 48067 | |
| Samuels, Marquita | | 13593 Monica St | | | Detroit | MI | 48238-2521 | |
| Samuels, Tieria | | 14403 Troester St | | | Detroit | MI | 48205-3545 | |
| Samuels, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Samuels, Wanda | | 4850 Lenox St | | | Detroit | MI | 48215-2013 | |
| San Pedro, Luningning G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| San Pedro, Luningning G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanabria, David | | 8330 Elmhurst | | | Canton | MI | 48187 | |
| Sanabria, Esther | | 8330 Elmhurst | | | Canton | MI | 48187 | |
| Sanchez Auto Wash | Attn Accounts Payable | 6755 W Vernor Ave | | | Detroit | MI | 48209 | |
| Sanchez III, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez Jr, Raymun | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Andres Nava | | 1064 Lansing Street | | | Detroit | MI | 48209 | |
| Sanchez, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Joan | | 5864 Rogers | | | Detroit | MI | 48209 | |
| Sanchez, Kathryn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Leticia | | 5864 Rogers | | | Detroit | MI | 48209 | |
| Sanchez, Maria | | 2557 Sharon Street | | | Detroit | MI | 48111 | |
| Sanchez, Melissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Miguel Jimenez | | 809 Distel | | | Detroit | MI | 48209 | |
| Sanchez, Robert M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanchez, Thomas | | 1714 Gladstone | | | Detroit | MI | 48206 | |
| Sand, Mary | Richards, Traci L. | Metropolitan Legal Group PLLC | 26677 W 12 Mile Rd | | Southfield | MI | 48034 | |
| Sandelin, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandelin, Shelton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderfer, Teresa S. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders , Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders , Ronald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders Ii, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders Jr., Lester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Archie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bennett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bobbie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Brian C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Bruce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Brynetta | | 18876 Orleans St | | | Detroit | MI | 48203-2152 | |
| Sanders, Calvin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Chalmers F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Charniecsa | | 16238 Steel St | | | Detroit | MI | 48235-4212 | |
| Sanders, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Chris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Clarence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Curtis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Darlene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Darryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Derek Ant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Desmond T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Donette Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Donise | | 13814 Castleton St | | | Detroit | MI | 48227-3036 | |
| Sanders, Earl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Earl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Edward | | 7821 Rutherford | | | Detroit | MI | 48228 | |
| Sanders, Elaina | | 16550 Patton St | | | Detroit | MI | 48219-3957 | |
| Sanders, Elizabeth | Heenan, Cynthia | Constitutional Litigation Associates PC | 450 W Fort St Fl 200 | | Detroit | MI | 48226 | |
| Sanders, Elmer | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Ferdie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanders, Fermon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Fermon S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Glen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gloria J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Herald S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Herbert A. | Mason, Dia Chiku | 2307 Hidden Lake Dr | | | West Bloomfield | MI | 48324 | |
| Sanders, James D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Jeanette S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Jeffrey | | IN PRO PER | 16599 Hobbell Street | | Detroit | MI | 48235 | |
| Sanders, Josephes | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Juanita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kimberly A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Kristy L | | 11083 Nottingham Rd | | | Detroit | MI | 48224-1745 | |
| Sanders, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Latasha | | 11653 Robson St | | | Detroit | MI | 48227-2435 | |
| Sanders, Latesa A | | 7548 Rockdale St | | | Detroit | MI | 48239-1019 | |
| Sanders, Leila | | 2443 Taylor St | | | Detroit, | MI | 48206 | |
| Sanders, Leon | | 231 West Grand | | | Highland Park | MI | 48203 | |
| Sanders, Louis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Maggie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Marlene M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Martez | | 13155 Santa Rosa Dr | | | Detroit | MI | 48238-3112 | |
| Sanders, Marvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Marvin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael D Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michael H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Michelle | | 19455 James Couzens Fwy | | | Detroit | MI | 48235-1935 | |
| Sanders, Monica | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Nelson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Paul D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Paul T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Paul W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Richard | | 16710 Stahelin Ave | | | Detroit | MI | 48219-4148 | |
| Sanders, Robert | Derouin, Amy J | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Sanders, Robert | Trainor, Christopher J. | Christopher Trainor & Associates | 9750 Highland Rd | | White Lake | MI | 48386 | |
| Sanders, Robert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Tanya R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Tayari | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Terry | | 15838 Ohio | | | Detroit | MI | 48238 | |
| Sanders, Theresa B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Valerie | | 4637 Devonshire Rd | | | Detroit | MI | 48224-3639 | |
| Sanders, Veossie | | 16710 Stahelin Ave | | | Detroit | MI | 48219-4148 | |
| Sanders, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Winston | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders, Yvonne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanders-Hunter, Dolor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanderson , Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanderson, Susan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandford, Jonathan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandiefer, Rodney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Adrien S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Adrien S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Jaja Lam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandifer, Jujuan C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandlin, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandlin, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandlin, Wayne C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandora, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandora, Matthew D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandoval, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra B DuPont Living Trust UAD 1-7-1983 | Kent G & Sandra B DuPont Co-Trustees | 5500 Blood Rd. | | | Metamora | MI | 48455 | |
| Sandra Blevins | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Cakzada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Caver | | 10110 E Outer Dr | | | Detroit | MI | 48224 | |
| Sandra J. Johnson | | 36835 McKinney Dr. Apt. 204 | | | Westland | MI | 48185 | |
| Sandra LeGunn Kasten Trust dtd 10/18/1989 - Sandra LeGunn TTEE | | 7280 Amberly Lane - Apt. 206 | | | Delray Beach | FL | 33446-2958 | |
| Sandra Louise Whitfield | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra M Brunson | | 33112 Trafalgar Square, Apt #7 | | | Westland | MI | 48086 | |
| Sandra Miles | c/o Romanzi Atnip PC | 2850 Dixie Highway | | | Waterford | MI | 48328 | |
| Sandra R. ONeal | | 19005 Birchcrest Dr | | | Detroit | MI | 48221 | |
| Sandra Reid | The Reizen Law Group | 333 West 7th Street, Suite 360 | | | Royal Oak | MI | 48067 | |
| Sandra Restaino | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandra Smith | | 12880 Avondale | Apt 201-3 | | Detroit | MI | 48215 | |
| Sandra Whittler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandrich Jr., Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sands, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sands, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandula Darla A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandula, Margaretta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sandusky, A R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Gladys V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Grant | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Laura | | 311 Eason | | | Highland Park | MI | 48203 | |
| Sanford, Martha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Martha J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Melvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanford, Michael | | 5901 Hillcrest St | | | Detroit | MI | 48236-2107 | |
| Sanford, Pamela | | 5901 Hillcrest St | | | Detroit | MI | 48236-2107 | |
| Sanford, Sheri Lynn | | 10066 Violetlawn St | | | Detroit | MI | 48204-2529 | |
| Sanford, Trent D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanger, Bruce A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangmeister, Glenn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Kevin L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sangster, Lawrence G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanitary Chemists and Technicians Asso | John R. Runyan, Sachs Waldman, P.C. | 2211 East Jefferson, Suite 200 | | | Detroit | MI | 48207 | |
| Sanitary Chemists and Technicians Association (SCATA) | Attn Saullius Simoliunas | P.O. Box 530353 | | | Livonia | MI | 48153 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1843 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 133 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sanitary Chemists and Technicians Association (SCATA) | Sanitary Chemists and Technicians Asso | John R. Runyan, Sachs Waldman, P.C. | 2211 East Jefferson, Suite 200 | | Detroit | MI | 48207 | |
| Sanitary, Chemists & Technicians Association | Saulius Simoliunas, President | 2727 Second Ave. | Rm. 314 - D | | Detroit | MI | 48201 | |
| Sankaran, Krishnamoor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sanna, Frank A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sano, Yoshio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santarossa, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santez, Cheryl | | 16945 Lenore St | | | Detroit | MI | 48219-3647 | |
| Santhony, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santiago, Benedict M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santiago, Jose A. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santiestevan, Stina M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santoni, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Santos, Roberto | | 29011 Denison | | | Gibraltoar | MI | 48173 | |
| Sanusi, Dorothy | | Glenn H. Oliver | 25505 W. 12 Mile Rd., Suite 1315 | | Southfield | MI | 48075 | |
| Saparia, Biren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saparia, Biren M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saperstein, Harriet B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapiel, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapienza, Andrew V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapla, Opren C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Ellen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Ellen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sapp, Octavius E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saputo, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sara Mcdade Md | Attn Accounts Payable | 43760 Garfield Ste 207 | | | Clinton Township | MI | 48038 | |
| Sarah Cobb | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarah Louise Snow | | 3545 Grayton St | | | Detroit | MI | 48224 | |
| Sarah Markel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saraino, Benito J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saraino, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarakun, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, Aubrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, Aubrey A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sargent, Gladys | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarim, Basil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarim, Basil H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarkis, Sebah | | 1000 Town Center | Suite 780 | | Southfield | MI | 48075 | |
| Sarnacki, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarnacki, James G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sartin Jr., Sylvester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sartor, Ras | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sarzynski, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sasinowski, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saski , Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satawhite, Adrian J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satchel, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satterfield Jr., John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Satterwhite, Chanelle | | 19419 Lahser Rd | | | Detroit | MI | 48219-1818 | |
| Satterwhite, Paula N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saucedo, Manuel G | | 8397 Navy | | | Detroit | MI | 48209 | |
| Sauer, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saulino, Anthony J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauls, Althea D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saulsby, Darrell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saulski, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saumier, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Carl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Georgia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Linda | | 19308 Shaftsbury Ave | | | Detroit | MI | 48219-2739 | |
| Saunders, Nathanie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Nathaniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Patricia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Shawn B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Stanley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Stanley T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Tony R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saunders, Victor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauter, Fred | | P.o Box 3629 | | | Centerline | MI | 48015 | |
| Sauve, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sauve, Paul M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sava, Danny C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage Kelvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Andrae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Dawanna | | 19946 Fairport St | | | Detroit | MI | 48205-1740 | |
| Savage, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savage, Kelvin E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savel, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savin , Richard G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savin, Deborah L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savin, Jerrie W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savinski, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savinsky, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Savvides, Anna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawalha, Hany S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawaya, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawicki, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawicki, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawinska, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawinska, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawinski, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawle, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawmiller Jr, Gregory | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Essie | | 4335 Kinsman St | | | Detroit | MI | 48210-2662 | |
| Sawyer, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Marsha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Sharon Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyer, Sophie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyers Jr., Hubert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sawyers, Rosie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxby, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxon Mortgage Services | Attn Accounts Payable | 1 Corelogic Dr | | | Westlake | TX | 76262 | |
| Saxon, Ray M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxton, Phyllis S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saxton, Thomasetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayas, Milton A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayed, Mushtaq | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayed, Nasim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sayef Uddin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayen, Artimeice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saykally, Derrell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sayles, Darnell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Saylor, Danny | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sbc Global Services | Attn Accounts Payable | 444 Michigan 5th Floor | | | Detroit | MI | 48226 | |
| Sbc Global Services | Attn Accounts Payable | P.O.Box 8102 | | | Aurora | IL | 60507-8102 | |
| Sbm Inc | Attn Accounts Payable | 20542 Harper Ave | | | Harper Woods | MI | 48225 | |
| Scadu | Attn Accounts Payable | P.O. Box 98950 | | | Las Vegas | NV | 89193 | |
| Scaffolding Incorporated | Attn Accounts Payable | 135 E Mcnichols | | | Detroit | MI | 48203 | |
| Scaife, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scaife, Thelma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Pamela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Pamela C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scales, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scally, Margarete M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scally, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scandalis, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scanlon, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scantron Corporation | Attn Accounts Payable | 1361 Valencia Ave | | | Tustin | CA | 92780 | |
