# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Steve W. Rhodes |

_____/

## SUPPLEMENTAL CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On March 4, 2014, at my direction and under my supervision, employees of KCC caused to be served the following documents via First Class mail to the parties on the service list attached hereto **Exhibit A**:

- **Notice of Hearing to Consider Approval of Disclosure Statement with Respect to Plan for Adjustment of Debts of the City of Detroit** [attached hereto as **Exhibit B**]

- **First Amended Order Establishing Procedures, Deadlines and Hearing Dates Relating to the Debtor's Plan of Adjustment** [Docket No. 2755]

Dated: March 6, 2014

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245
Tel 310.776.7386

# EXHIBIT A

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 3308 Bargaining Unit | c o Robert Davis | AFSCME Local 3308 | 600 W Lafayette Ste 500 | | Detroit | MI | 48226 |
| 415 East Congress, LLC | Shafer & Associates, P.C. | 3800 Capital City Blvd | Suite 2 | | Lansing | MI | 48906 |
| 5801 Southfield Service Drive Corp., a Delaware Corporation and Wholly Owned Subs... | Honigman Miller Schwartz and Cohn LLP | A. Maria Sorenson | 2290 First National Bldg | 600 Woodward Ave | Detroit | MI | 48226 |
| 7-Ds Towing & Storage Inc | | 5700 E. Nevada | | | Detroit | MI | 48234 |
| A T & T | | PO Box 5080 | | | Carol Stream | MI | 60197 |
| Aaron King | | 4020 Fullerton | | | Detroit | MI | 48238 |
| Abdul Abulgadir | | 15500 St. Marys | | | Detroit | MI | 48227 |
| Adam Guthridge | | 19700 Helen | | | Detroit | MI | 48234 |
| Adams, Tanora | | 11178 E. 7 Mile Rd., Apt. #7 | | | Detroit | MI | 48234 |
| Adams, Tanora | The Lobb Law Firm, P.C. | | 26321 Woodward Ave. | | Huntington Woods | MI | 48070 |
| AFSCME 3308 | c o Robert Davis | AFSCME Local 3308 | 600 W Lafayette Ste 500 | | Detroit | MI | 48226 |
| AFSCME 917 | c o Robert Davis | AFSCME Local 917 | 600 W Lafayette Ste 500 | | Detroit | MI | 48226 |
| AFSCME Council 25 and its Affiliated 36th District Court Locals 3308 and 917 | Robert Fetter | Miller Cohen, PLC | 600 W. Lafayette Blvd. 4th Floor | | Detroit | MI | 48226 |
| Albert Chandler | | 11380 Bramell | PO Box 85411 | | Detroit | MI | 48239 |
| Albert W Chandler | | 15506 Garfield St | | | Detroit | MI | 48227 |
| Alethea J.L. Johnson | | P.O. Box 441931 | | | Detroit | MI | 48244 |
| Alim Rashid | | 14628 Ohio | | | Detroit | MI | 48238 |
| Allen D. Raybon Jr. | | 5655 Newberry Dr #204 | | | Sterling Heights | MI | 48310 |
| Alma R. Harris | | 18513 Mackay | | | Detroit | MI | 48234 |
| Alvin Auston Danna Jr. | | 5091 Anatole | | | Detroit | MI | 48236 |
| Alvin Dean Wilkerson | | 36539 Farmbrook Dr #32 | | | Clinton Twp. | MI | 48035 |
| Alvita Moss | c o Robert Davis | AFSCME Local 3308 | 600 W Lafayette Ste 500 | | Detroit | MI | 48226 |
| American Roads LLC | Attn Neal Belitsky | 100 E Jefferson Avenue | | | Detroit | MI | 48226 |
| Andre G Davis | | 9317 Artesian | | | | | 48228 |
| Andrea Hamilton | | 8851 Hartwell | | | Detroit | MI | 48228 |
| Angela Milewski | | 33200 Dequindre Suite 100 | | | Sterling Heights | MI | 48310 |
| Angela Milewski | Angela Milewski | | 33200 Dequindre Suite 100 | | Sterling Heights | MI | 48310 |
| Ann Duncan | | 31856 Nixon St | | | Beverly Hills | MI | 48025 |
| Anna E. Polchopek | | 402 Village Green Circle | | | Summerville | SC | 29483 |
| Anna Jean Henry | | 146 Harold Reams Rd | | | London | KY | 40741 |
| Annie Jewell Kuykendall | | 17300 Hartwell | | | Detroit | MI | 48255 |
| Anthony Derrick Smith | | 19453 Lumpkin | | | Detroit | MI | 48234 |
| Antonio Brooks | Fieger, Fieger, Kenney, Giroux, & Harrington, PC | 19390 W. 10 Mile Rd | | | Southfield | MI | 48075 |
| Archie L Woods Sr | | 19762 Gaylord | | | Redford | MI | 48240 |
| Archie McClain | Christopher Trainer & Associates | 970 Highland Rd | | | White Lake | MI | 48386 |
| Arleen Ping Spells | | 8544 Ward | | | Detroit | MI | 48228-4037 |
| Arleen S. Wheeler | | 11314 Evergreen | | | Detroit | MI | 48228 |
| Arley Padilla | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 |
| Arnette Rodgers | c o Robert Davis | AFSCME Local 3308 | 600 W Lafayette Ste 500 | | Detroit | MI | 48226 |
| Arnette Rodgers Katrina Tate-Anderson Jaunice Flowers Cheryl Sharpley Anthony Cooper | c o Robert Fetter | Wendell Finley Crystal Allen-Cruce Keith Carter Al | 600 W Lafayette Blvd Fl 4 | | Detroit | MI | 48226 |
| Arthur Lee Fulks | | 16581 Whitcomb | | | Detroit | MI | 48235 |
| Arthur W Bush | | 1456 Oakbrook East | | | Rochester Hills | MI | 48307 |
| Associates of Detroit Engineers (ADE) | Attn Sanjay Patel | P.O. Box 2241 | | | Detroit | MI | 48231 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 1 of 16
13-53846-tjt    Doc 2948    Filed 03/07/14    Entered 03/07/14 20:57:06    Page 3 of 23

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Association of Detroit Engineers (ADE) | Association of Detroit Engineers (ADE) | John R. Runyan | Sachs Waldman, P.C. | 2211 East Jefferson, Suite 200 | Detroit | MI | 48207 |
| Association of Detroit Engineers (ADE) | John R. Runyan | Sachs Waldman, P.C. | 2211 East Jefferson, Suite 200 | | Detroit | MI | 48207 |
| Association of Prof. Construction Inspectors & Cleveland Gregory | Scheff, Washington & Driver, P.C. | 645 Griswold, Suite 1817 | | | Detroit | MI | 48226-2882 |
| Atlas | Law Department | 7386 S Gale Road | | | Grand Blanc | MI | 48439 |
| Attica | Law Department | 4350 Peppermill Road | PO Box 86 | | Attica | MI | 48412 |
| Auburn Hills | Law Department | 1827 N Squirrel Rd | | | Auburn Hills | MI | 48326 |
| Audrey Vardiman Bellamy | President SAAA Bargaining Unit | Senior Accountants, Analysts, and Appraisers Assoc | 20540 Anita St | | Harper Woods | MI | 48225 |
| Avigne, Peter | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 |
| Battle, Roddie | | 15486 Woodingham | | | Detroit | MI | 48238 |
| Becker Law Firm PLC | c/o Carl G. Becker, Esq | P.O. Box 536 | | | Oxford | MI | 48371 |
| Belinda A. Myers-Florence | | 20420 Anglin | | | Detroit | MI | 48234 |
| Benjamin F Newkirt Jr | | 151 Cleburne Pkwy, Apt# 1204 | | | Hikam | GA | 30141 |
| Benjamin J. Hogue Jr. | | 19983 St. Aubin Street | | | Detroit | MI | 48234 |
| Bennie E Clark | | 13834 Lumpkin | | | | | |
| Betty Collins | | 40 Jordan Glen Ln | | | Savannah | TN | 38372 |
| Beverly A. Welch | | 9314 Grandville Ave. | | | Detroit | MI | 48228 |
| Beverly James | | 9440 Mitchell | | | | | |
| Beverly Jeanette Holmes | | 34761 San Paulo Dr. | | | Sterling Hts | MI | 48312 |
| Beverly Johnson | | 12227 Rutherford | | | Detroit | MI | 48227 |
| Bishop Real Estate, L.L.C | Attention Jason L. Weiner | McDonald Hopkins PLC | 39533 Woodward Ave, Ste. 318 | | Bloomfield Hills | MI | 48304 |
| Bloomfield Hills | Law Department | 45 E Long Lake Road | | | Bloomfield Hills | MI | 48304 |
| Blue Care Network of Michigan | c o Brian R Trumbauer | Bodman PLC | 1901 St Antoine St 6th Fl | | Detroit | MI | 48226 |
| Blue Cross Blue Shield of Michigan | c/o Brian R. Trumbauer | Bodman PLC | 1901 St. Antoine St., 6th Floor | | Detroit | MI | 48226 |
| Bobby Jones | | 14019 Prevost | | | Detroit | MI | 48227 |
| Bobby Jones | Bobby Jones | | 14019 Prevost | | Detroit | MI | 48227 |
| Bobby Jones | H. Nathan Resnick | Resnick & Moss, P.C. | 40900 Woodward Avenue | Suite 111 | Bloomfield Hills | MI | 48304 |
| Booker Marie Cynthia | Cynthia M Booker | 8130 Bingham St | | | Detroit | MI | 48225 |
| Bowin Place Associates Ltd. Div. H.A. | Becker Law Firm PLC | c/o Carl G. becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 |
| Brenda Bullock | | 5031 Lannoo | | | Detroit | MI | 48236 |
| Brenda Scott Hugghis | Brenda S. Hugghis | 14530 Marlowe | | | Detroit | MI | 48227 |
| Brian Boehne | Applebaum & Stone PLC | 3000 Town Center Ste 1800 | | | Southfield | MI | 48075 |
| Brian J. Gibson | | 19448 Beechdaly Rd | | | Redford | MI | 48240 |
| Brian Tyner | | 30831 Hunters Drive | | | Farmington Hills | MI | 48334 |
| Britton | Law Department | 120 College Avenue | | | Britton | MI | 49229 |
| Brodart Co | | 500 Arch St | | | Williamsport | PA | 17701 |
| Brodart Co | Brodart Co | | 500 Arch St | | Williamsport | PA | 17701 |
| Burney, Roger | Valenti, Victor S. | Valenti Law | 54499 Algonquin Dr | | Shelby Twp | MI | 48315 |
| Byron Jay Dorsey | Byron Jay Dorsey | Trasportation Equipment Operator | D.D.O.T. | | Detroit | MI | 48204 |
| Byron Jay Dorsey | Transportation Equipment Operator | D.D.O.T. | 1301 E Warren | 1301 E Warren | Detroit | MI | 48204 |
| Cambridge Tower Assoc. Ltd. Div. H.A. | Carl G. Becker | Becker Law Firm PLC | POB 536 | | Oxford | MI | 48371 |
| Canyon Capital Advisors LLC | Attn Jonathan Kaplan GeneralCounsel | 2000 Avenue of the Stars 11th Floor | | | Los Angeles | CA | 90067 |
| Carl Becker, Esq. | Becker Law PLC | P.O. Box 536 | | | Oxford | MI | 48371 |
| Carl G. Becker | Becker Law Firm PLC | POB 536 | | | Oxford | MI | 48371 |
| Carl Smith | | 14141 Greenbriar | | | Oak Park | MI | 48237 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 2 of 16
13-53846-tjt    Doc 2948    Filed 03/07/14    Entered 03/07/14 20:57:06    Page 4 of 23