| Scantron Service Group | Attn Accounts Payable | 202 S 156th Circle | | | Omaha | NE | 68130-4585 | |
| Scarboro, Alisha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarboro, Lisa K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarborough, A K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarborough, Gina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarborough, James Edward | | 5910 Courville St | | | Detroit | MI | 48224-2669 | |
| Scarborough, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scaris, Nickos J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarlavai, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarletta OReilly PLLC | Attn Accounts Payable | 12845 Farmington Rd | | | Livonia | MI | 48150 | |
| Scarlin, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scarlin, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaal, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaal, Gary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schade, Mary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schade, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaden, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Daniel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Donald F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Matthew T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaecher, Thomas J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaefer Investment Corporation | | 2138 Marlborough | | | Detroit | MI | 48215 | |
| Schaefer, Radmila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaefer, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schafer, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaffstein Jr, Ed | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaffstein Jr., Edward C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Kristina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Rodney F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaft, Scott J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schan, Kenneth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanck, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanck, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schanta, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schapka, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scharret, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schatzberg, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schaubroeck, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schechter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schechter, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheel Jr., Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schefferly, E J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheich Jr., Louis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheich, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schemanske Jr., Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schemanski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schenk, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schenk, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherel, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherer, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scherf, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schermerhorn, April | | 4573 Benjain Rd | | | Sterling Heights | MI | 48310 | |
| Schermerhorn, Broeck | | 4573 Benjain Rd | | | Sterling Heights | MI | 48310 | |
| Schester, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheuer, Nelson J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scheuermann, Tanya | | 2133 Field St | | | Detroit | MI | 48214-2338 | |
| Schiappacasse, Jane E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Roderick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schick, Wayne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schieferstein, Brian | | 39410 Ladrone | | | Sterling Height | MI | 48313-5576 | |
| Schieman , Fred I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schienke, Christop | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schiepke, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schiff Hardin LLP | Attn Rick L. Frimmer, J. Mark Fisher | 233 S. Wacker Drive, Ste 6600 | | | Chicago | IL | 60606 | |
| Schihl , Kenneth J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schikora, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schilk, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schilling, Sharon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, John K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Karen Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Kelly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimeck, Steven P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schimmel, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schindler Elevator Corporation | Attn Accounts Payable | 28451 Schoolcraft Road | | | Livonia | MI | 48150 | |
| Schipani, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schipper, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlachter, Martin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlage, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlang, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlarman, Eugene T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schleicher , James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schleick, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schleuning , Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schley Jr, Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schley Jr., Richard R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schley, Clara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlichting, Walter W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlick, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schloff, Kay D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlomer Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlomer, Jeffery N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schlosser, Esther M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmees, Mattews | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schmekel, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmekel, Steven Floy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmekel, Steven Floyd | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmelter, Shawn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmelter, Shawn L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmelzer, Norma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmid, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmid Jr., William K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, Joseph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, Joseph W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, Kenneth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmidt, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmit, Janet | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmit, Michael R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schmit, Rosemary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnabel, Walter C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnars, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnars, William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Edward A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Jeffrey W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Leona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Richard V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schneider, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schnorr, Carl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoen, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoen, Mark V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoenbeck, Dorland | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoeneweg, Darryl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoening, Daniel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schoettle, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, Geena C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schofield, Lorenzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scholl, Edward J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| School Health Corporation | Attn Accounts Payable | 865 Muirfield Drive | | | Hanover Park | IL | 60103 | |
| Schoolcraft College | Attn Accounts Payable | 18600 Haggerty Road | | | Livonia | MI | 48152 | |
| Schore, Elliot | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schornak, Irene S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schouster Jr., Russ | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrader, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrader, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schram, Steven M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrameck, Craig E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schramm, Russell F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schreiber, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schreiber, Thomas M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schrock, Geoffrey F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder , Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, John E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Zachary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroeder, Zachary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schroyer, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schtick, Bradley | Romano Law, PLLC | 23880 Woodward Ave | | | Pleasant Ridge | MI | 48069 | |
| Schubert, Joan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuck, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schugar, Sue R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schuh, Kevin R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuholz, Ray R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulman, Judith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, Albert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulte, Gertrude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultheis, William F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz Jr., Clarence C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Deanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Dianne P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Irene E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Josephine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Karen A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Robert C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Ronald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schultz, Thomas P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz , Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz, Carrie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schulz, Sara E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, Melvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumacher, Sharon L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumack, Nicole | | 14891 Beaverland | | | Detroit | MI | 48223 | |
| Schumake, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, Kathy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumake, Lavonne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumaker, Eileen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumaker, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuman, Randy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schumann, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuraytz, Irving M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schuster, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutte, Jack Martin | | 3328 Harrison St | | | Detroit | MI | 48208-2860 | |
| Schutter , Roger A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutter, Katherine A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutter, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schutzler, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwab Sr., William L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwab, Henry T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwab, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwaller, Zelma R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz Sr., Peter J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Eleanor E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Frederick W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Leonard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Patrick J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwartz, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Schwartzs Retail Inc | Attn Accounts Payable | 30705 Sibley | | | Romulus | MI | 48174 | |
| Schwarz, Mary C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwarzberg, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwarzberg, Jacob | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwedler, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schwedler, Andrew K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweigel, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweigel, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweiger, Heinz | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweiger, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Schweitzer, Elizabeth | | 1093 Cherrylawn | | | Pontiac | MI | 48340 | |
| Sci Consulting Inc | Attn Accounts Payable | 44208 Phoenix Dr | | | Sterling Hts | MI | 48314 | |
| Scianimanico, Jean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scianna, S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scimens, Ebony | | 1961 Carpenter St | | | Detroit | MI | 48212-2650 | |
| Scodeller Construction Inc | Attn Accounts Payable | 51722 Grand River | | | Wixom | MI | 48393 | |
| Scola, Ramon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sconce, Lynn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scotland, Horace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scotland, Horace D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott , Jane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott , Marjorie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Foerstner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Ii, Rogers | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott III, Cecil W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr, James M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Clark B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Defolia M E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Joshua | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Jr., Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Law Offices | | 1460 E. Jefferson Ave | | | Detroit | MI | 48207 | |
| Scott Loren Brown | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott Muma | | 120 Holley Ridge Road | | | Aiken | SC | 29803 | |
| Scott R Reizen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Aaron | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Aaron R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Alfrieda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Antquenette | | 20049 Tireman St | | | Detroit | MI | 48228-2907 | |
| Scott, Barkley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Barkley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Benjamin | | 16225 Princeton St | | | Detroit | MI | 48221-3141 | |
| Scott, Bernard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Bettie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Betty A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Brenda | | 12108 Ward St | | | Detroit | MI | 48227-3761 | |
| Scott, Brian | | 12810 Bentler St | | | Detroit | MI | 48223-3208 | |
| Scott, Bridgett | Lobb, Joseph R. | The Lobb Law Firm | 26321 Woodward Ave | | Huntington Woods | MI | 48070 | |
| Scott, Callie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Calvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Cedric H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Chequita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Chequita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Cynthia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Daniel S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Darmita L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Darryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Deangelo C | | 19176 Sussex | | | Detroit | MI | 48235 | |
| Scott, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Don | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Doretta | | 11821 Gable St | | | Detroit | MI | 48212-2525 | |
| Scott, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Earl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Earl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Elana M | | 7460 Rockdale St | | | Detroit | MI | 48239-1019 | |
| Scott, Eric J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Eric K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, ErnestJr. | | 19355 Orleans St | | | Detroit | MI | 48203 | |
| Scott, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Fred R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, George Bren | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Gregory | | 15021 Carlisle St | | | Detroit | MI | 48205-1334 | |
| Scott, Harold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Henry C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jamar | C/o Robert A. Canner | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | | Southfield | MI | 48075 | |
| Scott, Jamar | Robert A. Canner | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 | |
| Scott, James C | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, James Edwar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, James Edward | REDACTED | REDACTED | REDACTED | | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jeffery E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jeffrey R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Jessandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Juanita G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Karen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kathleen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kaye B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kelly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Keyanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Knyiesha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kristal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Kristal K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, La Sondra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lamont | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leandra | Michael J. Cantor | 5636 Casmere | | | Warren | MI | 48092 | |
| Scott, Leandra | Paskel, Tashman, & Walker, PC | Attn Michael J. Cantor | 24445 Northwestern, Suite 102 | | Southfield | MI | 48075 | |