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Carlos Harris | | 18513 Mackay | | | Detroit | MI | 48234 |
| Carlton Carter | | 14450 Rosemont | | | Detroit | MI | 48348 |
| Carlton Carter | Carlton Carter | | 14450 Rosemont | | Detroit | MI | 48348 |
| Carlton Carter | H.Nathan Resnick | Resnick & Moss, P.C. | 40900 Woodward Ave | Suite 111 | Bloomfield Hills | MI | 48304 |
| Carlton Johnson | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 |
| Caroline Coleman | | 19183 Stotter | | | Detroit | MI | 48234 |
| CarVal | Attn Dan Kertsen | 9320 Excelsior Bldvs 7th Floor | | | Hopkins | MN | 55343 |
| Cassandra E. Poe | | 14123 Breakfast Dr | | | Redford | MI | 48239 |
| Charter County of Wayne | | 500 Griswold, 20th Floor | | | Detroit | MI | 48226 |
| Charter County of Wayne | Charter County of Wayne | | 500 Griswold, 20th Floor | | Detroit | MI | 48226 |
| Charter County of Wayne | Kilpatrick & Associates, P.C. | 615 Griswold, Suite 1708 | | | Detroit | MI | 48226 |
| Cheval Antoine Brock | | 9300 W Jefferson | | | Detroit | MI | 48209 |
| Cheval Antoine Brock | Cheval Antione Brock | | 9300 W Jefferson | | Detroit | MI | 48209 |
| Chiropractic Works | | 23120 Coolidge Hwy | | | Oak Park | MI | 48237 |
| Christina N. Williams | | 15880 Asbury Park | | | Detroit | MI | 48227 |
| Christopher Turner | | 14801 Washburn | | | Detroit | MI | 48238 |
| Chui Karega | Law Offices of Chui Karega | 19771 James Couzen Highway | | | Detroit | MI | 48235-1937 |
| City of Detroit | Kimberlee Dancy-Walker | 2 Woodward Ave Suite 1210 | | | Detroit | MI | 48226 |
| City of Detroit - Police Dept | Pamela D. Jenkins | 1301 Third Ave. | | | Detroit | MI | 48226 |
| City of Detroit Finance - Income | Sandra Smith | 2 Woodward Ave Ste 1220 | | | Detroit | MI | 48226 |
| City of Detroit Police Dept. | Ronda T. Teamer | 1301 Third St. | | | Detroit | MI | 48226 |
| City of Detroit, Police | Valeria Davis Coleman | 1311 Third | | | Detroit | MI | |
| Clarence E. White Jr. | | 13579 Ilene | | | Detroit | MI | 48238 |
| Clark, Articia | | P.O. Box 37081 | | | Oakpark | MI | 48237 |
| Clarkston | Law Department | 375 Depot St | | | Clarkston | MI | 48346 |
| Class Claimants (See Attached) | Robert Bassel, Attorney | PO Box T | | | Clinton | MI | 49236 |
| Claudette Scrutchin | | 8043 Robbins Glade | | | Converse | TX | 78109 |
| Clayton Mayfield Partner Nicole Holmes Esq | Linebarger Goggan Blair & Sampson LLP | 615 Griswold Street Ste 210 | | | Detroit | MI | 48226 |
| Clear Imaging & MI. Spine & Rehab | c/o The Lobb Law Firm, P.C. | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 |
| Clear Imaging, MI. Spine & Rehab, Universal Health Group | c/o The Lobb Law Firm, P.C. | 26321 Woodward Ave | | | Huntington Woods | MI | 48070 |
| Coleman, Justina | | 904 Chestnut Hill Dr. | | | Auburn Hills | MI | 48326 |
| Coleman, Justina | Coleman, Justina | | 904 Chestnut Hill Dr. | | Auburn Hills | MI | 48326 |
| Coleman, Yvonne | The Lobb Law Firm, P.C. | | 26321 Woodward Ave. | | Huntington Woods | MI | 48070 |
| Commerce Twp | Law Department | 2009 Township Dr | | | Commerce | MI | 48390 |
| Cortez Cuiberson | | 19710 St Mary | | | Detroit | MI | 48235 |
| Cosmas O. Ulcandu | | 1817 Indian Trail Rd | | | Bloomfield Hills | MI | 48302 |
| Cosmas O. Ulcandu | Cosmas O. Ulcandu | | 1817 Indian Trail Rd | | Bloomfield Hills | MI | 48302 |
| CSG Investments Inc | Att Jacob Cherner President | 6000 Legacy Drive | | | Plano | TX | 75024 |
| Cynthia McKissack | | 23603 Sutton Dr. Apt 1223 | | | Southfield | MI | 48233 |
| Dameitta Barney | | 13918 Roselawn | | | Detroit | MI | 48238 |
| Daniel Lin Md | Daniel Lin Md | Michele Smyt Billing & Collections | MI Neuro (Ophthalmology) | 27450 Schoenherr Rd, Ste 500 | Warren | MI | 48288 |
| Daniel Lin Md | Michele Smyt | Billing & Collections | MI Neuro (Ophthalmology) | 27450 Schoenherr Rd, Ste 500 | Warren | MI | 48288 |
| Danielle Westbrook | | 14369 Whitcomb | | | Detroit | MI | 48227 |
| Darrell S. Carrington | | 20014 Strathmoor | | | Detroit | MI | 48235 |
| Darrin Godbott | | 9300 Decatur | | | Detroit | MI | 48228 |
| Darryl Canty | | 3952 19th | | | Ecorse | MI | 48229 |
| Darryl Knight | | 16971 Glenmore | | | Redford | MI | 48240 |
| Darwin L. Heard | | 17204 Rutherford | | | Detroit | MI | 48235 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 3 of 16
13-53846-tjt    Doc 2948    Filed 03/07/14    Entered 03/07/14 20:57:06    Page 5 of 23