| Scott, Lee D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leena A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Leroy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lillie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lillie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Lisa | | 19366 Dean St | | | Detroit | MI | 48234-2004 | |
| Scott, Marquis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Marvella | | 12626 Cherrylawn | | | Detroit | MI | 48238 | |
| Scott, Marvella | | 30101 Northwestern Hwy | | | Farmington Hills | MI | 48334 | |
| Scott, Marvella | Robert L. Baker | Attorney for Plaintiff | 44450 Pinetree Dr., Ste. 101 | | Plymouth | MI | 48170 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scott, Marvella | Scott, Marvella | | 12626 Cherrylawn | | Detroit | MI | 48238 | |
| Scott, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Michael T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Michelle D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Milton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Muriel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Myasha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Nicole R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Odessa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ossie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Pamela A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ransom | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Regina D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ronald B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Ronald Carey | Wrobel, Kenneth J., Jr. | Wrobel Law Firm PLLC | 185 Oakland Ave Ste 230 | | Birmingham | MI | 48009 | |
| Scott, Roney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Shirley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Shirley | | IN PRO PER | 15654 Spring Garden St. | | Detroit | MI | 48205 | |
| Scott, Stacy | | 14943 Faust Ave | | | Detroit | MI | 48223-2322 | |
| Scott, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Tamesha, a minor, by her litigation guardian, Shawntay Marlo Johnson | c/o William C. Goldstein | Goldstein DeBiase Manzocco | 176 University Ave West Ste 900 | | Windsor | ON | N9A 5P1 | Canada |
| Scott, Teddy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Terry, a minor, by his litigation guardian, Shawntay Marlo Johnson | c/o William C. Goldstein | Goldstein DeBiase Manzocco | 176 University Ave West Ste 900 | | Windsor | ON | N9A 5P1 | Canada |
| Scott, Tiffany | | 12264 Evanston St | | | Detroit | MI | 48213-1742 | |
| Scott, Tonya | | 1792 Townsend St | | | Detroit | MI | 48214-2415 | |
| Scott, Tyrone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Tyrone C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Valonza | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Walter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Wanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Wendell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott, Willie Mae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott-Trimew, Willie Pearl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scott-Weaver, Leandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scovill, Robin | | 3430 East Jefferson Ave 543 | | | Detroit | MI | 48207 | |
| Scp Science | Attn Accounts Payable | 348 Route 11 | | | Champlain | NY | 12919 | |
| Screen, Anita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrivo, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrivo, Jason | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrivo, Jason C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Beverly J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Brandon | | 15156 Minock St | | | Detroit | MI | 48223-2263 | |
| Scruggs, Crystal | Erlich, Stewart I. | 6381 Alden Dr | | | West Bloomfield | MI | 48324 | |
| Scruggs, Mary Louise | | 9951 Westwood St | | | Detroit | MI | 48228-1328 | |
| Scruggs, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Scruggs, Patricia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Rebecca A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scruggs, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrutchin, Brent | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrutchin, Claudette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scrutchin, Lois M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scully, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Scurlock, Laura | | 15872 Coyle St | | | Detroit | MI | 48227-2625 | |
| Seabrooks, Dorothy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seabrooks, Lydia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seabrooks, Nettie H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seabrooks, Ralph B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seacord, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seagram, Richard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seagraves, Vikki | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seahorn, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seahorn, Joyce M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal Ii, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal, Jerry W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal, Paul N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seal, Wendy | | 21600 Pembroke Ave | | | Detroit | MI | 48219-1250 | |
| Seales, Marvin | Fieger, Geoffrey N. | Fieger Fieger Kenney Giroux & Danzig PC | 19390 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Seales, Marvin | Shepherd, Martin T. | Fieger Law P.C. | 19390 W. 10 Mile Rd. | | Southfield | MI | 48075 | |
| Seals, Cheryl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Dwayne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Dwayne K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Franklin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, James F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Jimmy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seals, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sean A Matuszak Md Pc | Attn Accounts Payable | 1350 Kirts Ste 160 | | | Troy | MI | 48084 | |
| Sean T Lewis | c/o Larry R Polk | 65 Cadillac Sq Ste 2605 | | | Detroit | MI | 48226-2842 | |
| Searcy, Chancellor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Chancellor D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Craig | | 1071 S Patricia St | | | Detroit | MI | 48217-1229 | |
| Searcy, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Latia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Latora M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Mariam N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Searcy, Raina | | P.o. Box 725396 | | | Berkley | MI | 48072 | |
| Searcy, Voliver | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sears Home Improvement | Attn Accounts Payable | 12874 Westmore | | | Livonia | MI | 48150 | |
| Seaton, Carlton | | 8292 W Parkway St | | | Detroit | MI | 48239-1156 | |
| Seaton, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Dale | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Francine E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Roy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Talia | | 8292 W Parkway St | | | Detroit | MI | 48239-1156 | |
| Seaton, Tiffany N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaton, Wade S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seatts, Tommy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seaway Chorale And Orchestra | Attn Accounts Payable | 22404 Silver Creek Dr | | | Woodhaven | MI | 48183 | |
| Seay, Alton Iii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seay, Rodman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seay, Rodman S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebastian, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebes, Camille J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebes, James A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebree, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sebree, Raynard | | 18607 Kelly Rd. | | | Detroit | MI | 48224 | |
| Second Ebenezer Church | Attn Accounts Payable | 14601 Dequindre | | | Detroit | MI | 48212 | |
| Secorski, Robert S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Secrest Wardle Lynch Hampton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Secrest, Lena M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Secrest-snyder, Ruth | | 12069 Ashton Ave | | | Detroit | MI | 48228-1166 | |
| Secreto, Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Secure Door LLC | Attn Accounts Payable | 14614 E 9 Mile Rd | | | Eastpointe | MI | 48021 | |
| Secure Properties Llc | | 22511 Telegraph Rd Llc | | | Southfield | MI | 48033 | |
| Security Retirement | Attn Accounts Payable | Hold For Payroll Audit | | | Detroit | MI | 48226 | |
| Seddens, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedelnick, Walter F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedmak, Marie A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedmak, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sedmak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seed, Brandon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seed, Brandon A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seegars, Deloris | | 17550 Annchester Rd | | | Detroit | MI | 48219-3561 | |
| Seegars, Troy | | 18484 Stahelin Ave | | | Detroit | MI | 48219-2839 | |
| Seel Llc | | 1415 Trumbull St | | | Detroit | MI | 48216-1944 | |
| Seeley, Bonita | | 18050 Ardmore St | | | Detroit | MI | 48235-2605 | |
| Seeley, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Jack E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Kimberly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Shawn E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seely, Shawn Edwin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seemann, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sefton, Larry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segal, Terry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segan, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segar, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segars, Derek K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segars, Ruth L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segatti, Joseph M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seger, Joseph R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Segue, Rachel E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sehgal, Balvinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sehgal, Balvinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sehi Computer Products Inc | Attn Accounts Payable | 2930 Bond St. | | | Rochester Hills | MI | 48309 | |
| Sehn, Ronald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seib, Frederick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seib, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seidel, Richard Allan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seipke, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seipke, V H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seitz, Hildea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seitz, Hildea S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SEIU Professional & Technical | Yolanda Langston, President | 1275 Library St. | Ste. 300 | | Detroit | MI | 48226 | |
| SEIU Supervisory & Non Supervisory | Yolanda Langston, President | 1274 Library St. | | | Detroit, | MI | 48226 | |
| Selak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selak, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selakowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selakowski, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selasky, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Selby, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selby, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seldon, Naomi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Select Portfolio Services Inc C/o Lsi Tax Services | Attn Accounts Payable | P O Box 65250 | | | Salt Lake City | UT | 84165-0250 | |
| Select Specialty Hospital | Attn Accounts Payable | Downriver Llc | P.O.Box 642369 | | Pittsburgh | PA | 15264-2369 | |
| Selective Properties | Attn Accounts Payable | 19189 W Ten Mile Rd | | | Southfield | MI | 48075 | |
| Selena Wilson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Self, Billy E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Self, Gary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Self, Millicent C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selig C. Eidelberg and Bayla Eidelberg, JT | | 50 Bristol Green | | | San Antonio | TX | 78209-1848 | |
| Selke, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selleck, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers , Dixon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers, Katherine V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers, Kelvin | | 3760 Sheridan St | | | Detroit | MI | 48214-1095 | |
| Sellers, Kelvin | | 656 Alger St | | | Detroit | MI | 48202-2143 | |
| Sellers, Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sellers-Ngom, Sherry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selley, Gloria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sells , Glynon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selly, Roosevelt | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selmi, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selmi, Timothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seloske, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selph, Duane P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seltz, Michael L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selwa, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Selz, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seman, Anway | | 7347 Puritan | | | Detroit | MI | 48238 | |
| Semco Energy Gas Co | Attn Accounts Payable | 2915 Lapeer Rd | | | Port Huron | MI | 48060 | |
| Semcog | Attn Accounts Payable | 535 Griswold St | Suite 300 | | Detroit | MI | 48226 | |
| Semczak, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Semegen, Mary Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sementilli, Alexander | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sementilli, Randy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Semrau, Therese | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seneski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senior Accountants, Analysts & Appraisers Asso. | Audrey Bellamy, President | 65 Cadillac Square | Ste. 2905 | | Detroit | MI | 48226 | |
| Senior Accountants, Analysts And Appraisers Assoc. | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | | Detroit | MI | 48226 | |
| Senior Acct. Analysts And Appraisers Assoc. | Washington, George B. | Scheff Washington & Driver PC | 645 Griswold St Ste 1817 | | Detroit | MI | 48226 | |
| Senior Water Systems Chemist Association | Andrew Ross, President | 2727 Second Ave. | Rm. 311- A | | Detroit | MI | 48201 | |
| Senior, Betty | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senior, Jeffrey S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senn, Michael J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senter, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Senter, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sentinel Technologies Inc | Attn Accounts Payable | 4220 Varsity Dr Ste F | | | Ann Arbor | MI | 48108 | |
| Sentz, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sepanek, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Separa, Clarence V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sepco LLC | Attn Accounts Payable | 22 Putnam | | | Grosse Pointe | MI | 48236 | |
| Ser Metro Det Job For Progress | Attn Accounts Payable | 9301 Michigan | | | Detroit | MI | 48210 | |
| Serafin, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serafini Michalowski Derkacz | Attn Accounts Payable | And Norman Black | 38600 Van Dyke Avenue Ste 250 | | Sterling Heights | MI | 48312 | |
| Serch Products & Services Inc | Attn Accounts Payable | 8109 E Jefferson Ste 300 | | | Detroit | MI | 48214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Serco Inc | Attn Accounts Payable | 9301 Michigan Ave | | | Detroit | MI | 48210 | |
| Serda, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, Lori A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serda, Margaret E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serena Software Inc | Attn Accounts Payable | 2345 Nw Amberbrook Dr Ste 200 | | | Hillsboro | OR | 97006 | |
| Sergiyanovich Bugrimov Iv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serina Nixon-Lewis | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Serkaian, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sermak, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sermak, Timothy A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serowik, Paul B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serowik, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serpa, A Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serpentix Conveyor Corporation | Attn Accounts Payable | 9085 Marshall Ct | | | Westminster | CO | 80030 | |
| Serra, Max | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Rita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Sam | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serra, Samuel N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serrata, Juan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Serratos, Celia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sertima, Jasmin T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Service Electric Supply Inc | Attn Accounts Payable | 15424 Oakwood Drive | | | Romulus | MI | 48174 | |
| Service Employees International Union, Local 517M | Attn Yolanda Langston | PO Box 02310 | | | Detroit | MI | 48202 | |
| Service Engineering LLC | Attn Accounts Payable | 7931 Stout | | | Grosse Ile | MI | 48138 | |
| Service, Ultimate Tax | | 13837 -39 Conant St | | | Detroit | MI | 48212-1603 | |
| Sesac Inc | Attn Accounts Payable | 55 Music Sq East | | | Nashville | TN | 37203 4362 | |
| Sesi, Basima | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sesi, Regina | | 25657 Southfield Rd | | | Southfield | MI | 48075 | |
| Sesko, Carmen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sesnak, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sessa, Nick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sessa, Nick A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Session, Deshon | | Michael Morse | 24901 Northwestern hwy., Suite 700 | | Southfield | MI | 48075 | |
| Session, Gerald | | 12115 Cloverdale St | | | Detroit | MI | 48204-1150 | |
| Session, Kevin W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Session, Wayman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sestok, Robert | | 927 West Willis | | | Detroit | MI | 48201 | |