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| David Blodgett | | 27450 Schoenherr Rd, Ste 500 | | | Warren | MI | 48088 |
| David Blodgett | David Blodgett | | 27450 Schoenherr Rd, Ste 500 | | Warren | MI | 48088 |
| David Joshua III | | 9191 Fenton | | | Redford | MU | 48239 |
| David Tellewoyan | | 6007 Plainview | | | Detroit | MI | 48228 |
| Davisburg | Law Department | 12000 Davisburg Road | | | Davisburg | MI | 48350 |
| Debra A. Martin | | 19163 Gable | | | Detroit | MI | 48234 |
| Debra L. Harper | | 18421 Hubbell St | | | Detroit | MI | 48235-2753 |
| Debra L. Harper | D. L. Harper | 18421 Hubbell St | | | Detroit | MI | 48235-2753 |
| Debra Richardson | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 |
| Deerfield | Law Department | 101 W River Street | | | Deerfield | MI | 49238 |
| Deidra Lynn Cook | | 4264 Audubon Rd | | | Detroit | MI | 48224-2788 |
| Deidrea T. Hammond | | 14186 Breakfast Drive | | | Redford | MI | 48239 |
| Della Grace | | 19742 Ward | | | Detroit | MI | 48235 |
| Delores Honor | | 9971 Coyle | | | Detroit | MI | 48227 |
| Demetrius Palmore | | 20205 Washtenaw | | | Harperwoods | MI | 48225 |
| Demetta L. Chambliss | | | | | | | |
| Dennis E Nessel | | 5824 Beeridge Rd. Pmb 222 | | | Sarasota | FL | 34233 |
| Deouynya D. Hill | | 12939 St. Marys | | | Detroit | MI | 48227 |
| Derek Gibson | | 3913 Sheridan | | | Detroit | MI | 48214 |
| Derrick Fails | | 14360 Forrer | | | Detroit | MI | 48227 |
| Derwin Samuel Taylor | | 15120 Winthrop | | | Detroit | MI | 48227 |
| Detroit Fire Fighters Association | Jeff Pegg | 333 W. Fort Street, Ste 1420 | | | Detroit | MI | 48226-3149 |
| Detroit Fire Fighters Association, IAFF Local 344 | Detroit Fire Fighters Association | Jeff Pegg | 333 W. Fort Street, Ste 1420 | | Detroit | MI | 48226-3149 |
| Detroit Police Officers and Association (DPOA) | Gregory, Moore, Jeakle & Brooks, P.C. | James M. Moore | 65 Cadillac Square, #3727 | | Detroit | MI | 48226-2843 |
| Detroit Police Officers Association (DPOA) | Gregory, Moore, Jeakle & Brooks, P.C. | James M. Moore | 65 Cadillac Square, #3727 | | Detroit | MI | 48226-2843 |
| Detroit Zoological Society | Cynthia Colling | 2211 Benjamin #13 | | | Royal Oak | MI | |
| Dinah Lynn Bolton | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Dionne L. Williams | Sr Income Tax Investigator | 2 Woodward Ave | Suite 1220 | | Detroit | MI | 48226 |
| Dolores R. Sanders - Hunter | | 3780 10th Street | | | Ecorse | MI | 48229 |
| Donald E. McReynolds | | 10 Brant Ct | | | Fredericksburg | VA | 22406 |
| Donald Herman Demoss | c o Ernest L Jarrett | 65 Cadillac Sq Ste 2100 | | | Detroit | MI | 48226 |
| Dornita Cleveland | | 19432 Rutherford | | | Detroit | MI | 48235 |
| Dorothy Crutchfield | c o Laurie Goldstein Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington HIlls | MI | 48334 |
| Drains, Judy | Richard J. Fhrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 |
| Drayton Plains | Law Department | 1200 N Telegraph Road | | | Pontiac | MI | 48341 |
| Dryden | Law Department | 5602 Main Street | PO Box 329 | | Dryden | MI | 48428 |
| Duncan, Melinda | Melinda Duncan | | 19351 Blake St | | Detroit | MI | 48203 |
| Dwayne A Brown | | 9302 Appleton | | | Redford | MI | 48239 |
| Dybowski, Robert V. | | 13790 Treeland Drive | | | Shelby Township | MI | 586-566-6444 |
| Dykema | Ann D Fillingham | Capitol View | 201 Townsend Street Suite 900 | | Lansing | MI | 48933 |
| Earlene Riley | | 9874 Appleton | | | Redford | MI | 48239 |
| Eastern District of Michgan | Bankruptcy Court | 211 West Fort Street | Suite 2100 | | Detroit | MI | 48226-3211 |
| Ebony Allen | | 18703 Schaefer Hwy | | | Detroit | MI | 48235 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ecorse | Law Department | Albert B Buday Civic Center | 3869 West Jefferson | | Ecorse | MI | 48229-1798 |
| Edward George Carter | Fieger, Fieger, Kenney, Giroux, & Harrington, PC | 19390 W. 10 Mile Rd. | | | Southfield | MI | 48075 |
| Edwards, Brittany B/h/n/f Dwayne Witheringon | | 535 Griswold | Suite 2040 | | Detroit | MI | 48226 |
| EEOC | | 477 Michigan Ave | Room 865 | | Detroit | MI | 48226 |
| Eisman Clinic (Dr. Jeffrey Eisman) | | 17401 Greenfield | | | Detroit | MI | 48235 |
| Eisman Clinic (Dr. Jeffrey L Eisman) | | 17401 Greenfield | | | Detroit | MI | 48235 |
| Elizabeth Komar | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | | Detroit | MI | 48226 |
| Elizabeth Sklodowske | | 7912 N. Airpark | | | Weidman | MI | 48893 |
| Eric Costow | | 20026 Tracey | | | Detroit | MI | 48235 |
| Eric Lardie | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 |
| Erica Benson | | 19992 Binder | | | Detroit | MI | 48234 |
| Erica Benson | Erica Benson | | 19992 Binder | | Detroit | MI | 48234 |
| Erio Vincent Williams | | 11741 Westparkway St | | | Detroit | MI | 48239 |
| Ernest M. Atkins II | | 18628 Sorrento | | | Detroit | MI | 48235 |
| Estate of Jo Ella Purdue | | 19771 James Couzens Hwy | | | Detroit | MI | 48235 |
| Estate of Jo Ella Purdue | Chui Karega | Law Offices of Chui Karega | 19771 James Couzen Highway | | Detroit | MI | 48235-1937 |
| Estate of John Mazur | c o Ven Johnson | 535 Griswold Street | Ste 2632 | | Detroit | MI | 48226 |
| Ethel Darlage | | 1665 Santa Barbara Drive | | | Dunedin | FL | 727-734-5067 |
| Eulie L. Fayson | | 8099 Patton | | | Detroit | MI | 48228 |
| Eulie Lamar Fayson | Eulie L. Fayson | | 8099 Patton | | Detroit | MI | 48228 |
| Eulie Lamar Fayson | Office of the Clerk of the Court | United States Bankruptcy Court for the Eastern District of Michigan | 211 West For Street | Suite 1700 | Detroit | MI | 48226 |
| Evangeline Townsend | | 15486 Robson | | | Detroit | MI | 48227 |
| Evergreen Township Montcalm County | Law Department | 3044 E Sidney Rd | PO Box 147 | | Sheridan | MI | 48884 |
| Evergreen Township Sanilac County | Law Department | 5514 Shabbona Rd | | | Decker | MI | 48426 |
| Fairgrieve, Andrew | c/o Steven A Matta / Kellie M. Blair | Matta Blair PLC | 39572 Woodward Ave Ste 200 | | Bloomfiled Hills | MI | 48304-5005 |
| Farmington | Law Department | 23600 Liberty Street | | | Farmington | MI | 48335 |
| Farmington Hills | Law Department | 31555 W Eleven Mile Rd | | | Farmington Hills | MI | 48336-1165 |
| Farrad Richmond | | 15471 St/ Marys | | | Detroit | MI | 48227 |
| Fenimore Limited Div. Housing Assoc. | Carl Becker, Esq. | Becker Law PLC | P.O. Box 536 | | Oxford | MI | 48371 |
| Fenton | Law Department | 301 S Leroy St | | | Fenton | MI | 48430 |
| Fentress, Orlando | | 17188 Appoline | | | Detroit | MI | 48235 |
| Fentress, Orlando | Fentress, Orlando | | 17188 Appoline | | Detroit | MI | 48235 |
| Fern Clement | | 16230 Forrer | | | Detroit | MI | 48235 |
| Flagstar Bank FSB | Attn John Antonczak&David K McLeod | 39500 High Pointe Blvd | | | Novi | MI | 48375 |
| Flint | Law Department | City Hall | 1101 S Saginaw St | | Flint | MI | 48502 |
| Flucker, Carlos | | 12789 Birwood | | | Detroit | MI | 48238 |
| Flucker, Carlos | Flucker, Carlos | | 12789 Birwood | | Detroit | MI | 48238 |
| Forhes Cecil | | 17544 Lesure | | | Detroit | MI | 48235 |
| Frances B. Freeman | | 27190 Cumberland Ct. | | | Southfield | MI | 48033 |
| Frank Haron Weiner PLC | J. Laevin Weiner, Esq. | | 2501 W. Long Lake Road | | West Bloomfield | MI | 48323 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 5 of 16
13-53846-tjt   Doc 2948   Filed 03/07/14   Entered 03/07/14 20:57:06   Page 7 of 23

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Fred G. Smith | | 401 E Linton Blvd Apt 357 | | | Delray Beach | FL | 33483 |
| Gardner, Edward D. | | 18016 Harlow | | | Detroit | MI | 48235 |
| Garry Starks | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 |
| Gary Robinson | c/o Haas & Goldstein, P.C. | 31275 Northwestern Hwy, Ste 225 | | | Farmington Hills | MI | 48334 |
| General Retirement System of the City of Detroit | c/o Cynthia A. Thomas, Executive Director | 908 Coleman A. Young | Municipal Center | | Detroit | MI | 48226 |
| Genesee County | Law Department | County Courthouse | 900 S Saginaw St | 2nd Floor | Flint | MI | 48502 |
| George Kelvin Falls Jr. | | 19178 Stonewood Dr | | | Detroit | MI | 48234 |
| George Lyons | | 17553 Tracey | | | Detroit | MI | 48235 |
| George R Attwell | | 8225 Modena Ave. | | | Brooksville | FL | 34613-5814 |
| Georgianna K Lindsey #293417 | | 12802 Mettetal St | | | Detroit | MI | 48227 |
| Gequaita Williams | | 34351 Coastal Dr | | | Sterling Hgts | MI | 48310 |
| Gerald Hardeman | Glenn A. Saltsman, PLC | 30300 Northwestern Highway, Suite 106 | | | Farmington Hills | MI | 48334 |
| Gerald Moore | | 15902 Normandy | | | Detroit | MI | 48238 |
| Gerald Murphy | | 2280 E. Remington | | | | | |
| Gerald Watkins | | 12611 Memorial | | | Detroit | MI | 48227 |
| Gertrude Payton | City of Detroit Law Dept | 2 Woodward, Suite 500 | | | Detroit | MI | 48226 |
| Giles, DeWayne Stephen | | 14550 Monica | | | Detroit | MI | 48238 |
| Gina Parker | c/o The Lobb Law Firm, P.C., Daniel A. Groves | 26321 Woodward Ave | | | Huntington Woods | MI | 48070 |
| Gloria Williams | | 16682 Beechdaly | | | Redford | MI | 48240 |
| Goodrich | Law Department | 7338 S State Rd | PO Box 276 | | Goodrich | MI | 48438 |
| Governing Board of the City of Detroit Employee Benefit Plan | c/o Lou Hatty, Chairperson | Cynthia A. Thomas | 908 Coleman A. Young Municipal Center | | Detroit | MI | 48226 |
| Greater Lapeer County Utilities Authority | Law Department | Board of Commissioners | 255 Clay Street | Suite 301 | Lapeer | MI | 48446 |
| Gregory, Moore, Jeakle & Brooks, P.C. | James M. Moore | 65 Cadillac Square, #3727 | | | Detroit | MI | 48226-2843 |
| Grosse Pointe | Law Department | 17147 Maumee Avenue | | | Grosse Pointe | MI | 48230-1534 |
| Grosse Pointe Farms | Law Department | 90 Kerby Road | | | Grosse Pointe Farms | MI | 48236 |
| Grosse Pointe Park | Law Department | 15115 East Jefferson Ave | | | Grosse Pointe Park | MI | 48230 |
| Grosse Pointe Shores | Law Department | 795 Lake Shore Road | | | Grosse Pointe Shores | MI | 48236 |
| Grosse Pointe Woods | Law Department | 20025 Mack Plaza | | | Grosse Pointe Woods | MI | 48236 |
| Grover, Kennedy | | 142210 Faust Ave | | | Detroit | MI | 48223 |
| H.D.V. Greektown, LLC | Shafer & Associates, P.C. | 3800 Capital City Blvd | Suite 2 | | Lansing | MI | 48906 |
| Hadley | Law Department | 4293 Pratt Rd | PO Box 227 | | Hadley | MI | 48440 |
| Harbor View | Law Department | Calcite Road off Woodward | | | Rogers City | MI | 49779 |
| Harold Franklin Bryant | | 18710 Healy | | | Detroit | MI | 48234 |
| Harold W. Taylor | | 21241 Kipling | | | Oak Park | MI | 48237 |
| Harper Woods | Law Department | 19617 Harper | | | Harper Woods | MI | 48225 |
| Harriet A. Cook | | 26305 W. 7 Mile Rd #102 | | | Redford | MI | 48240 |
| Harry E Jankowitz | | 1219 N Jackson St # 301 | | | Milwaukee | WI | 53202-2648 |
| Hartland | Law Department | 2655 Clark Road | | | Hartland | MI | 48353 |
| Heard, Casadaria | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 6 of 16
13-53846-tjt   Doc 2948   Filed 03/07/14   Entered 03/07/14 20:57:06   Page 8 of 23