| Seta, Frank J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seta, Karen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sethuraman, Naraya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sethuraman, Narayanaswamy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settlemoir, Judith A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settles, Darryl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settles, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Settles, Lawrence E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Setzler, Larry K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sevald, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sevald, Paul S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sevelis, Kyong Ae | | 17321 Sumner | | | Redford | MI | 48240 | |
| Seven Ds Towing & Storage | Attn Accounts Payable | 30477 Stratford Court | | | Farmington Hills | MI | 48331 | |
| Seven Mile Holdings, LLC | A. Maria Sorensen | Honingman Miller Schwartz and Cohn LLP | 2290 National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Seven Mile Holdings, LLC | A. Maria Sorensen | Honingman Miller Schwartz and Cohn LLP | 2290 National Building | 600 Woodward Avenue | Detroit | MI | 48226 | |
| Seven Mile Partners, LLC | Honingman Miller Schwartz and Cohn LLP | A. Maria Sorensen | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Seven-tel Gasoline Inc | Kostopoulos, K. Dino | Kostopoulos Rodriguez PLLC | 1821 W Maple Rd | | Birmingham | MI | 48009 | |
| Severs, Gary R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Severy, Ian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Severy, Ivan P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seville Amos | Frank K Rhodes III | 19080 W Ten Mile | | | Southfiled | MI | 48075 | |
| Seward, Tamar P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Angela J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Bruce B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Corleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Corleen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Corleen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Ebonique | | 6646 Bruckner St | | | Detroit | MI | 48210-2828 | |
| Sewell, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Hasker | | 1416 Van Dyke St | | | Detroit | MI | 48214-2425 | |
| Sewell, Kevin Lamar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Michael | | 15701 James Couzens | | | Detroit | MI | 48238 | |
| Sewell, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Nora L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Robert V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Thomas L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Tracy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell, Tracy W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewell-Lovely, Shekia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seweryn, Timothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seweryn, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seweryn, Timothy D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sewick, Herman E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton Jr., William N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Adam M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Delphine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sexton, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Seymore, Derek | | 15383 Alden St | | | Detroit | MI | 48238-2103 | |
| Seymour, Yvonne R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sez Financial Inc | | 20101 W 7 Mile Rd | | | Detroit | MI | 48219-3405 | |
| Sha Realty Corporation | | 2138 Marlborough | | | Detroit | MI | 48215 | |
| Shabazz, Abdul Khaali | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shabazz, Hassan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shabazz, Malik A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shabazz, Rasheedah | | 10737 Duprey St | | | Detroit | MI | 48224-1227 | |
| Shabu, Kwabena | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Cassandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Samuel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Samuel | c/o Bruce B Elfvin Barbara Besser Stuart Torch | Elfvin & Besser | 4070 Mayfield Rd | | Cleveland | OH | 44121 | |
| Shack, Samuel | c/o Dennis R Thompson Christy B Bishop | Thompson & Bishop Law Offices | 946 Kenmore Blvd | Village of Kenmore | Akron | OH | 44314 | |
| Shack, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shack, Samuel L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackelford, Carvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackelford, David T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackelford, Vickie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackelford, Cleophus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shackleford, Tamika | | 20244 Monte Vista St | | | Detroit | MI | 48221-1054 | |
| Shack-mickens, Jul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shade, Jerroldine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shade, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shade, Philip E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Eugene L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Gail M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaffer, Johnita D | | 18709 Saint Marys St | | | Detroit | MI | 48235-2947 | |
| Shaffer, Vester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah Bharat D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Bijal Hiten | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Dhansukhlal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Dhansukhlal L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Jitendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Jitendra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Jolly K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Kumarpal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Kumarpal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Peenal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Reepal Rajiv | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shah, Sheryl K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shahbaz, Majid | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaheed, Celestine W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaheen, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaheen, Patricia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaher Batroukh | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shahid, Abdus | | 13140 Gallagher | | | Detroit | MI | 48212 | |
| Shahid, Mohammed | | 407 E. Fort | Suite 103 | | Detroit | MI | 48226 | |
| Shahidul Quazi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shahini, Ali | | 280 Hendrie St | | | Detroit | MI | 48202-3712 | |
| Shahinian, Stephen B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shajahan, Thycodat | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shajahan, Thycodathu | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shakhan, Rashida L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shakir, Willie | | 2180 Dickerson St | | | Detroit | MI | 48215-2640 | |
| Shakoor, Thaddeus | | 23827 Clarkson | | | Southfield | MI | 48033 | |
| Shalonda Pettis-Brown, As Rep of Cortez Ware | c/o Marc Mendelson | Mike Morse Law Firm | 24901 Northwestern Hwy, Ste 700 | | Southfield | MI | 48075 | |
| Shamasha, Wasim | | 16645 W Warren Ave | | | Detroit | MI | 48228-3501 | |
| Shamblin, Crystal | | 6544 Memorial St | | | Detroit | MI | 48228-3884 | |
| Shamily, Martha J | | 12047 Grandmont Rd | | | Detroit | MI | 48227-1126 | |
| Shammami, Monsour | | 21751 Fenkell St | | | Detroit | MI | 48223-1516 | |
| Shams Aigoro | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanahan, Bettie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanahan, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shane, Yvette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shank, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shank, Steven A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shankin , Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanklin, Chrisala | | 17197 Pinehurst St | | | Detroit | MI | 48221-2310 | |
| Shanks, Alexis | | 410 King | | | Detroit | MI | 48202 | |
| Shanks, Lyndel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanks, Mildred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shanks-Allen, Mary K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon Bratcher | Jessica Coulter, Esq. | c/o Lee B. Steinberg, PC | 30500 Northwestern Hwy., Ste. 400 | | Farmington Hills | MI | 48334 | |
| Shannon Bratcher | Lieberman Gies & Cohen, PLLC | Michael D. Lieberman, Esq. | 30500 Northwestern Hwy, Ste. 307 | | Farmington Hills | MI | 48334 | |
| Shannon Jr., Raymond | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon Sr., Luther | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon Williams | | 14832 Eastburn | | | Detroit | MI | 48205 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shannon, Aledra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Brian K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Flossie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Frank W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Grace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Lenard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Reshi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Steven F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Suzanne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Tiffani | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Tristan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shannon, Zachary | | 20451 Winston St | | | Detroit | MI | 48219-1023 | |
| Shante Gowens | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mile Rd | | | Southfield | MI | 48075 | |
| Shapiro, Esther K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shapiro, Pauline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shar Academy | | 1852 W. Grand Boulevard | | | Detroit | MI | 48208 | |
| Shar House | | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shar, Nancy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shar, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharanda Burrell | c/o Bradley B. Harris, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 | |
| Sharday Eaton | Law Offices of Dennis A. Ross, PLC | 24901 Northwestern Hwy., Ste. 122 | | | Southfield | MI | 48075 | |
| Shardaye Yarborough, A Minor, by her Mother and Next Friend Charmane Alvis | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Shareese Enabulel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharef, Mazen | | 18174 Chicago | | | Detroit | MI | 48228 | |
| Sharer, Robert F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shari R Morton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharif, Muhammad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shark Llc | | 12001 Grand River Ave | | | Detroit | MI | 48204-1835 | |
| Shark Nine Ten Llc | | 18709 Prairie St | | | Detroit | MI | 48221-2133 | |
| Sharma, Gail | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharma, Meera | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharma, Vinod | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharon A Palmore | Attn Accounts Payable | 212 Lenox | | | Detroit | MI | 48215 | |
| Sharon A. King | | 18200 Gregdale Ave | | | Detroit | MI | 48219 | |
| Sharon D Stewart Dds Ms Pc | Attn Accounts Payable | 18875 W 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Sharon E Davis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharon K Jordan | | P.O. Box 8270 | | | Eastpointe | MI | 48021-8270 | |
| Sharon K. McKinnon | Ms. Sharon McKinnon | 12243 Rosemary St | | | Detroit | MI | 48213 | |
| Sharon M Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharon Moore | Gold Star, PC | Hardesty, David A. | 2701 Troy Center Dr., Ste. 400 | | Troy | MI | 48084 | |
| Sharon Renee Burrell | | 1035 Treror Pl | | | Detroit | MI | 48207 | |
| Sharp Jr., John T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Alven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Annette L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Carolyn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Dante | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Delmar | | 18636 Eureka St | | | Detroit | MI | 48234-2120 | |
| Sharp, Demond R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Douglas K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Ellen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sharp, Jasmine R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Linda Denae | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Otis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Ralph E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Roger A | | 19947 Renfrew Rd | | | Detroit | MI | 48221-1364 | |
| Sharp, Sirbrina | | 13423 Lauder St | | | Detroit | MI | 48227-2514 | |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharp, Turhan B | | 2041 -39 Gladstone St | | | Detroit | MI | 48206-2231 | |
| Sharp, Vanessa | | 18636 Eureka St | | | Detroit | MI | 48234-2120 | |
| Sharpe , James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe Jr., James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Irma | | 16513 Hubbell | | | Detroit | MI | 48235 | |
| Sharpe, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Justin A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Lovelle | | Scott R. Reizen | 28000 Woodward | | Royal Oak | MI | 48067 | |
| Sharpe, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Reginald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpe, Vickie | | 690 W Hollywood St | | | Detroit | MI | 48203-1938 | |
| Sharpe, Yolonda M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Lacarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Lacarra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Lloyd W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Suzette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharper, Suzette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpless, Mark | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpless, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpless, Mark C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpley, Helen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharpley, Latreetha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sharri Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shatos, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaughnessy, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaukat, Adil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shauntee, Everal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shauntee, Everal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shauntee, Kortne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shavers, George E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw Jr, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw Jr., Frazier | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw Jr., Lomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Angela | | 19475 Mansfield St | | | Detroit | MI | 48235-2320 | |
| Shaw, Angela | | 4410 Newport St | | | Detroit | MI | 48215-2345 | |
| Shaw, Annie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Arnold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Arnold S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Carlottie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Carlottie | | 13900 Lakeside Blvd North Apt 320 | | | Shelby Township | MI | 48315 | |
| Shaw, Carolyn A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Cary E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, David R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Diarra | | 16310 Liberal St | | | Detroit | MI | 48205-2021 | |
| Shaw, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Florence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shaw, Gerard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Henry | | 19407 Gilchrist St | | | Detroit | MI | 48235-2453 | |
| Shaw, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Joseph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Karl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Karl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Lashonnda | | 9256 Whitcomb St | | | Detroit | MI | 48228-2216 | |
| Shaw, Leslie D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Leslie R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Linda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Linda K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Lomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Lynnetta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Marilyn | | 7950 E Lafayette St | | | Detroit | MI | 48214-2419 | |
| Shaw, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Nancy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Paul R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Roderic P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Roderic P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Rosetta | | 12709 Monte Vista St | | | Detroit | MI | 48238-3014 | |
| Shaw, Tanya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Tanya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Tanya M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Terrill B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Terry | | 17884 Runyon St | | | Detroit | MI | 48234-3825 | |
| Shaw, Timothy | | 8638 Littlefield St | | | Detroit | MI | 48228-4053 | |
| Shaw, Verona | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Victoria Lyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw, Victoria Lynn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaw-Jones, Lilly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shawn Gargalino | James K. Fett | 805 E. Main Street | | | Pinckney | MI | 48169 | |
| Shawn Lindsay | | 410 Chalmers | | | Detroit | MI | 48215 | |
| Shawn M. Belk | | 22929 King Dr. | | | Clinton Twp | MI | 48035 | |
| Shawn OConner | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shawn Williams | | 17347 Evergreen | | | Detroit | MI | 48219 | |
| Shawntay Marlo Johnson | William C. Goldstein | Goldstein DeBiase Manzocco | 900-176 University Avenue West | | Windsor | ON | N9A 5P1 | Canada |
| Shawntia Farley and Michael J. Morse, PC, her attorney | Jennifer G. Damico, Esquire | 24901 Northwestern Highway, Suite 700 | | | Southfield | MI | 48075 | |
| Shawny, Deberry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Arshed S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Arshed S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Ramsey Bash | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shaya, Ramsey Bashir | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shea, Scott M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shea, Timothy J. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheain, Phyllis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shealey, Sheila | | 333 W. Fort St | Suite 1400 | | Detroit | MI | 48226 | |
| Shealey, Sheila | Sheila Shealey | | 5775 Bishop | | Detroit | MI | 48224 | |