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Heidi Peterson (plaintiff in Wayne County Circuit Court) | Charles Idelsohn Attorney | PO Box 856 | | | Detroit | MI | 48231 |
| Henry Ford Health System | Paul J. Millenbach (P42795) | Foster Swift Collins & Smith, PC | 32300 Northwestern Hwy., Ste. 230 | | Farmington Hills | MI | 48334 |
| Herbert Williams | | 1577 Sugar Maple Way | | | W. Bloomfield | MI | 48324 |
| Heritage Hospital/Oakwood Healthcare, Inc | Bruce K. Pazner, PC | 15200 East Jefferson, Suite 104 | | | Grosse Pointe Park | MI | 48230 |
| Highland | Law Department | 205 N John St | | | Highland | MI | 48357 |
| Holly | Law Department | 202 S Saginaw St | | | Holly | MI | 48442 |
| Honigman Miller Schwartz &Cohn LLP | Judy B Carlton | 2290 First National Bldg | 660 Woodward Ave | | Detroit | MI | 4826--3583 |
| Hope Strange | | 8642 Artesian Street | | | Detroit | MI | 48228 |
| Howard, Vernon Lee | Matthew C. Brown ( Attorney of Vernon Howard) | | 838 W. Long Lake Rd. Ste 100 | | Bloomfield | MI | 48302 |
| Howell | Law Department | 611 E Grand River | | | Howell | MI | 48843 |
| Hyde Park Co-Operative | Carl G. Becker | Becker Law Firm PLC | POB 536 | | Oxford | MI | 48371 |
| Imlay City | Law Department | 150 North Main Street | | | Imlay City | MI | 48444 |
| Ingham County | Law Department | 341 S Jefferson | PO Box 179 | | Mason | MI | 48854 |
| Isadore Rutledge | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 |
| Ivory, Ebonie | Brian Boehne | Applebaum & Stone PLC | 3000 Town Center Ste 1800 | | Southfield | MI | 48075 |
| J. Laevin Weiner, Esq. | | 2501 W. Long Lake Road | | | West Bloomfield | MI | 48323 |
| Jackie Brooks | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 |
| Jackies Transport, Inc. | co Yuliy Osipov | 20700 Civic Center Dr., Suite 420 | | | Southfield | MI | 248-663-1800 |
| Jackson County | Law Department | 161 W Michigan Avenue | | | Jackson | MI | 49201 |
| Jacqueline Allen | c/o Haas & Goldstein, P.C. | 31275 Northwestern Hwy. Ste 225 | | | Farmington Hills | MI | 48334 |
| Jacqueline Anderson-Hutchings | | 2530 Woodrow Wilson Blvd., Apt no 1 | | | West Bloomfield | MI | 48324-1722 |
| Jamar K Rickett | | 20299 St Marys | | | Detroit | MI | 48235 |
| James A. Crawford | | 20541 Orangelawn | | | Detroit | MI | 48228 |
| James A. Hickman III | | 20266 Kingsville Street | | | Harperwoods | MI | 48225 |
| James Arthur Crawford | | 20541 Orangelawn | | | Detroit | MI | 48228 |
| James Arthur Hickman III | James A. Hickman III | 20266 Kingsville St | | | Harperwoods | MI | 48275 |
| James Crowder | Christopher Trainer & Associates | 970 Highland Rd | | | White Lake | MI | 48386 |
| James E. Hawthorne | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 |
| James L Hopkins Jr | | 30827 Tamarack Apt #42205 | | | Wixom | MI | 48393 |
| James L Quarles | | 3516 Gloucester | | | Flint | MI | 48503 |
| James Long | | 20120 Ryan Rd. | | | Detroit | MI | 48234 |
| James Morgan | | 20000 Keystone | | | Detroit | MI | 48234 |
| James Virgil Justus | | 22723 Lake Blvd | | | St. Clair Shrs | MI | 48082 |
| Jamie Simpson | David J. Jarrett, PC | 12820 Ford Rd., Suite 1 | | | Dearborn | MI | 48381 |
| Jennifer Robinson | | 9545 Westwood | | | Detroit | MI | 48228 |
| Jeremy L. Cooley | | 8954 Winston | | | Redford | MI | 48239 |
| Jermaine Smith II | | 111 Cadillac Square Apt #16B | | | Detroit | MI | 48226 |
| Jerome Cherry | | 14819 Griggs | | | Detroit | MI | 48238-1610 |
| Jerome Morreale | | 119 Albee Dr | | | Braintree | MA | 02184 |
| Jesse Duncan | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | | Detroit | MI | 48226 |
| Jesse J. Florence Sr. | | 20420 Anglin | | | Detroit | MI | 48234 |
| Jessie B Clanton, Jr. | Chiropractic Works | | 23120 Coolidge Hwy | | Oak Park | MI | 48237 |
| Jimmy L Goston | | 23055 Raven | | | Eastpointe | MI | 48021 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Joe D. Kimbrough | Norton J. Cohen, Esq | Miller Cohen, P.L.C. | 600 West Lafayette Blvd Fourth Fl | | Detroit | MI | 48226 |
| Joe Moore | | 19210 Coyle | | | Detroit | MI | 48235 |
| John F. Betz | Attorney for Plaintiff | 135 W. North St., Suite 3 | | | Brighton | MI | 48334 |
| John L. Lucas, Jr. | Norton K. Cohen, Esq. | Miller Cohen, P.L.C. | 600 West Lafayette Blvd 4th FL | | Detroit | MI | 48226 |
| John Woody | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | | Detroit | MI | 48226 |
| Johnathan Brown (on behalf of himself and a class of others similarly situated in case #10-cv-12162 (E.D. Mich) | Attn Michael Kanovitz | Loevy & Loevy | 312 North May Street, Ste 100 | | Chicago | IL | 60607 |
| Joliet Town Houses Cooperative Association | Robert Bassel | PO Box T | | | Clinton | MI | 49236 |
| Jonathan Mapp | c o Robert Fetter | 600 W Lafayette Blvd | Floor 4 | | Detroit | MI | 48226 |
| Jones, Eddie Lott | | 14910 Ferguson Street | | | Detroit | MI | 48227-1425 |
| Joseph Fields | | 1955 Lamothe | | | Detroit | MI | |
| Joseph William Richardson | | 5065 Northlawn | | | Sterling Heights | MI | 48310 |
| Judith Onorati | | 41817 Langley Dr | | | Sterling Heights | MI | 48313-3131 |
| K and P, Incorporated | Shafer & Associates, P.C. | 3800 Capital City Blvd, Ste 2 | | | Lansing | MI | 48906 |
| K.S. Doe | William R. Seikaly (P33165) | 30300 Northwestern Highway, Suite 200 | | | Farmington Hills | MI | 48334 |
| Kahlil Felder | | 20237 Mackay | | | | | |
| Karen Braziel | | 1301 Third Ave | | | Detroit | MI | 48205 |
| Karen Braziel | Karen Braziel | | 1301 Third Ave | | Detroit | MI | 48205 |
| Karen Davis | | 24030 Blackstone | | | Oak Park | MI | 48237 |
| Katherine Corker | | 19458 Eureka Street | | | Detroit | MI | 48234 |
| Kathy Poe | | 6476 Barton | | | Detroit | MI | 48238 |
| Katrinia Williams- Carter | | 15416 Birwood | | | Detroit | MI | 48238 |
| Keego Harbor | Law Department | 2025 Beechmont | | | Keego Harbor | MI | 48320 |
| Kendra McDonald | | 9237 Patton | | | Detroit | MI | 48228 |
| Kenneth A. Joyce | Norton J. Cohen, Esq. | Miller Cohen, P.L.C | 600 West Lafayette Blvd Fourth Fl | | Detroit | MI | 48226 |
| Kenneth R. & Kathryn Hegeman | | 65 Miske Trl. | | | West Branch | MI | 48861 |
| Kevin Bullard | Law Offices of Todd J. Weglarz, PLLC | Todd J. Weglarz | 30903 Northwestern Highway, Suite 360 | | Farmington Hills | MI | 48334 |
| Kevin Bullard | Todd J. Welgarz, Esq. | Law Offices of Todd J. Weglarz, PLLC | 615 Griswold Street, Suite 1712 | | Detroit | MI | 48226 |
| Kevin Washington | | 20437 Bramford | | | Detroit | MI | 48234 |
| Kimani Braswell | | 24305 Susan Dr | | | Farmington Hills | MI | 48336 |
| Kimberlee Dancy-Walker | City of Detroit | Kimberlee Dancy-Walker | 2 Woodward Ave Suite 1210 | | Detroit | MI | 48226 |
| Kimberly Harris | | 13520 Ilene | | | Detroit | MI | 48238 |
| Kotz Sangster Wysocki P.C. | R. Edward Boucher, Esq. | 400 Renaissance Center, Ste 3400 | | | Detroit | MI | 48243 |
| Krystal Allen-Cruce | c o Robert Davis | AFSCME Local 3308 | 600 W Lafayette Ste 500 | | Detroit | MI | 48226 |
| Krystal Oates-Fulwiley | | 3644 Maxwell | | | Detroit | MI | 48214 |
| La Denna Bailey | | 4254 Maryland | | | Detroit | MI | 48224 |
| Lafayette Town Houses, Inc. | Robert Bassel | PO Box T | | | Clinton | MI | 49236 |
| Lake Orion | Law Department | 37 East Flint Street | | | Lake Orion | MI | 48362 |
| LaKeisha Allen | | 8295 Vaughan Street | | | Detroit | MI | 48228 |
| Lakeville | Law Department | 1440 Rochester Rd | | | Leonard | MI | 48367 |
| Lakeya Mann - Gray | | 19702 Fleetwood Dr | | | Harper Woods | MI | 48225 |
| Lakeyo Mann - Gray | | 19702 Fleetwood Dr | | | Harper Woods | MI | 48225 |
| Lamont Fisher | City of Detroit | Income Tax Investigator | 2 Woodward Ave, Suite 1220 | | Detroit | MI | 48226 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 8 of 16
13-53846-tjt   Doc 2948   Filed 03/07/14   Entered 03/07/14 20:57:06   Page 10 of 23