| Shealy, Jennifer L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Arnold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Arnold C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Bernadette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheard, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheardy, Thomas A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Bradley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Bradley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shearer, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Russell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearer, Wanda A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearon, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearon, Patricia D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearrer, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearrer, Joseph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shearrod, Jacquenett M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shears, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Diane | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Joyce Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Mary Mauvis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Michael D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehan, Thomas R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheehy, Thomas E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheet Metal Workers Local 80 Joint | Attn Accounts Payable | 32700 Dequinder Avenue | | | Warren | MI | 48092 | |
| Sheet Metal Workers Local Union 80 Fringe Benefit Funds | Sachs Waldman Professional Corporation | 1423 E. 12 Mile Rd. | | | Madison Heights | MI | 48071 | |
| Sheets Jr, Scott R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffey, Betty J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffield Jr, Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffield Jr., Hollis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheffield, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shegog, Staria | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shegog, Staria M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheila D Rice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheila M. Johnson | c/o Debra N. Pospiech | Morgan & Meyers, PLC | 3200 Greenfield Rd, Ste 260 | | Dearborn | MI | 48120 | |
| Sheila Ross | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheila Shealey | | 5775 Bishop | | | Detroit | MI | 48224 | |
| Sheila Udeozor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheila Udeozor | | 18935 Edgefield St | | | Detroit | MI | 48236 | |
| Sheilah Johnson | | 277 King St | | | Detroit | MI | 48202 | |
| Sheiring , Ralph C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelburg, Sandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby Glazer Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Emerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Esaw | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Gentry J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Khadejah E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Marlene Ce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Renny R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelby, Richard C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheldon Borgen & Carol Borgen JT Ten | | 184-44 Midland Parkway | | | Jamaica | NY | 11432 | |
| Sheldon Borgen & Carol Borgen JT Ten | Howard Sipzner | | 555 E Lancaster Ave | | Radnor | PA | 19087 | |
| Sheldon Medical Supply | Attn Accounts Payable | 21 West Sanilac Ave | | | Sandusky | MI | 48471 | |
| Sheldon, Dianna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shell, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shell, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shell, Latoya | | 19229 Blake St | | | Detroit | MI | 48203-1561 | |
| Shell, William E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shellar, Cherita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelley, Carlotta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shellman, Duane T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shellman, Warren H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelly, Connie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelly, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelman, Rosamae | | 8919 Coyle St | | | Detroit | MI | 48228-2317 | |
| Shelman-Whitworth, An | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelman-whitworth, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelters Of Love | Attn Accounts Payable | 7310 Woodward Ave Ste 701 | | | Detroit | MI | 48202 | |
| Shelton Jr, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shelton Jr., Harold | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Althea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Charles P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Collen | | 11528 Minden St | | | Detroit | MI | 48205-3763 | |
| Shelton, Denae N. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Derryl W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Dewitt C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Jeremiah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Jeremiah Jr. (minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Joyce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Lance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Leah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Maxine | | Auto Accident Attorneys | 30101 Northwestern Hwy. | | Farmington Hills | MI | 48334 | |
| Shelton, Maxine | Gursten, Koltonow, et. al. | 30101 Northwestern Hwy. | | | Farmington Hills | MI | 48334 | |
| Shelton, Michelle | | 15747 Stansbury St | | | Detroit | MI | 48227-3324 | |
| Shelton, Mitchell | REDACTED | 19068 W. Ten Mile Road | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Quincy | | 19068 W. Ten Mile Road | | | Southfield | MI | 48075 | |
| Shelton, Quincy | Azzopardi, Mario J. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Shelton, Quincy | Rothstein, Lawrence R. | Rothstein Law Group PLC | 19068 W 10 Mile Rd | | Southfield | MI | 48075 | |
| Shelton, Reginald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Ronald | | 18457 Fielding St | | | Detroit | MI | 48219-2510 | |
| Shelton, Saprina | | 19970 Moenart St | | | Detroit | MI | 48234-2319 | |
| Shelton, Serina | | 4394 Gray | | | Detroit | MI | 48215 | |
| Shelton, Tamicka | | 16519 Griggs St | | | Detroit | MI | 48221-2807 | |
| Shelton, Teri | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Virginia E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shelton, Yolanda | Calcatera, Thomas B. | Bernstein & Bernstein PC | 18831 W 12 Mile Rd | | Lathrup Village | MI | 48076 | |
| Shelving & Rack Supply Inc | Attn Accounts Payable | 4325 Martin Rd | | | Walled Lake | MI | 48390 | |
| Shemko, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shene, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shene, Richard J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shene, Ronald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shenkaruk, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Cecil T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Clodean | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Darlitta | | 17361 Santa Rosa Dr | | | Detroit | MI | 48221-2607 | |
| Shepard, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Debora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Jeffrey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Jeffrey M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepard, Torres | | 20076 Saint Marys St | | | Detroit | MI | 48235-2329 | |
| Shepard, Tyrone | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shephard, James L. | | 11006 Chelsea | | | Detroit | MI | 48213 | |
| Shephard, Keith L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shephard, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepheard, Adonnis | | 9715 Wayburn St | | | Detroit | MI | 48224-2816 | |
| Shepheard, Ramona | | 34825 Little Mack | | | St. Clair Shores | MI | 48076 | |
| Shepherd, Curtis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Darius D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shepherd, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Dorothy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Edrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Eleazar H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Frances | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Janice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Jeri Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Joe Loui | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, John | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Kevin B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Kimberly | | 16631 Ilene St | | | Detroit | MI | 48221-2813 | |
| Shepherd, Lee Ann | | 7612 Dacosta St | | | Detroit | MI | 48239-1007 | |
| Shepherd, Mary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Meredith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Ravelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Ravelle E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Robert G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Rose | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Vander D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepherd, Wendell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shepp, John J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Altonia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Anthony | | 19340 Kingsville St | | | Detroit | MI | 48225-2144 | |
| Sheppard, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Michael G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheppard, Vernetta M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherer, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherer, Travis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherida Person | | 3339 Electric St | | | Detroit | MI | 48217 | |
| Sheridan, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, George F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, Mary J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheridan, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherif, Omran S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherita Elliott | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Rd, Ste 1490 | | Troy | MI | 48084 | |
| Sherita Elliott | | 15726 Snowden St | | | Detroit | MI | 48227 | |
| Sherlanda Jones | The Joseph Dedvukaj Firm P.C. | 1277 W. Square Lk Rd | | | Bloomfield Hills | MI | 48382 | |
| Sherling, Delores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman Terrill | Attn Accounts Payable | 9500 Sanilac Ct | | | Detroit | MI | 48224 | |
| Sherman, Angelo D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Anna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Brian A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Brittany | | 18221 Robson St | | | Detroit | MI | 48235-2861 | |
| Sherman, Clyde R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Darryl G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Erika | | 4616 Rohns St | | | Detroit | MI | 48214 | |
| Sherman, Glen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Lucy J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Rhonda S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherman, Verdious S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shermeta & Adams P C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrayna Coleman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrell Ann Peyton | | 10109 Curtis Street | | | Detroit | MI | 48221 | |
| Sherrell, Matthew | | 9009 Isham | | | Detroit | MI | 48213-2250 | |
| Sherrer, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1864 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 154 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sherrer, Tait | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherri L Ruffi | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrill, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrill, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrill, Donna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrod, Clyde L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherrod, Kelsey | | 16081 Rossini Dr | | | Detroit | MI | 48205-2060 | |
| Sherry Stewart | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherwin Williams Company | Attn Accounts Payable | 10406 Tucker St | | | Beltsville | MD | 20705 | |
| Sherwin Williams Company | Attn Accounts Payable | 13415 Lyndon St | | | Detroit | MI | 48227 | |
| Sherwood, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherwood, Donna M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sherwood, William P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheryl Katzman Gibson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sheryl Tarpley | Attn Paul S. Rosen | c/o Zamler, Mellen & Shiffman, P.C. | 23077 Greenfield Road, Ste. 557 | | Southfield | MI | 48075 | |
| Sheteron, Karissa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shewcraft, Marilyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Dannie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Dannie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shields, Jamilah | | 14174 Manor St | | | Detroit | MI | 48238-2254 | |
| Shields, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiemke, Dennis C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shier, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shillingford, Jame | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shillingford, Muriel | | 570 N Eastlawn Court | | | Detroit | MI | 48215 | |
| Shimadzu Scientific Instruments Inc | Attn Accounts Payable | 2055 W Army Trail Road Ste 106 | | | Addison | IL | 60101 | |
| Shimko, Brad | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimko, Brad M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimko, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimko, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimkoski, Robert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shimp, Norman L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shine, Eboni | | 19120 W Davison St | | | Detroit | MI | 48223-3409 | |
| Shine, Ferdarius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shine, William G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiner, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiner, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiner, Ronald W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinholster, Patricia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinholster, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinholster, Richard F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinika Williams | Wigod & Falzon, P.C. | 25899 W. Twelve Mile Road, Suite 220 | | | Southfield | MI | 48034 | |
| Shinn, Kelli | | 15477 Fairfield St | | | Detroit | MI | 48238-1445 | |
| Shinneman, Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinneman, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinneman, James J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shinske, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shipp, Hudy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shipps, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shira Nelson, by Guardian Equania Nelson | | 19161 Kelly Rd Apt #2 | | | Detroit | MI | 48224 | |
| Shira Nelson, by Guardian Equania Nelson | Christopher Trainor & Associates | Shawn C. Cabot | 9750 Highland Road | | White Lake | MI | 48386 | |
| Shiravanthe, Ravik | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiravanthe, Ravikara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirey, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirilla, George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirk, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shirk, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirley Dismuke | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirley Franklin | | 9684 Knodell | | | Detroit | MI | 48213 | |
| Shirley Franklin | City of Detroit | Shirley Franklin, Office Asst II | Two Woodward | | Detroit | MI | 48226 | |
| Shirley Heath | c/o Michael J Morse | 24901 Northwestern Hwy, Ste 700 | | | Southfield | MI | 48075 | |
| Shirley J Walker | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirley Tollivel | | 16610 Inverness | | | Detroit | MI | 48221 | |
| Shirley W Walker | | 20560 Charlton Sq Apt 212 | | | Southfield | MI | 48016 | |
| Shirley, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirley, Charlotte | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirley, Laura | | 20099 Hamburg St | | | Detroit | MI | 48205-1062 | |
| Shiroma, Masako | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shirtz, Mary Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivener, Kathleen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiver, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shiver, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivers, Alvin J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivers, Carlton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shivers, Shantel | | 9561 Rutherford St | | | Detroit | MI | 48227-1611 | |
| Shivers, Sonja | | 347 Grand Blvd | | | Detroit | MI | 48216 | |
| Shivers, Wayne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoate, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoate, Jerry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoate, Sheila | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Carla M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Carla M B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shobe, Keith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shock, Suzanne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shockley, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shockley, Fred D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shockley, Malesha | | 10510 Curtis | | | Detroit | MI | 48221 | |
| Shockley, Sabrina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoemaker, Jack | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoff, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shofner, Lillian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shomo, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shondell Daniel | | 24580 Green Valley | | | Southfield | MI | 48033 | |
| Shookree, Jalal | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoots, Linda | | 20052 Dresden St | | | Detroit | MI | 48205-1015 | |
| Shores Diagnostic Center | Attn Accounts Payable | 30781 Stephenson Hwy | | | Madison Hts | MI | 48071 | |
| Short, Lavita M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Renee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Roger | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Short, Willa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shortal, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shorter, Carol J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shorter, Hermandia M | | 18630 Shields St | | | Detroit | MI | 48234-2032 | |
| Shorter, Kelli N | | 18934 Washburn St | | | Detroit | MI | 48221-1918 | |