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Lamont Fisher | Lamont Fisher | City of Detroit | Income Tax Investigator | 2 Woodward Ave, Suite 1220 | Detroit | MI | 48226 |
| Lapeer County | Law Department | 576 Liberty Park | | | Lapeer | MI | 48446 |
| Lapeer County Road Commission | | 820 Davis Lake Road | | | Lapeer | MI | 48446 |
| LaQuitsha Dashun Mitchell | | 20223 St. Marys | | | Detroit | MI | 48235 |
| LaRock, Personal Representative Estate of Ivory Ivey | Tracey M. Martin & Attorney Edward G. Taylor | 615 Griswold, Suite 720 | | | Detroit | MI | 48226 |
| Larry S Carson | | 21440 Kipling St. | | | Oak Park | MI | 48237 |
| Lasalle Town Houses Cooperative Association | Robert Bassel | PO Box T | | | Clinton | MI | 49236 |
| Lauderdale, Arthur | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Laura E. Bryant | | 18710 Healy | | | Detroit | MI | 48234 |
| Lauren Nyx | | 18934 Algonac St. | | | Detroit | MI | 48234 |
| Law Offices of Todd J. Weglarz, PLLC | Todd J. Weglarz | 30903 Northwestern Highway, Suite 360 | | | Farmington Hills | MI | 48334 |
| Lawrence Dumas | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 |
| LeKita Thomas | | PO Box 721535 | | | Berkley | MI | 48072 |
| Lenawee County | Law Department | 301 N Main St | Old Courthouse 2nd Floor | | Adrian | MI | 49221 |
| Leon Callaway Jr | | 8668 Fielding | | | Detroit | MI | 48228 |
| Leon Jordan | | 20447 Old Homestead | | | Harper Woods | MI | 48225 |
| Leonard | Law Department | PO Box 798 | | | Leonard | MI | 48367-0789 |
| Leonard Dawkins | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | | Detroit | MI | 48226 |
| Leonard Hagerman | Robert J. Malleis | 21700 Greenfield Rd., Ste. 305 | | | Oak Park | MI | 48237 |
| Leonardo Guzzino & Carol Guzzino JT TEN | | 112 Mount Gove Rd | | | Califon | NJ | 07830 |
| Lewis Branham | | 15400 West 7 Mi | | | Detroit | MI | 48235 |
| Lillette Benn | Lillette M. Benn | | 19150 Meyers Rd. | | Detroit | MI | 48235 |
| Lillette M. Benn | | 19150 Meyers Rd. | | | Detroit | MI | 48235 |
| Limbach Company LLC | Kotz Sangster Wysocki P.C. | R. Edward Boucher, Esq. | 400 Renaissance Center, Ste 3400 | | Detroit | MI | 48243 |
| Linda AF Philson | | 735 Randolph #1001 | | | Detroit | MI | 48226 |
| Lindy McKenney | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 |
| Linebarger Goggan Blair & Sampson LLP | Attn Director of Client Services | PO Box 17428 | | | Austin | TX | 78760-7428 |
| Livingston County | Law Department | 200 E Grand River Ave | | | Howell | MI | 48843 |
| Lloyd Bowman | | 7620 Braile | | | Detroit | MI | 48228 |
| Loevy & Loevy | Attn Michael Kanovitz | 312 North May Street, Ste 100 | | | Chicago | IL | 60607 |
| Lola M. Clark | | 3769 15th | | | Ecorse | MI | 48229 |
| Louise Motley | | 18687 Pennington Dr. | | | | | |
| Lucinda J. Darrah | | 492 Peterboro | | | Detroit | MI | |
| Lucius Reed Ryans | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 |
| Marcel Coleman | | 19395 Woodland | | | Harper Woods | MI | 48225 |
| Margarite O. Maguire | | 11077 E. Haughton Lake Ave | | | Houghton Lake | MI | 48629 |
| Maria E Manuguerra-Crews | | 1775 Higley Rd. | | | Lapeer | MI | 48446 |
| Marilyn Butler | | 18462 Schaefer | | | Detroit | MI | 48235 |
| Mario Ross | | 19400 Tireman St | | | Detroit | MI | 48228 |
| Marischeil E. Terry | | 14586 Archdale | | | Detroit | MI | 48227 |
| Mark Worde | | 5105 Lemay | | | Detroit | MI | 48213 |
| Markitta Washington | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 9 of 16
13-53846-tjt    Doc 2948    Filed 03/07/14    Entered 03/07/14 20:57:06    Page 11 of 23

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Marlene Y. Robinson | | 15854 Murray Hill | | | Detroit | MI | 48227 |
| Marshell Germany Lumas | | 20261 Sunset | | | Detroit | MI | 48234 |
| Martin Johnson | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 |
| Martin, Celeste | Forhes Cecil | | 17544 Lesure | | Detroit | MI | 48235 |
| Mary Washington-Moultrie | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 |
| Mary Young | | 8240 E. Hilldale St | | | Detroit | MI | 48234 |
| Marzetta Latimer | | 20530 Conley St. | | | Detroit | MI | 48234 |
| Matthew C. Brown ( Attorney of Vernon Howard) | | 838 W. Long Lake Rd. Ste 100 | | | Bloomfield | MI | 48302 |
| Meddie Johnson | c/o Adler Stilman, PLLC | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 |
| Medi Transit, Inc. (Aristotle Arnold, Morice Harris, Katie Crawford, Terrance Martin) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 |
| Melinda Duncan | | 19351 Blake St | | | Detroit | MI | 48203 |
| Melissa Hayes-Johnson | | 13647 Pinehurst | | | Detroit | MI | 48238 |
| Melvin Lyle Larsen | Honigman Miller Schwartz and Cohn LLP | 222 North Washington Square | Suite 400 | | Lansing | MI | 48933 |
| Mendelson Orthopedics, PC | Bruce K. Pazner PC | 15200 East Jefferson Suite 104 | | | Grosse Pointe Park | MI | 48230 |
| Metamora | Law Department | 730 W Dryden Road | | | Metamora | MI | 48455 |
| Michael Anthony Westbrook Sr | | 3345 Pasadena | | | Detroit | MI | 48238 |
| Michael Burns | Stephen L. Redisch, PLC | | 4000 Town Center, Suite 1470 | | Southfield | MI | 48075 |
| Michael Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael Burns | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Michael D. Cade | | 2517 Webber St. | | | Saginaw | MI | 48601-3650 |
| Michael Goodwin | c/o Law Offices of Kevin Greer | 15008 Kercheval | | | Grosse Pointe | MI | 48230 |
| Michael Jenkins | | 3106 Winchester Rd | | | West Bloomfield | MI | 48322 |
| Michael T. Kosakowski | | 6235 Grandville | | | Detroit | MI | 48228 |
| Michele Corbin-Johnson | | 6114 Minock | | | Detroit | MI | 48228 |
| Michelle Duff | | 322 Kerby | | | Grosse Pointe Farms | MI | 48236 |
| Michigan AFSCME Council 25 and its affiliated Detroit Locals | Richard G. Mack Jr. | Miller Cohen, PLC | 600 W. Lafayette Blvd. 4th Floor | | Detroit | MI | 48226 |
| MICHIGAN DEPARTMENT OF ATTORNEY GENERAL APPELLATE DIVISION | B Eric Restuccia | 525 West Ottawa 4th Floor | PO Box 30217 | | Lansing | MI | 48909 |
| Michigan Finance Authority | | Department of Treasury | Austin Building 1st Floor | 430 West Allegan Street | Lansing | MI | 48922 |
| Michigan Head & Spine Institute, P.C. | Miller & Tischler, P.C. | 28470 W. 13 Mile Road, Ste. 300 | | | Farmington Hills | MI | 48334 |
| Milewski, Brendan J | | 33200 Dequindre Suite 100 | | | Sterling Heights | MI | 48310 |
| Milewski, Brendan J | Milewski, Brendan J | | 33200 Dequindre Suite 100 | | Sterling Heights | MI | 48310 |
| Milford | Law Department | 1100 Atlantic Street | | | Milford | MI | 48381 |
| Millender Center Associates L.P. | Becker Law Firm PLC | c/o Carl G. Becker, Esq | P.O. Box 536 | | Oxford | MI | 48371 |
| Miller Canfield | Attn Dave Massaron | 150 West Jefferson | Suite 2500 | | Detroit | MI | 48226 |
| Monica Jones-Jacobs | | 34752 Moravian Dr #209 | | | Sterling Heights | MI | 48312 |
| Mr. Eugene ONeal Owens | Eugene O. Owens | 9932 Auburn Street | | | Detroit | MI | 48228-1301 |
| Nathen C. McKinney | | 8884 Fielding | | | Detroit | MI | 48228 |
| Nevels, James Russell | | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 |
| New Grace Spinal Rehabilitation, PLLC | Attn Accounts Payable | P.O. Box 156 | | | Dryoen | MI | 48428 |
| Nicolet Town Houses Cooperative Association | Robert Bassel | PO Box T | | | Clinton | MI | 49236 |
| NORD/LB Covered Finance Bank S.A. | Attn Joern Janisch | 7, rue Lou Hemmer | L-1748 Luxembourg-Findel | | R.C.S. | Luxembourg | B 10405 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Novi | Law Department | 45175 Ten Mile Road | | | Novi | MI | 48375 |
| Oak Grove | Law Department | 10518 Antcliff Road | | | Fowlerville | MI | 48836 |
| Oak Park | Law Department | 14000 Oak Park Boulevard | | | Oak Park | MI | 48237 |
| Oakland | Law Department | 4393 Collins Road | | | Rochester | MI | 48306 |
| Oakland County | Law Department | 1200 North Telegraph Road | | | Pontiac | MI | 48341-0421 |
| Oakland County Water Resources Commission | Law Department | One Public Works Drive | Building 95 West | | Waterford | MI | 48328-1907 |
| Oakland Macomb Interceptor District | Law Department | One Public Works Drive | Building 95 West | | Waterford | MI | 48328 |
| Occupational And Rehab | Eastern District of Michgan | Bankruptcy Court | 211 West Fort Street | Suite 2100 | Detroit | MI | 48226-3211 |
| OFFICE OF MICHIGAN ATTORNEY GENERAL | B Eric Restuccia | PO Box 30217 | | | Lansing | MI | 48909 |
| Olympus Systems | | 4231 Pacific | Suite 7 | | Rocklin | CA | 956777 |
| Olympus Systems | | 4660 Pacific St | Suite 120 | | Rocklin | CA | 95677 |
| Onkeese McGrew | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 |
| Orion Twp | Law Department | 2525 Joslyn Rd | | | Lake Orion | MI | 48360 |
| Orlando McGrew | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 |
| Ortonville | Law Department | 476 Mill Street | PO Box 928 | | Ortonville | MI | 48462 |
| Otis Patterson | | 16719 Harlow | | | Detroit | MI | 48235 |
| Oxford | Law Department | 300 Dunlap Road | | | Oxford | MI | 48371 |
| Pain And Rehabilitation Phys Pc | | 26333 Southfield Rd | | | Lathrup Village | MI | 48076 |
| Pain And Rehabilitation Phys Pc | Pain And Rehabilitation Phys Pc | | 26333 Southfield Rd | | Lathrup Village | MI | 48076 |
| Pamela D. Jenkins | City of Detroit - Police Dept | Pamela D. Jenkins | 1301 Third Ave. | | Detroit | MI | 48226 |
| Parsons Brinckerhoff Michigan, Inc. | Attn Mr. Edwin Tatem | Parsons Brinckerhoff Inc. | Guardian Building, 500 Griswold Street, Suite 2900 | | Detroit | MI | 48226 |
| Patricia Anderson-Benton | | 4200 Pebble Creek Pkwy 1104 | | | Goodyear | AZ | 85395 |
| Patricia Trammell | | 14388 Abington | | | Detroit | MI | 48227 |
| Paul J. Hudak | | 35636 Grayfield Dr. | | | Sterling Hts | MI | 48312-4430 |
| Paul Shannon | | 20469 Appoline | | | Detroit | MI | 48235 |
| Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn Kelley A Cornish | 1285 Avenue of the Americas | | | New York | NY | 10019-6064 |
| Peter A. Silver | | 146 Harold Reams Rd | | | London | KY | 40741 |
| Petersburg | Law Department | 24 E Center Street | | | Petersburg | MI | 49270 |
| Phillip A. Sain #259093 | Phillip A. Sain | 11690 Lauder | | | Detroit | MI | 48227 |
| Phineas Charles Cody | | 18912 Littefield St | | | Detroit | MI | 48235 |
| Phyllis McMillon | | 15021 Holmur | | | Detroit | MI | 48238 |
| Physioflex, PLLC (Clarence Haynes) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 |
| PIMCO Distressed Credit Fund LP | Attn Adam Gubner | 840 Newport Center Drive Ste 100 | | | Newport Beach | CA | 92660 |
| PIMCO Distressed Credit Fund LP | Attn General Counsel | PO Box 6430 | | | Newport Beach | CA | 92658-6430 |
| Plunkett Cooney | | 38505 Woodward Ave Ste 2000 | | | Bloomfield Hills | MI | 48304 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 11 of 16
13-53846-tjt   Doc 2948   Filed 03/07/14   Entered 03/07/14 20:57:06   Page 13 of 23