| Shortreed, Russell H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shortridge, Brandon R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shortridge, Ivory | | 19940 Ferguson St | | | Detroit | MI | 48235-2431 | |
| Shorts III, Aaron D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shorts, Sylvia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoulders, Katherine D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shoulders, W E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shovein, Bart P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shovein, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shovein, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Showers, Brenda | | 6114 Woodhall St | | | Detroit | MI | 48224-2037 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Showers, Rachel | | 20009 Moross Rd | | | Detroit | MI | 48224-1151 | |
| Shows, Felix Drew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shows, Lachelle | | 415 Adeline St | | | Detroit | MI | 48203-1671 | |
| Shows, Renee A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shrader Tire & Oil Inc | | 2045 Sylvania Ave | | | Toledo | OH | 43613 | |
| Shrader Tire & Oil Inc | | 25445 W Outer Dr | | | Melvindale | MI | 48122 | |
| Shrader Tire & Oil Inc | | 4301 Drummond | | | Toledo | OH | 43613 | |
| Shrader Tire & Oil Inc | | 5822 E Cobblestones | | | Sylvania | OH | 43560 | |
| Shrader Tire & Oil Inc | | 9338 Mulberry Rd | | | Blissfield | MI | 49228 | |
| Shrader Tire & Oil Inc | Attn Accounts Payable | PO Box 5407 | | | Toledo | OH | 43613-0407 | |
| Shred It Detroit Inc | Attn Accounts Payable | 1351 Combermere | | | Troy | MI | 48083 | |
| Shred Legal LLC | Attn Accounts Payable | P.O. Box 30 | | | Novi | MI | 48376 | |
| Shriber, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shriner, Roy H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shropshire, Dennis M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shropshire, Felton | | 17377 Birchcrest Dr | | | Detroit | MI | 48221-2732 | |
| Shropshire, Jim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shropshire, Lorraine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shrum, Elwanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shubitowski, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shuell, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shufford, Dannie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shufford, Lamont | | 31731 Northwestern Hwy | Suite 333 | | Farmington Hills | MI | 48334 | |
| Shuk, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukla, Ramesh C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukla, Surendra S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shukri, Beshar | | 15720 W Warren Ave | | | Detroit | MI | 48228-3736 | |
| Shuler Jr., James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shultz Jr., Raymond V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shulzitski, Margaret | | Thomas Calcatera | 3000 Town Center, Suite 1601 | | Southfield | MI | 48075 | |
| Shumake, Laura J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumake, Nehru | | 65 Cadillac Square | | | Detroit | MI | 48226 | |
| Shumaker, Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumaker, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumaker, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumate, Shaquana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shumpert, Stevia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Shutterstock Incorporated | Attn Accounts Payable | 60 Broad St | 30th Floor | | New York | NY | 10004 | |
| Shy, Pepper G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibel, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibert, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibert, Harry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibert-Mcleod, Sylvia K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibole, Matthew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibole, Matthew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sibole, Paul E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siciliano, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siciliano, Charles A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sickle Cell Disease Assoc Of America | Attn Accounts Payable | 18516 James Couzens Fwy | | | Detroit | MI | 48235 | |
| Sickles, Brenda | | 5827 Jos Campau St | | | Detroit | MI | 48211-2840 | |
| Siddappa, Thyagaraj | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siddique, Mohammad F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sidebottom, Marie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sidhom, Irene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sidley Austin LLP | Attn Jeffrey E Bjork and Gabriel R. MacConaill | 555 West Fifth Street | Suite 4000 | | Los Angeles | CA | 90049 | |
| Sidney Rhone | Varjabedian Attorneys, P.C. | 29777 Telegraph Rd. Suite 2175 | | | Southfield | MI | 48034 | |
| Siebert, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siebert, Madeline J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siebert, Steve | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Siebert, Thomas Eugen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siedlik, Robert J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Inez | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Lewis A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Matilda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegel, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegert, Virginia A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siegwald, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieloff, Mary H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieloff, Norman T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siemaszko, Susan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siemens Building Technologies Inc | Attn Accounts Payable | 2607 N Grandview Blvd Ste 130 | | | Waukesha | WI | 53188 | |
| Siemens Healthcare Diagonstics | Attn Accounts Payable | P.O. Box 121102 | | | Dallas | TX | 75312-1102 | |
| Siemens Industry Inc | Attn Accounts Payable | 500 Hunt Valley Rd | | | New Kensington | PA | 15068 | |
| Siemens Water Technologies | Attn Accounts Payable | Dept Ch 14232 | | | Palatine | IL | 60055-4232 | |
| Siemens Water Technologies | Attn Accounts Payable | P.O.Box 360766 | | | Pittsburgh | PA | 15250-6766 | |
| Siemens Water Technologies, LLC | | 2607 N. Granview Ave., Suite 130 | | | Waukesha | WI | 53188 | |
| Sienkiewicz, Patricia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sienski, Jennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieracki, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieracki, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra Services Plc | Attn Accounts Payable | Summit Psychiatric Services Dba Sierra Psychiatric | P.O.Box 44047 | | Livonia | MI | 48244 | |
| Sierra Services Plc | Attn Accounts Payable | Summit Psychiatric Services | Dba Sierra Psychiatric Services | | Livonia | MI | 48244 | |
| Sierra, Enrique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Enrique J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sierra, Wendy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sieruta, John A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sievers, Mark P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sify Technologies Limited | Attn Accounts Payable | 1525 Mccarthy Blvd | | | Milpitas | CA | 95035 | |
| Sig Sauer Inc | Attn Accounts Payable | 18 Industrial Dr | | | Exeter | NH | 03833 | |
| Siggers, Carmella D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigler, Kareem | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigler, William | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigma Aldrich Inc | Attn Accounts Payable | P.O.Box 932594 | | | Atlanta | GA | 31193-2594 | |
| Sigma Associates Inc | Attn Accounts Payable | 1900 St Antoine St Ste 500 | | | Detroit | MI | 48226 | |
| Sigma Services | | 5312 Bolsa Ave | | | Huntington Beach | CA | 92649 | |
| Sigmon, Andre J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sigmon, Marlon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Signcad Systems Inc | Attn Accounts Payable | 10590 Wayzata Blvd Suite 230 | | | Minnie Tonka | MN | 55305 | |
| Sihler, Mary L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Helen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Joan Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Joan Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Theresa | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sikora, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silas, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silberg Waterworks | Attn Accounts Payable | P.O.Box 32693-05 | | | Detroit | MI | 48232 | |
| Silent Call Communications | Attn Accounts Payable | 5095 Williams Lk Rd | | | Waterford | MI | 48329 | |
| Siler, Norman | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siler, Rickie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siler, Terry A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silifat Adedokun | Reifman Law Firm, PLLC | 3000 Town Center, Suite 2800 | | | Southfield | MI | 48075 | |
| Silke, Harvey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siller, Gregory B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sills, Kimberly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sills, Pennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siloa, Eva | Broschay, Paul W. | Law Ofices of Paul W. Broschay PLLC | 615 Griswold St Ste 1600 | | Detroit | MI | 48226 | |
| Silva, Yahdira | | 332 South Luther | | | Detroit | MI | 48217 | |
| Silver Pine Imaging LLC | Attn Accounts Payable | 62152 Collections Center Dr | | | Chicago | IL | 60693 | |
| Silver, Alan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silver, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silver, Peter A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| SILVERMAN & MORRIS PLLC | Thomas R Morris | 30500 Northwestern HighwaySuite 200 | | | Farmington Hills | MI | 48334 | |
| Silvers Jr, Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvers Jr., Carl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvers, Chester | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Silvia Tinnon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simenauer, Andre | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simeon Ohakpo | | 40040 Bexley Way | | | Northville | MI | 48168 | |
| Simes, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simes, Jenelle | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simko, Gilbert R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simley, Richard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmon, Chana N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmon, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons & Clark Jewelers | Attn Accounts Payable | 1535 Broadway | | | Detroit | MI | 48226-2194 | |
| Simmons , David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons , Herbert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons Jr, Abraham | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Alicia | | 18231 Indiana St | | | Detroit | MI | 48221-2023 | |
| Simmons, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Alona | | 20500 Annchester Rd | | | Detroit | MI | 48219-1462 | |
| Simmons, Amanda | | 16111 Edmore Dr | | | Detroit | MI | 48205-1432 | |
| Simmons, Anthony | Hardesty, David A. | Gold Star Law PC | 210 E 3rd St Ste 212 | | Royal Oak | MI | 48067 | |
| Simmons, Anthony | Hardesty, David A. | Gold Star Law PC | 2701 Troy Center Dr Ste 400 | | Troy | MI | 48084 | |
| Simmons, Arvada | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Catherine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Cathey | | 18936 Sorrento | | | Detroit | MI | 48235 | |
| Simmons, Claudine | | 6044 Northfield St | | | Detroit | MI | 48210-1273 | |
| Simmons, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Deborah A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Deon | | 5783 Whitter St | | | Detroit | MI | 48224-2635 | |
| Simmons, Diane | | 12880 Sussex St | | | Detroit | MI | 48227-2118 | |
| Simmons, Don E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Eleanor | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Ellen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Emma J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Ernest F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Fay | | 13572 Sorrento St | | | Detroit | MI | 48227-3926 | |
| Simmons, Fitz, Jr. | | 15111 Northfield Ave | | | Oak Park | MI | 48237 | |
| Simmons, Freddie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Frederick He | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Gerald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Herbert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Jeanette | | 17231 Hoover St | | | Detroit | MI | 48205-3111 | |
| Simmons, Jerline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Juanita | | 5783 Whitter St | | | Detroit | MI | 48224-2635 | |
| Simmons, Kaseen | | 18601 Gruebner St | | | Detroit | MI | 48234-3721 | |
| Simmons, Laron H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Larry L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Larry O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Laura | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Lionel T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simmons, Lloyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Lucy M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Makeba | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Mark E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Mary | | 14635 Penrod St | | | Detroit | MI | 48223-2332 | |
| Simmons, Maxine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Olivia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Patricia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Paul | | 21222 Dartmouth Dr | | | Southfield | MI | 48076 | |
| Simmons, Reco | | 6795 Faust Ave | | | Detroit | MI | 48228-3432 | |
| Simmons, Regenia B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Rhonda F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Richia | | 19177 Hamburg St | | | Detroit | MI | 48205-2152 | |
| Simmons, Richmond S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Rita | | 333 W. Fort St | Suite 1400 | | Detroit | MI | 48226 | |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Robert W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Rose | | 18663 Norwood St | | | Detroit | MI | 48234-1847 | |
| Simmons, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Sylvia J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, T Sonya | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Tanisha | | 4359 Courville St | | | Detroit | MI | 48224-2709 | |
| Simmons, Thea R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Theresa | | 9031 Lawton St | | | Detroit | MI | 48206-1908 | |
| Simmons, Tracey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Willie M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Yvette Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simmons, Yvonne | | 19921 Sunset St | | | Detroit | MI | 48234-2062 | |
| Simms, Allan L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Charles W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Karla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simms, Reginald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simoliunas, Saulius | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon III, John M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Barbara J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Beverly M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Della | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Erica | | 6360 Piedmont St | | | Detroit | MI | 48228-3953 | |
| Simon, Freddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, George M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Gerard M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Michael A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Perry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Rena | | Ravid & Associates | 23855 Northwestern Hwy. | | Southfield | MI | 48075 | |
| Simon, Rena | Ravid, David Lawrence | Ravid & Associates PC | 23855 Northwestern Hwy | | Southfield | MI | 48075 | |
| Simon, Ronald G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Thomas | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Tiffani M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simon, Timothy B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Albert | | 13511 Monica St | | | Detroit | MI | 48238-2521 | |
| Simons, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Elmore N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simons, Nora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Simons, Tim A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simplexgrinnell | Attn Accounts Payable | Dept Ch 10320 | | | Palatine | IL | 60055-0320 | |
| Simpson Jr, Bruce C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson Jr., Albert H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Barnard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Danetta L. | | IN PRO PER | 4810 Holcomb | | Detroit | MI | 48214 | |
| Simpson, Denethia | | 3026 17th St | | | Detroit | MI | 48216-1119 | |
| Simpson, Dolly | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Donna | | 18000 Ardmore St | | | Detroit | MI | 48235-2605 | |
| Simpson, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Dortha | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Dwight P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Evelyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Floyd A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Gabriele D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Garrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Ghana S | | 8062 Wisconsin St | | | Detroit | MI | 48204-3245 | |
| Simpson, Grace | | 3019 Boston Blvd | | | Detroit | MI | 48206 | |
| Simpson, Gregory L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Henry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Herbert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, IssacJr | | 16712 Bramell St | | | Detroit | MI | 48219-3753 | |
| Simpson, Jackie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Jamie | | David J. Jarrett | 12820 Ford Rd., Suite 1 | | Dearborn | MI | 48126 | |
| Simpson, John Scott | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Julian (minor) | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kannita Lore | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kenneth N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Kevin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lakisha | | 4819 Bishop St | | | Detroit | MI | 48224-2321 | |
| Simpson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lenora R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lester H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Lisa | | 15039 W 8 Mile Rd | | | Detroit | MI | 48235-1624 | |