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Plymouth Square Ltd. Housing Assoc. | Becker Law Firm PLC | c/o Carl G. becker, Esq. | P.O. Box 536 | | Oxford | MI | 48371 |
| Police & Fire Retirement System of the City of Detroit | Cynthia A. Thomas | Executive Director | 908 Coleman A. Young Municipal Center | | Detroit | MI | 48226 |
| Police & Fire Retirement System of the City of Detroit | Joseph E. Turner, General Counsel | c/o Clark Hill PLC | 500 Woodward Avenue, Suite 3500 | | Detroit | MI | 48226 |
| Police & Fire Retirement System of the City of Detroit | Police & Fire Retirement System of the City of Detroit | Joseph E. Turner, General Counsel | c/o Clark Hill PLC | 500 Woodward Avenue, Suite 3500 | Detroit | MI | 48226 |
| Pontiac | Law Department | 47450 Woodward Avenue | | | Pontiac | MI | 48342 |
| Priority Patient Transport, LLC (Ashley Cobb) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 |
| Priority Patient Transport, LLC (Gretchen Smith) | c/o Laurie Goldstein Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334 |
| Priority Patient Transport, LLC (Karolynda Butler) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 |
| Priority Patient Transport, LLC (Rasha Fuqua & Deontez Robinson) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 |
| Property Owner | George Lyons | | 17553 Tracey | | Detroit | MI | 48235 |
| Property Owner | Marshell Germany Lumas | | 20261 Sunset | | Detroit | MI | 48234 |
| Property Owner | Rex H. Husband | 20434 Lichfield | | | Detroit | MI | 48221 |
| Property Owner | Thomas L. Pasley | 16534 Sorrento | | | Detroit | MI | 48235 |
| Property Owner | Thomas M. Nunley | 14850 Linwood | | | Detroit | MI | 48238 |
| Public Lighting Authority | Attn Executive Director | 65 Cadillac Square Suite 2900 | | | Detroit | MI | 48226 |
| Quewou Sumo | | 15509 Kentucky | | | Detroit | MI | 48238 |
| Quincy C. Gordan | | 18801 Conley St | | | Detroit | MI | 48234 |
| Radloff, Jay | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 |
| Randall Thomas | | 34513 Giannetti Drive | | | Sterling Heights | MI | 48312 |
| Randolph Hardy | Michael T. McManus, Esq. | 645 Griswold, Suite 3156 | | | Detroit | MI | 48226 |
| RANDOLPH LAW GROUP PC | THOMAS H RANDOLPH III P53563 | 32255 NORTHWESTERN HWY STE 251 | | | FARMINGTON | MI | 48334 |
| Randolph Skillman | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 |
| Readous, Wendy n/f of Tamiah Green | The Lobb Law Firm, P.C. | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 |
| Redford Twp | Law Department | 15145 Beech Daly | | | Redford | MI | 48239 |
| Reggie Williams | Christopher Trainer & Associates | 970 Highland Rd | | | White Lake | MI | 48386 |
| Reginald Sharpe | | 15031 Lesure | | | Detroit | MI | 48227 |
| Reginald W. Sharpe | | 15031 Lesure | | | Detroit | MI | 48227 |
| Reginald Wilson | Carla D. Aikens, P.C. | 675 Lakeview Parkway #6062 | | | Vernon Hills | IL | 60061 |
| Renee Andrews | c/o The Lobb Law Firm, P.C. | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 |
| Renee Tillman | | 332 Woodside Court, #109 | | | Rochester Hills | MI | 48307 |
| Resnick & Moss PC | Mark Bredow Esq | 40900 Woodward Ave Suite 111 | | | Bloomfield Hills | MI | 48304 |
| Rhadelle Love | Christopher Trainer & Associates | 970 Highland Rd | | | White Lake | MI | 48386 |
| Richard J. Fhrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | | Southfield | MI | 48075 |
| Richard T. Weatherly | H. Nathan Resnick | Resnick & Moss, P.C. | 40900 Woodward Avenue | Suite 111 | Bloomfield | MI | 48304 |
| Rickie Holt | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 |
| Ricky Brown | c/o Adler Stilman, PLLC | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 12 of 16
13-53846-tjt   Doc 2948   Filed 03/07/14   Entered 03/07/14 20:57:06   Page 14 of 23