| Simpson, Lucille | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Mitchell K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Nanette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Nettie P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Ollie B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Otis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Rodney | | 19068 W. 10 Mile Rd. | | | Southfield | MI | 48075 | |
| Simpson, Samone | | 14034 Eastburn St | | | Detroit | MI | 48205-1250 | |
| Simpson, Sharlea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Tameka | | 19758 Fielding St | | | Detroit | MI | 48219-2069 | |
| Simpson, Tearey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Thurston L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Tommas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Tommas D | | 20536 Balfour St Apt 4 | | | Harper Woods | MI | 48225 | |
| Simpson, Tommas D | Attn Accounts Payable | 20536 Balfour St Apt 4 | | | Harper Woods | MI | 48225 | |
| Simpson, Toni A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, Vernel D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simpson, William | | 16554 Princeton St | | | Detroit | MI | 48221-3144 | |
| Simpson-Patton, Venus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims Jr., Charlie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims Jr., Marion S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims Sr., Edwin G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sims, Alfred James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alfred James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alicia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Alva | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Andre | | 18954 Westphalia | | | Detroit | MI | 48205 | |
| Sims, Andrea | | 18954 Westphalia St | | | Detroit | MI | 48205-2232 | |
| Sims, Andrew C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Andrew L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Carolyn | | 15633 Bringard Dr | | | Detroit | MI | 48205-1401 | |
| Sims, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Daisy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Daisy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Daisy R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, David H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Deshaune | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Deshaune S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Harold H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Howard L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, James C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Jevon M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Joyce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Joyce H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Keronce | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Lahanna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Lemuel R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Martinzie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Martinzie K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Oni | | 17607 Edinborough Rd | | | Detroit | MI | 48219-3516 | |
| Sims, Phillip A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Reginald | | 333 W. Fort Street | Suite 1400 | | Detroit | MI | 48226 | |
| Sims, Reginald | Curran, Maureen E. | Berger Miller & Strager PC | 333 W Fort St Ste 1400 | | Detroit | MI | 48226 | |
| Sims, Reginald | Reginald Sims | 11235 Roxbury | | | Detroit | MI | 48224 | |
| Sims, Rico | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Robert Lee | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Robin Denise | | 12048 Roselawn | | | Detroit | MI | 48204 | |
| Sims, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Roger L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Susan E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Teaira | | 14519 Mansfield St | | | Detroit | MI | 48227-1831 | |
| Sims, Terence Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Terrance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Theodore W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Ulysses J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, Wayne | | Lee Steinberg | 30500 Northwestern hwy., Suite 400 | | | MI | 48075 | |
| Sims, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims, William R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sims-Lyles, Toni C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Simson, Oliver Dewight | | 11921 Bloom St | | | Detroit | MI | 48212-2850 | |
| Sinagra, Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinai Diagnostic Services | Attn Accounts Payable | 17200 E Ten Mile Rd Ste 230 | | | Eastpointe | MI | 48021 | |
| Sinai Grace Hospital | Attn Accounts Payable | Dept 123101 P.O.Box 6700 | | | Detroit | MI | 48267 | |
| Sinai Grace Hospital | Attn C Scott | Detroit Medical Center | Orchestra Place - 3663 Woodward | | Detroit | MI | 48201 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1872 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 162 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sind, Jo Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinegal, Ursula | | 7509 Tappan St | | | Detroit | MI | 48234-4127 | |
| Siner, Rasheeda Siner | | 12543 Payton St | | | Detroit | MI | 48224-1001 | |
| Singelton, Raymond A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singent Consulting LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 313-465-7230 | |
| Singent Consulting, LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Singer, Charles R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singer, Matthew E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singer, William J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singh, Daljit | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singh, Kanwar K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singh, Satwinder | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Single Day Surgery Center LLC | Attn Accounts Payable | P.O.Box 50485 | | | Henderson | NV | 89016-0485 | |
| Singletary, Danyale | | 6301 Faust Ave | | | Detroit | MI | 48228-3839 | |
| Singletary, Freddie C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singletary, Joe Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singletary, Stacey | | 8103 Whitcomb St | | | Detroit | MI | 48228-2234 | |
| Singletery, Artmey M | | 13974 Abington Ave | | | Detroit | MI | 48227-1302 | |
| Singleton Jr, Clau | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton Jr., Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Adrian D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Bobby | | 19129 Gruebner St | | | Detroit | MI | 48234-3533 | |
| Singleton, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Camellia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Carrie | | 12611 Waltham St | | | Detroit | MI | 48205-3309 | |
| Singleton, Claude E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Cynthia | | 5686 Stanford | | | Detroit | MI | 48210 | |
| Singleton, Debra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Debra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Denise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Denise M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Euan D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Francele B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Grover | | 12611 Waltham St | | | Detroit | MI | 48205-3309 | |
| Singleton, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Kathleen M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Leonard | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Linda A | | 20406 Hubbell St | | | Detroit | MI | 48235-1639 | |
| Singleton, Martin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Melvyn R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Quinton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Rita | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Singleton, Stephen | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sington , Elaine J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sington, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinnamon, James R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinuel, Myrtle T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sinutko, Mary T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siplin, Ann | | 14527 Dolphin St | | | Detroit | MI | 48223-1832 | |
| Sipp, Charles | | REDACTED | | | | | | |
| Sipperley, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipperley, Steven | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sipperley, Steven C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sirca, Vasile | | 7531 E. 7 Mile Rd | | | Detroit | MI | 48234 | |
| Sirkin, Christine | | 4468 Townsend St | | | Detroit | MI | 48214-1032 | |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1873 of 2054
13-53846-tjt   Doc 2823-11   Filed 03/05/14   Entered 03/05/14 01:25:03   Page 163 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Siroonian, C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sirsi Corporation | Attn Accounts Payable | 774271 4271 Solutions Center | | | Chicago | IL | 60677 | |
| Sisco, Ionciann | Hilborn, Craig E. | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | | Birmingham | MI | 48009 | |
| Sisco, Ionciann | Kramer, David M. | Hilborn & Hilborn PC | 999 Haynes St Ste 205 | | Birmingham | MI | 48009 | |
| Sisco, Lonicann | | 999 Haynes St. | Suite 205 | | Birmingham | MI | 48009 | |
| Sise, Janet L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sise, Kyle W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siskowski, Jr., Paul (estate Of) | Romano, Daniel G. | Romano Law PLLC | 23880 Woodward Ave | | Pleasant Ridge | MI | 48069 | |
| Sisoy, Gregory M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sissen, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sitarski, Daniel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sitko, Florentine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sitko, Michael P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siuru , Gary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sivad H Johnson | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sivic, Kenneth E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siviter, Diana I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwak, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwak, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwarski, Glen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Siwiecki, Albina | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizemore, Georgian F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizemore, Judith K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sizemore, Rodney N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sjmh Medical Practice | Attn Accounts Payable | Dept 83901 P.O.Box 67000 | | | Detroit | MI | 48267 | |
| Sjmhs Orthopedic Services | Attn Accounts Payable | 5315 Elliott Dr Ste 301 | | | Ypsilanti | MI | 48197 | |
| Skaggs Community Hospital | Attn Accounts Payable | Skaggs Community Health Center | P.O.Box 650 | | Branson | MO | 65615 | |
| Skaggs Community Hospital | Attn Accounts Payable | Skaggs Regional Medical Center | Po Box 2170 | | Lowell | AR | 72745 | |
| Skaggs, Diane G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skaggs, George R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skaggs, Thomas W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, Annette 227667 | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, Annette M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skalski, John S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skarjune, Doylene | | 20500 Eureka Rd | Suite 300 | | Taylor | MI | 48180 | |
| Skazalski, Anne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skazalski, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skeens, Marian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skelton Jr., Moses | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skender, Jamaica S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skender, Robert T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skibbe, Sharon M | | 5671 Romeyn | | | Detroit | MI | 48209 | |
| Skibicki, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skierkowski, Leocadia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skikun, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skiles, Patsy C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skillman, Randolph | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skillman, Randolph H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skillpath Seminars | Attn Accounts Payable | P.O.Box 2973 | | | Mission | KS | 66201 | |
| Skindell, Marcella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Andrea M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Carol A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Gwenette | | 11775 Nashville St | | | Detroit | MI | 48205-3333 | |
| Skinner, Lillie | | 4556 24th St | | | Detroit | MI | 48208-1890 | |
| Skinner, Louise | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Lucretia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skinner, Stephen C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skipinski, Laura Anne | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skipper, William | | 18831 W. 12 Mile Rd | | | Lathrup Village | MI | 48076 | |
| Sklar, Jeffery | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sklar, Jeffery C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklar, Sally J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklar, Sharon | | 5720 Canyon St | | | Detroit | MI | 48236-2118 | |
| Sklodowski, Elizabeth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sklut, Alma L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skomra, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skomra, Dolores | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skonieski, Craig A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skonieski, Darryl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skotzke, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skowronski, Nancy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skrobowski, Daniel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skrypec, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skubik, Chester C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skubik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skubik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skupeko, Peter | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skupny, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skurski Jr., Frank | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skurya, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skutnik, Gerald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Skutnik, Gerald J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sky Group Grand LLC | | 7310 Woodward Ave, 5th Floor | | | Detroit | MI | 48202 | |
| Sky Group Grand LLC | Attn Accounts Payable | 7310 Woodward Ave | | | Detroit | MI | 48202 | |
| Sky Group Grand, LLC | Clark Hill PLC | Attn John Stevenson | 151 S. Old Woodward Avenue, Ste 200 | | Birmingham | MI | 48009 | |
| Sky Group Grand, LLC | Sky Group Grand LLC | | 7310 Woodward Ave, 5th Floor | | Detroit | MI | 48202 | |
| Sky Group/Tom Hardiman | | 7310 Woodward Ave | | | Detroit | MI | 48202 | |
| Sky Resources LLC | Attn Accounts Payable | 3344 Harbor Bay Dr | | | Columbus | OH | 43221 | |
| Skye Residential, Llc | | Po Box 373 | | | Pennsrk | PA | 18943 | |
| Skye Residential, Llc | | Po Box 373 | | | Pennsrk | PA | 18973 | |
| Skylark Properties, LLC | Property Owner | 10311 Cadieux | | | Detroit | MI | 48224 | |
| Skylark Properties, LLC | Property Owner | 1330 Strathcona | | | Detroit | MI | 48203 | |
| Skylark Properties, LLC | Skylark Properties, LLC | Property Owner | 1330 Strathcona | | Detroit | MI | 48203 | |
| Skyline Partners LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Skyline, Im | | 15377 Kentfield St | | | Detroit | MI | 48223-1748 | |
| Skyview Tower Apartments | Attn Accounts Payable | 1600 Antietam Avenue | | | Detroit | MI | 48207 | |
| Sl Acquisition, Llc | | 650 Ionia Avenue | | | Grand Rapids | MI | 49503 | |
| Slack, Reginald A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slack, Teresa A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Allana | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Constance | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Gary M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, John W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappey, Virginia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappy Iii, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slappy, Warren | | 7243 P O Box | | | Detroit | MI | 48207 | |
| Slappy-thrash, Mar | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slash, Ethel | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaten, Alonzo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaten, Carey | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Erica | | 5034 E Mcnichols Rd | | | Detroit | MI | 48212-1852 | |
| Slater, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Jasmine | | 12939 Virgil St | | | Detroit | MI | 48223-3048 | |
| Slater, Joan M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, John L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Slater, Katherine | | 20588 Hamburg St | | | Detroit | MI | 48205-1023 | |
| Slater, Kim | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Latasha | | 4188 University St | | | Detroit | MI | 48224-1468 | |
| Slater, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Michael M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Richard A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slater, Robert | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaton, James L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaton, Sandra E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Annette | | 6865 Archdale St | | | Detroit | MI | 48228-3570 | |
| Slaughter, Carolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, India | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Janice E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Leslie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Mattie Mae | | 20470 Conner St | | | Detroit | MI | 48234-3205 | |
| Slaughter, Philip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Portia O | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Stanley R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Tommie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Verna | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Vivian P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaughter, Wesley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaviero, Ernestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slavik, John C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slavik, John C Sr | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slavsky, Fernanda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slaw, Ronald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slawinski, Lawrence | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slay, Ronald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slay, Vickler | | 550 S Piper Court | | | Detroit | MI | 48215 | |