Exhibit A

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ricky Jackson | | 20220 Strasburg | | | Detroit | MI | |
| Ricoh | | PO Box 650016 | | | Dallas | TX | 75265-0016 |
| Ridgeway | Law Department | 103 E Chicago Blvd | | | Britton | MI | 49229 |
| Rissa Holmes | | 16607 Biltmore Street | | | Detroit | MI | 48235 |
| Robert A. Ross | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 |
| Robert A. Thomas | | 19384 Bradford | | | Detroit | MI | 48205 |
| Robert Cole | Larry W. Bennett/Seikaly & Stewart, PC | 30300 Northwestern Hwy, Suite 200 | | | Farmington Hills | MI | 48334 |
| Robert Davis | c o Robert Davis | AFSCME Local 3308 | 600 W Lafayette Ste 500 | | Detroit | MI | 48226 |
| Robert Limmitt | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 |
| Robert Rogers Davis | | 3980 Bebernick Lane | | | Sterling Heights | | 48310 |
| Robin Hopkins | | 20552 Danbury Lane | | | Harper Woods | MI | 48225 |
| Rochester | Law Department | 400 Sixth Street | | | Rochester | MI | 48307 |
| Rochester Hills | Law Department | 1000 Rochester Hills Dr | | | Rochester Hills | MI | 48309 |
| Roderic Walter | | P.O. Box 43249 | | | Detroit | MI | 48243-0249 |
| Roderick French | | 20427 Balfour #3 | | | Harper Woods | MI | 48225 |
| Roderick Holley | H. Nathan Resnick | Resnick & Moss, P.C. | 40900 Woodward Avenue | Suite 111 | Bloomfield Hills | MI | 48304 |
| Rodney Steven Howard | | 19771 James Couzens Hwy | | | Detroit | MI | 48235 |
| Ronald Branam Sr | | 21951 Beverly St. | | | Oak Park | MI | 48237 |
| Ronald D Vaughn | | 18903 Hubell | | | Detroit | MI | 48235 |
| Ronald Leapheart | | 8335 Chalfowtes | | | Detroit | MI | 48238 |
| Ronda T. Teamer | City of Detroit Police Dept. | Ronda T. Teamer | 1301 Third St. | | Detroit | MI | 48226 |
| Ronnie Jordan II | | 18939 Brinker St. | | | Detroit | MI | 48234 |
| Rosalind Grady | | 2101 Prince Hall Pl, Apt 1B | | | Detroit | MI | 48207 |
| Roseman, Mark and Luzater | Edwards, Carl R. | Edwards & Jennings, P.C. | 65 Cadillac Sq., Ste 2710 | | Detroit | MI | 48226 |
| Ruffell Brown | | 9422 Coyle | | | Detroit | MI | 48228 |
| SAAA Union - Members | Senior Accountant, Analysts, and Appraisers Association | 65 Cadillac Square | 2905 Cadillac Tower Building | | Detroit | MI | 48226 |
| Samuel Louis Womack Sr | | 8257 Biamell | | | Detroit | MI | 48239 |
| Sandra Smith | City of Detroit Finance - Income | Sandra Smith | 2 Woodward Ave Ste 1220 | | Detroit | MI | 48226 |
| Sanford Melvin | | 5525 Montclair | | | Detroit | MI | 48213 |
| Sarah M. McCrary | | 19971 Conley | | | Detroit | MI | 48234 |
| Sarina McGore | | 11690 Longacre | | | | | |
| Scott D Sledge | | 18201 Little Field | | | Detroit | MI | 48235 |
| Sean Derrick Andrews | c/o The Lobb Law Firm, P.C. | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 |
| Senior Accountants, Analysts, and Appraisers Association (SAAA) | Audrey Vardiman Bellamy | President SAAA Bargaining Unit | Senior Accountants, Analysts, and Appraisers Assoc | 20540 Anita St | Harper Woods | MI | 48225 |
| Senior Accountants, Analysts, and Appraisers Association (SAAA) | SAAA | 65 Cadillac Sq. #2905 | | | Detroit | MI | 48226 |
| Serena Nelson | | 2500 Pleasant Hill Rd. | Apt. 2024 | | | | |
| Shafer & Associates, P.C. | | 3800 Capital City Blvd | Suite 2 | | Lansing | MI | 48906 |
| Shannon C. Dekun | David Kotwicki | 48000 Van Dyke | | | Shelby Township | MI | 48317 |
| Sharon L Johnson | | 18410 Oakfield | | | Detroit | MI | 48235 |
| Sharon Woodard | | 12896 Forrer | | | Detroit | MI | 48227 |
| Shawn D. Miles II | | 4754 E Outer Drive | | | Detroit | MI | 48234 |
| Shawn J. Cabot | Christopher Trainer & Associates | 970 Highland Rd | | | White Lake | MI | 48386 |
| Sheila Pennington | | 20469 Street | | | Detroit | MI | 48235 |
| Sheila R Globe | | 14330 Vassar Ave | | | Detroit | MI | 48235 |
| Shelby Twp | Law Department | 52700 Van Dyke | | | Shelby Township | MI | 48316 |

In re: City of Detroit, Michigan
Case No. 13-53846

Page 13 of 16

13-53846-tjt   Doc 2948   Filed 03/07/14   Entered 03/07/14 20:57:06   Page 15 of 23

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Shelia L Bell | | 17378 Five Points | | | Detroit | MI | 48240 |
| Sheree Talbert | | 2720 Oakman Court | | | Detroit | MI | 48238 |
| Sherell S. Stanley | | P.O. Box 321032 | | | Detorit | MI | 48232 |
| Sherell Shawnee Stanley | | P.O. Box 321032 | | | Detroit | MI | 48232 |
| | | | | | | | |
| Shiawassee County | Law Department | 208 N Shiawassee St | | | Corunna | MI | 48817 |
| Shira Nelson, by Guardian, Equania Nelson | | 19161 Kelly Road Apt No 2 | | | Detroit | MI | 48224 |
| Shira Nelson, by Guardian, Equania Nelson | Shawn J. Cabot | Christopher Trainer & Associates | 970 Highland Rd | | White Lake | MI | 48386 |
| Shirley A. Adams | | 15358 Turner | | | Detroit | MI | 48238 |
| Shirley Adams | Shirley A. Adams | 15358 Turner | | | Detroit | MI | 48238 |
| Shirley J. Walker | | 24091 Blackstone St | | | Oak Park | MI | 48237 |
| | | | | | | | |
| Silver Point Finance LLC | Attn Rich Parisi | Two Greenwich Plaza | | | Greenwich | CT | 06830 |
| Simone Peterson | | 16574 Hubbell | | | Detroit | MI | 48235 |
| Smelley, Jovan | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 |
| Sonya Denise Thornton | | 9650 Stakelin | | | Detroit | MI | 48228 |
| Sonya Denise Thornton | | 9650 Stanelin | | | Detroit | MI | 48228 |
| Spratt, Leonard | Ben M. Gonek | 500 Griswold Street, Suite 3500 | | | Detroit | MI | 48226 |
| St. James Cooperative | Robert Bassel | PO Box T | | | Clinton | MI | 49236 |
| Stephanie A. Hogue | | 19983 St. Aubin Street | | | Detroit | MI | 48234 |
| Stephanie D. Crews | | 22201 Marlow Ct. | | | Oak Park | MI | 48237 |
| Stephen L. Redisch, PLC | | 4000 Town Center, Suite 1470 | | | Southfield | MI | 48075 |
| | | | | | | | |
| Sterling Heights | Law Department | 40555 Utica Road | | | Sterling Heights | MI | 48313 |
| Stroh Properties, Inc. | Zaha, Roxana G. | Butzel Long PC | 41000 Woodward Ave, Stoneridge West | | Bloomfield Hills | MI | 48304 |
| Summit Medical Group (Monisha Taylor) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste 225 | | Farmington Hills | MI | 48334 |
| Summit Medical Group (Thelton Hutson) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 |
| Summit Medical Group, PLLC (Shelia Williams) | c/o Justin Haas, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 |
| Susan Fitzgerald | | 494 N Meadow Crrd | | | Pomeroy | WA | 99347 |
| Susan McGhee | | 11508 Lansdowne St. | | | Detroit | MI | 48224 |
| | | | | | | | |
| Sylvan Lake | Law Department | 1820 Inverness | | | Sylvan Lake | MI | 48320 |
| Synergy Spine and Orthopedic Surgery Center LLC | Bruce K. Pazner | 15200 East Jefferson Suite 104 | | | Grosse Pointe Park | MI | 48230 |
| Takeisha Holloway | | 3635 Wayburn | | | Detroit | MI | 48224 |
| Talisa Harris | Christopher Trainor & Associates | 9750 Highland Road | | | White Lake | MI | 48386 |
| Tamara Taylor | | 31100 Wellington Dr, Apt 8204 | | | Novi | MI | 48377 |
| Tanisha Farr | | 15087 Sussex | | | Detroit | MI | 48227 |
| Tara R. Danforth Brown | | 13587 Ward | | | Detroit | MI | 48227 |
| Tashia Kelly | | 7800 Heyden | | | Detroit | MI | 48228 |
| Tashia Kelly | | 7800 Heydo | | | Detroit | MI | 48228 |
| Tenisha McMillan | | 19970 Concord | | | Detroit | MI | 48234 |
| Terence Lamont Mercer | | 17321 Strathmoor | | | Detroit | MI | 48235 |
| Terryton Benson | | 19151 Ryan Rd | | | Detroit | MI | 48234 |
| Thaddeus M. White | | 15850 Joy Rd Apt 202 | | | Detroit | MI | |
| The Lobb Law Firm, P.C. | | 26321 Woodward Ave. | | | Huntington Woods | MI | 48070 |
| The New Executive Towing Co | | 6445 East Hildale | | | Detroit | MI | 48234 |
| Theresa A. Hall | | P.O. Box 43654 | | | Detroit | MI | 48243 |
| Thomas C Spoor M D | Thomas C Spoor MD | Michele Smyt | MRG Neuro Ophthelmology | 27450 Schoenherr Rd, Ste 500 | Warren | MI | 48088 |
| Thomas C Spoor MD | Michele Smyt | MRG Neuro Ophthelmology | 27450 Schoenherr Rd, Ste 500 | | Warren | MI | 48088 |

In re: City of Detroit, Michigan
Case No. 13-53846
Page 14 of 16
13-53846-tjt    Doc 2948    Filed 03/07/14    Entered 03/07/14 20:57:06    Page 16 of 23

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Tina Lynn Sumner | Tina L. Sumner | 873 Nottingham | | | Cerosse Pointe | MI | 48230 |
| Tonya Cobb | | 1977 Kendall | | | | | |
| Tonya Marie Wright | | 5331 Seminole St | | | Detroit | MI | |
| Tonya Monique Hyler | | 3727 Tyler | | | Detroit | MI | 48238 |
| Tory Stewart | | 18405 Forrer | | | Detroit | MI | 48235 |
| Tory Stewart | | 18647 St. Aubin | | | Detroit | MI | 48234 |
| Tory Stewart | Tory Stewart | | 18405 Forrer | | Detroit | MI | 48235 |
| Toshiba Business Solutions | | PO Box 790448 | | | St Louis | MO | 63179 |
| Tower Defense & Aerospace LLC | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building, 660 Woodward Avenue | | Detroit | MI | 48226 |
| Tracey Y. Daniels | | 4217 Lakepointe | | | Detroit | MI | 48224 |
| Turner, Pamela | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| Twain Norman | | 10775 Worden | | | Detroit | MI | 48224 |
| Tyler, Alante Brandon | | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 |
| Tyler, Denita | c/o Joel B. Sklar | 615 Griswold, Suite 1116 | | | Detroit | MI | 48226 |
| Tyrone Henry | Paul M. Hughes, Esq. | 65 Cadillac Sq., Ste 2100 | | | Detroit | MI | 48226 |
| U.S. Equal Employment Opportunity Commission | Dale Price, Trial Attorney | 477 Michigan Avenue, Room 865 | | | Detorit | MI | 48226 |
| U.S. Equal Employment Opportunity Commission | Sherell S. Stanley | | P.O. Box 321032 | | Detorit | MI | 48232 |
| UBS AG | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn Kelley A Cornish | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| UBS Securities LLC | Paul, Weiss, Rifkind, Wharton & Garrison LLP | Attn Kelley A Cornish | 1285 Avenue of the Americas | | New York | NY | 10019-6064 |
| Union Lake | Law Department | 1200 North Telegraph Road | | | Pontiac | MI | 48341 |
| Universal Rehabilitation Services (Khadijah Shabazz) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy. Ste 225 | | Farmington Hills | MI | 48334 |
| Universal Rehabilitation Services (Kimi Berry & Channing Jones) | c/o Laurie Goldstein, Esq. | Haas & Goldstein, PC | 31275 Northwestern Hwy., Ste. 225 | | Farmington Hills | MI | 48334 |
| Universal Rehabilitation Services (Raquel Finley) | c/o Laurie Goldstein, Esq. | Haas & Goldstein PC | 31275 Northwestern Hwy. Ste. 225 | | Farmington Hills | MI | 48334 |
| Upright Wrecking and Demolition, LLC | Gudeman & Associates, P.C. | 1026 W. Eleven Mile Rd | | | Royal Oak | MI | 48067 |
| Utica | Law Department | 7550 Auburn Rd | | | Utica | MI | 48317 |
| Valeria Davis Coleman | City of Detroit, Police | Valeria Davis Coleman | 1311 Third | | Detroit | MI | |
| Valerie Ann Colbert-Osamuede | | 24498 Martel Drive | | | Farmington Hills | MI | 48335 |
| Valerie Antonette Ford | | 17306 Greenfield | | | Detroit | MI | 48235 |
| Valerion O Farr II | | 15087 Sussex | | | Detroit | MI | 48227 |
| Valesta Cato | | 9196 Wayburn | | | Detroit | MI | 48224 |
| Vernell Jackson | | 9520 Brace | | | Detroit | MI | 48228 |
| Verniesa Joy Dixon | | 9231 Grandville | | | Detroit | MI | |
| Vernon Johnson | | 15814 Prevost | | | Detroit | MI | 48227 |
| Veronica June Thomas | | 19750 Gilchrist | | | Detroit | MI | 48235 |
| Village Center Assoc. Dvd. H.A. | Carl Becker, Esq. | Becker Law PLC | P.O. Box 536 | | Oxford | MI | 48371 |
| Vincent Ellis, next friend Laila Ellis | Fieger, Fieger, Kenney, Giroux & Harrington, P.C. | 19390 West Ten Mil Road | | | Southfield | MI | 48705 |
| Vincent Smith | Ernest F. Friedman | 24567 Northwestern Hwy., Ste. 500 | | | Southfield | MI | 48975 |
| Viola Tyler | | P.O. Box 401467 | | | Redford | MI | 48240 |
| Viola Tyler | System Programmer Coordinator | 13333 Lyndon | | | Detroit | MI | 48226 |
| Viola Tyler | Viola Tyler | System Programmer Coordinator | 13333 Lyndon | | Detroit | MI | 48226 |
| VITEC, L.L.C. | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Walled Lake | Law Department | 1499 E West Maple Road | | | Walled Lake | MI | 48390 |
| Walter S Blaney | | 3296 Collingwood | | | | MI | |
| Wanda Riley | | 432 Corner | | | Detroit | MI | |
| Warren Chiropractic & Rehab Clinic (Timothy Perry) | c o Justin Haas Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334 |
| Warren Chiropractic & Rehab Clinic, PC (Gretchen Smith) | c o Laurie Goldstein Esq | Haas & Goldstein PC | 31275 Northwestern Hwy Ste 225 | | Farmington Hills | MI | 48334 |
| Waterford | Law Department | 5200 Civic Center Drive | | | Waterford | MI | 48329 |
| Wayne County | Law Department | 500 Griswold | | | Detroit | MI | 48226 |
| WC Hoover Investments, LLC | A. Maria Sorensen | Honigan Miller Schwartz and Cohn LLP | 2290 First National Bldg | 600 Woodward Avenue | Detroit | MI | 48226 |
| Wendy Rickett | | 803 Gladston | | | Detroit | MI | |
| West Bloomfield Twp | Law Department | 4550 Walnut Lake Road | PO Box 250130 | | West Bloomfield | MI | 48325-0130 |
| White Lake | Law Department | 7525 Highland Rd | | | White Lake | MI | 48383 |
| Wilkerson, Alvin D | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED | REDACTED |
| William Acosta, PLLC | | 535 Griswold Ste 1000 | | | Detroit | MI | 48226 |
| William G. Johnson | c/o Adler Stilman, P.L.L.C. | 30300 Northwestern Highway, Third Floor | | | Farmington Hills | MI | 48334 |
| Williams Acosta, PLLC | | 535 Griswold, Suite 1000 | | | Detroit | MI | 48226 |
| Williams, Christina Nicole | Christina N. Williams | | 15880 Asbury Park | | Detroit | MI | 48227 |
| Williams, Dionne L. | Dionne L. Williams | Sr Income Tax Investigator | 2 Woodward Ave | Suite 1220 | Detroit | MI | 48226 |
| Willie Ramsey, Jr. | Todd Russell Perkins, Esq | 615 Griswold, Ste. 400 | | | Detroit | MI | 48226 |
| Wixom | Law Department | 49045 Pontiac Trail | | | Wixom | MI | 48393 |
| Wright & Filippis Inc | | 2845 Crooks Road | | | Rochester Hills | MI | 48309 |
| Wright, Troy C. | | 15279 Dickerson Drive | | | Fenton | MI | 48430 |
| Yolaundra Johnson | | 9125 Littlefield | | | Detroit | MI | 48228 |
| Zena Smith | | 10330 Greensboro | | | Detroit | MI | 48224 |
| Zyrron Demetric Collins | | 19387 St. Aubin | | | Detroit | MI | 48234 |

# **EXHIBIT B**

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

```
----------------------------------------------------x
                                  :
In re                             : Chapter 9
                                  :
CITY OF DETROIT, MICHIGAN,        : Case No. 13-53846
                                  :
                     Debtor.      : Hon. Steven W. Rhodes
                                  :
                                  :
----------------------------------------------------x
```

### NOTICE OF HEARING TO CONSIDER APPROVAL OF
### DISCLOSURE STATEMENT WITH RESPECT TO PLAN
### FOR THE ADJUSTMENT OF DEBTS OF THE CITY OF DETROIT

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      On February 21, 2014 the City of Detroit, Michigan (the "City") filed the *Plan for the Adjustment of Debts of the City of Detroit* (Docket No. 2708) (the "Plan") and the *Disclosure Statement with Respect to Plan for the Adjustment of Debts of the City of Detroit* (Docket No. 2709) (the "Disclosure Statement") with the Bankruptcy Court for the Eastern District of Michigan, Southern Division (the "Bankruptcy Court").

2.      On February 21, 2014, the City filed the *Motion of the City of Detroit for Approval of the Proposed Disclosure Statement* (Docket No. 2713) (the "Disclosure Statement Approval Motion").

3. On April 14, 2014, the Bankruptcy Court will hold a hearing to consider whether the City's proposed Disclosure Statement contains adequate information. The hearing will be at 9:00 a.m. Eastern time at 231 W. Lafayette Blvd., Detroit, Michigan 48226. The hearing will take place before the Honorable Steven W. Rhodes, United States Bankruptcy Judge.

4. The Bankruptcy Court may continue the hearing after this time and date without prior notice to the parties. The City may modify the Disclosure Statement prior to the hearing, during the hearing or as a result of the hearing without further notice to the parties.

5. IF YOU WISH TO OBJECT TO THE APPROVAL OF THE DISCLOSURE STATEMENT AND DO NOT STRICTLY FOLLOW THESE PROCEDURES, YOU MAY BE BARRED FROM OBJECTING TO THE DISCLOSURE STATEMENT AND YOU MAY NOT BE HEARD AT THE DISCLOSURE STATEMENT HEARING.

6. Any objection or response to approval of the Disclosure Statement must be filed with the Bankruptcy Court on or before April 1, 2014.

7. The City shall file and serve a consolidated reply to all objections or responses to approval of the Disclosure Statement on or before April 4, 2014.

8. Copies of the Disclosure Statement Approval Motion; the Disclosure Statement, Plan and all amendments thereto; and related documents are available

on the internet, free of charge, at http://www.kccllc.net/Detroit and

http://www.detroitmi.gov/EmergencyManager.aspx.

9.      In addition, copies of the Disclosure Statement Approval Motion; the

Disclosure Statement, Plan and all amendments thereto; and related documents are

available upon request by contacting Kurtzman Carson Consultants at City of

Detroit Ballot Processing, c/o Kurtzman Carson Consultants LLC, 2335 Alaska

Avenue, El Segundo, CA 90245 or by telephone at (877) 298-6236.

Dated:  February 28, 2014

Respectfully,

 /s/  Heather Lennox
David G. Heiman (OH 0038271)
Heather Lennox (OH 0059649)
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone:  (216) 586-3939
dgheiman@jonesday.com
hlennox@jonesday.com

Bruce Bennett (CA 105430)
JONES DAY
555 South Flower Street
Fiftieth Floor
Los Angeles, California 90071
Telephone:  (213) 243-2382
bbennett@jonesday.com

Jonathan S. Green (MI P33140)
Stephen S. LaPlante (MI P48063)
MILLER, CANFIELD, PADDOCK
AND STONE, P.L.C.
150 West Jefferson
Suite 2500
Detroit, Michigan  48226
Telephone:  (313) 963-6420
Facsimile:  (313) 496-7500
green@millercanfield.com
laplante@millercanfield.com

ATTORNEYS FOR THE CITY