| Slaymaker, Earl A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slayton, Trevor | | 19960 Santa Rosa Dr | | | Detroit | MI | 48221-1241 | |
| Slazinski, Mary Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Barbara | | 5753 Three Mile Dr | | | Detroit | MI | 48224-2644 | |
| Sledge, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Gary | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Ladonna | | 20054 Griggs St | | | Detroit | MI | 48221-1008 | |
| Sledge, LaShema | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Lisa M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sledge, Scott D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sleeman , Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sleeman, Richard W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slegianes, James | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sleman A Khoury Md | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slezak, Ralph F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slifco Electric LLC | Attn Accounts Payable | 1904 Woodslee Dr | | | Troy | MI | 48083 | |
| Slim, Jihad K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sliva, Ruth A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slivatz , Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sliwinski Jr., Clements | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan Jr, Frank M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, CharlesJr | | 3805 Columbus St | | | Detroit | MI | 48206-2303 | |
| Sloan, Dale | | 19250 Shawdowoods | | | Roseville | MI | 48066-1229 | |
| Sloan, Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Jason P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Kari J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Lisonya D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Margie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloan, Ruth | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloane Jr, Bennie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sloane Jr., Bennie J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slonka, Margaret | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sloss, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slottke, Robert A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slough, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slough, Penelope W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slowinski, James E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Slowke, Dennis R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sluka, Barbara L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sluma, Phillip | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Sly, Larry | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smagghe, Marcell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Ashley Latrice | | 1058 S Liebold St | | | Detroit | MI | 48217-1222 | |
| Small, Carol | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Dennis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Dwayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Dwayne N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Kahli | | 17534 Birchcrest Dr | | | Detroit | MI | 48221-2735 | |
| Small, Lamarr R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mary A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Mitchell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small, Nicole C | | 8915 Hartwell St | | | Detroit | MI | 48228-2531 | |
| Small, Shunta T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley Jr, Tony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley, Irma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smalley, Samuel A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Small-Knight, Kimberl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smart, Juanita R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smart, Linda | | 7411 Parkland | | | Detroit | MI | 48239-1015 | |
| Smartway Transportation | Attn Accounts Payable | P.O.Box 792 | | | Troy | MI | 48099 | |
| Smaza, Paul | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smedes, Arnold Cec | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smedes, Arnold Cecil | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smedley, George V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smelley, Jovan | Gonek, Ben M. | Giarmarco Mullins & Horton PC | 101 W Big Beaver Rd Fl 10 | | Troy | MI | 48084 | |
| Smeltzer, Marion | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigels, Daniel J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigels, Patrick | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigiel, Sharon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smigielski, Eric M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiles, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Alma | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Brian | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Ingrid M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Jacqueline | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Jerome | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Marcus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Marva A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Mildred E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiley, Tracey L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smiscik, Michael | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith & Wesson Corp | Attn Christopher J. Lutzo | 2100 Roosevelt Ave | | | Springfield | MA | 01104 | |
| Smith & Wesson Corp | Duane Morris LLP | Attn Gerard S. Catalanello | 1540 Broadway | | New York | NY | 10036-4086 | |
| Smith , Albert E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith , Donald R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith , Excell | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1877 of 2054
13-53846-tjt    Doc 2823-11    Filed 03/05/14    Entered 03/05/14 01:25:03    Page 167 of 171

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith , Linda D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith And Nephew Inc | Attn Accounts Payable | P.O.Box 951838 | | | Dallas | TX | 75395-1838 | |
| Smith Courtney | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Group Inc | Attn Accounts Payable | 500 Griswold St | Suite 200 | | Detroit | MI | 48226 | |
| Smith Ii, Gregory A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Iii, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, Andrew J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Iii, Edward | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Iii, Edward F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, George J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith III, Landy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Iii, Willie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Instrument & Equipment | Attn Accounts Payable | P.O.Box 673481 | | | Detroit | MI | 48267-3481 | |
| Smith Jr, Charles S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Clinton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Darnell L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Emmett | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Ezell C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Ralph L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Willie F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr, Zavery Q | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Alex | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Eugene | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., George | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., George H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., James H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Lewis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Matthew R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Murray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Phillip H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Richard I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Robert L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., Roscoe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Jr., William A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Law Offices Pc The | Attn Accounts Payable | & Sharian Lloyd | 5885 N Wayne Rd | | Westland | MI | 48185 | |
| Smith Louis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Sr, Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith Sr., Willie E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, , Christophe | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ada K | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Adam N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Adrienne D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Adrienne M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Akirah | | 18714 Santa Rosa Dr | | | Detroit | MI | 48221-2247 | |
| Smith, Alan H. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alantis D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Albert D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alberta | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alexis | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alfred | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alicia L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alicia M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Allen L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Allen R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Alonzolii | | 17815 Mcintyre St | | | Detroit | MI | 48219-2367 | |
| Smith, Amanda | | 8068 Mansfield St | | | Detroit | MI | 48228-1946 | |
| Smith, Amir G | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Andre M | | 20347 W 7 Mile Rd | | | Detroit | MI | 48219-3407 | |
| Smith, Andrea Y | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Andrew | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Angela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ann M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Annette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Annie V | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Ansley D Jr | | 20030 Ohio St | | | Detroit | MI | 48221-1117 | |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Anthony M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antoinette | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antonio | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antonio B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Antony C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Arbria F | | 16144 Burt Rd | | | Detroit | MI | 48219-3946 | |
| Smith, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Audrey E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Augustine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Autumn | c/o Sabrina Shaheen Cronin | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfiled Hills | MI | 48304 | |
| Smith, Autumn | c/o Y. Moin Ghadimi | Thr Cronn Law Firm PLLC | 21 E Long Lake Rd Ste 250 | | Bloomfiled Hills | MI | 48304 | |
| Smith, Barbara | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Barbara A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Barbara B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bella | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bernice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bette Ann | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Betty Jo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Betty P | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beula B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beverly B. | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Beverly R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bobby R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bobbye | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Bonnie | | 11051 Engleside St | | | Detroit | MI | 48205-3208 | |
| Smith, Bradley | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brandon T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brenda | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brenda L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brittany | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Brittany Tyler | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Calandra | | 4007 Courville St | | | Detroit | MI | 48224 | |
| Smith, Camile | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carl T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carla | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carla R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carleton D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carmen E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Carnell | | 19706 Charest St | | | Detroit | MI | 48234-1648 | |
| Smith, Casssandra | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cathleen | | 18424 Prairie St | | | Detroit | MI | 48221-2170 | |
| Smith, Cecil B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cecilia S | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Celestine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Chad D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Chanda C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Chanel D., Et Al. | Meek, Jeffery D. | Jeffery D. Meek & Associates | 38705 7 Mile Rd Ste 400 | | Livonia | MI | 48152 | |
| Smith, Charay | | 12875 Rutherford St | | | Detroit | MI | 48227-1243 | |
| Smith, Charlene | | 19701 Mccormick St | | | Detroit | MI | 48224-1145 | |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles Ii | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charles L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Charnelia | | 14102 Marlowe St | | | Detroit | MI | 48227-2825 | |
| Smith, Charolyn | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cheryl | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cheryl L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cheryl Lou | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christine | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christine | | 17512 North Lawn | | | Detroit | MI | 48221 | |
| Smith, Christine | Smith, Christine Nicole | 17512 North Lawn | | | Detroit | MI | 48221 | |
| Smith, Christine N | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christine Nichole | | 17512 Northlawn | | | Detroit | MI | 48221 | |
| Smith, Christopher | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Christopher M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Clarence D | c/o L. Louie Andreopoulos and David T. Hill | Andreopoulos & Hill PLLC | 28900 Woodward Ave | | Royal Oak | MI | 48067-0942 | |
| Smith, Clarence D. | | 28900 Woodward Ave | | | Royal Oak | MI | 48267 | |
| Smith, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Claude | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Clement | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cleo | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cora | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Crawford A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Crystal | | 6897 Rosemont Ave | | | Detroit | MI | 48228-3438 | |
| Smith, Curtis L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Cynthia | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dajuan R | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Danellie | | 15742 Lamphere St | | | Detroit | MI | 48223-1005 | |
| Smith, Danice | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Daniel M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Danielle | | P O Box 39846 | | | Redford | MI | 48239 | |
| Smith, Darius C | | 13360 Marlowe | | | Detroit | MI | 48227 | |
| Smith, Darrell A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Darryl E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Smith, Darwinlii | | 19244 Cameron St | | | Detroit | MI | 48203-1303 | |
| Smith, Daune E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David J | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, David L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dawn M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dean W | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deandra T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deborah | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Delano | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Delano F | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deloris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deloyace | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Delvin | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Demus | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Denise I | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dennis E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dennis T | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Deonzo | | 12085 Northlawn St | | | Detroit | MI | 48204-1017 | |
| Smith, Derick L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Derrick | Lipsey, Isaiah | Law Office of Isaiah Lipsey | 17000 W 10 Mile Rd Ste 150 | | Southfield | MI | 48075 | |
| Smith, Derrick D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Devon | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dewayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dewayne L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dolores M | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dominke Carese | | 3684 Zender Pl | | | Detroit | MI | 48207-1848 | |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald C | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald E | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald Eric | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donald Ray | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dondrea | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Donnetta | | 19649 Ryan Rd | | | Detroit | MI | 48234-1923 | |
| Smith, Doreatha L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Doreen D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Doris | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dorothy | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Douglas B | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Douglas D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dwayne D | | 7184 Iowa St | | | Detroit | MI | 48212-1426 | |
| Smith, Dwight | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Dylan A | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Earl H | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Earline | | 19698 Caldwell St | | | Detroit | MI | 48234-2467 | |
| Smith, Eddie | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Eddie L | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edith | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Smith, Edith Morgan | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |