Form ntchrg

211 West Fort Street
Detroit, MI 48226

# UNITED STATES BANKRUPTCY COURT
Eastern District of Michigan

Case No.: **13−53846−swr**
Chapter: 9
Judge: Steven W. Rhodes

In Re: (NAME OF DEBTOR(S))
   City of Detroit, Michigan
   2 Woodward Avenue
   Suite 1126
   Detroit, MI 48226

Social Security No.:

Employer's Tax I.D. No.:
   38−6004606

## NOTICE OF HEARING

**PLEASE TAKE NOTICE** that a hearing will be held at **U.S. Courthouse, Courtroom 716, 231 W. Lafayette, Detroit, MI 48226** on **4/2/14** at **09:00 AM** to consider and act upon the following:

*2921* – Notice of Presentment of Order By: Debtor In Possession City of Detroit, Michigan (RE: related document(s)2511 Order on Motion to Assume/Reject, Order on Amended Motion). (Heiman, David)

Dated: 3/18/14

BY THE COURT

Katherine B. Gullo
Clerk, U.S. Bankruptcy Court

BY: L. Calloway
Deputy Clerk

In re:                                                    Case No. 13-53846-swr
City of Detroit, Michigan                                 Chapter 9
         Debtor

## CERTIFICATE OF NOTICE

District/off: 0645-2        User: lcall          Page 1 of 22         Date Rcvd: Mar 18, 2014
                           Form ID: ntchrgBK     Total Noticed: 376

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Mar 20, 2014.
```
dbpos    +City of Detroit, Michigan,   2 Woodward Avenue,   Suite 1126,   Detroit, MI 48226-3443
aty       L. Rodger Webb,   1700 West Ten Mile Road,   Goodman Acker Bldg, 2nd Floor,
           Southfield, MI  48075
cr       +Aaron Jones,   6028 Whittier Str.,   Detroit, MI 48224-2638
cr       +Ad Hoc Bondholder Committee,   Mintz Levin,   One Financial Center,   Boston, MA 02111-2657
cr       +Adriane L. Girty,   25896 Chippendale Ct.,   Apt. C,   Roseville, MI 48066-3973
cr       +Ailene Jeter,   18559 Brinker,   Detroit, MI 48234-1537
cr       +Albert Jackson,   30590 Southfield Rd,   Southfield, MI 48076-1223
cr       +Aleta Atchinson-Jorgan,   7412 Saint Paul,   Detroit, MI 48214-2337
cr       +Alice Pruitt,   18251 Freeland,   Detroit, MI 48235-2537
cr       +Alicia K. Zagar,   45940 Saltz Road,   Canton, MI 48187-4848
cr       +Alma Armstrong,   12858 Riverview,   Detroit, MI 48223-3022
cr       +Alma Cozart,   18331 Shaftsbury,   Detroit, MI 48219-2811
cr       +Althea Long,   9256 Braile,   Detroit, MI 48228-1606
cr       +Alvin Brooks,   4243 W. Outer Drive,   Detroit, MI 48221-1459
cr       +Amalgamated Transit Union Local 26,   716 Lothrop Ave.,   Detroit, MI 48202-2715
cr        Amru Mean,   39815 Billington Ct.,   Beverly Hills, MI 48025
cr       #+Andrea Edwards,   19165 Stotter Street,   Detroit, MI 48234-3135
cr       +Angela Crockett,   19680 Roslyn Rd.,   Detroit, MI 48221-1842
cr       +Angela D. Bean,   15250 Park,   Oak Park, MI 48237-1965
cr       +Angela Newell,   3537 Greenfield Rd.,   Dearborn, MI 48120-1217
cr       +Angles L. Hunt,   2604 Cadillac Blvd.,   Detroit, MI 48214-4027
cr       +Anthony G. Wright, Jr.,   649 Alger,   Detroit, MI 48202-2150
cr       +Arthur Dennis Cobb,   1301 Orleans St Apt 902-E,   Detroit, MI 48207-2947
cr       +Arthur Evans,   11391 Nottingham Rd.,   Detroit, MI 48224-1124
cr       +August Germany,   2106 Bryanston Crescent,   Detroit, MI 48207-3818
cr       +Barbara Ann Magee,   5154 Burns St.,   Detroit, MI 48213-2981
cr        Barbara Curl,   11953 bloom,   Detroit, MI 48212-2850
cr       +Barbara Harding,   15800 Providence Dr.,   Apt. 718,   Southfield, MI 48075-3134
cr       #+Barbara Hunt,   20508 Monte Vista,   Detroit, MI 48221-1083
cr       +Barbara J. Hill,   1300 E. Lafayette St #408,   Detroit, MI 48207-2919
cr       +Belinda Myers-Florence,   20420 Anglin,   Detroit, MI 48234-1458
cr        Bernice Jenkins,   20200 Strathmoor,   Detroit, MI 48235-1692
cr       +Beverly A. Holman,   2120 Hyde Park Rd.,   Detroit, MI 48207-3823
intp     +Bill Schuette,   Michigan Department of Attorney General,   P.O. Box 30754,
           Lansing, MI 48909-8254
cr       +Binnie L. Boatner,   5565 Hillsboro,   Detroit, MI 48204-2937
cr       +Bishop Real Estate, L.L.C.,   c/o Stephen M. Gross, Esq.,   39533 Woodward Ave.,   Suite 318,
           Bloomfield Hills, MI 48304-5106
cr       +Bonnie Bizzell,   8401 18 Mile Rd.,   Apt. 124,   Sterling Heights, MI 48313-3052
cr       +Brenda Taylor,   8145 West Parkway,   Detroit, MI 48239-4201
cr       +Brown Rehabilitation Management, Inc.,   29688 Telegraph,   Suite 100,
           Southfield,   48034-1363
cr       +Calvin Turner,   16091 Edmore,   Detroit, MI 48205-1432
intp     +Caralyce M. Lassner,   Caralyce M. Lassner, JD, PC,   8300 Hall Road, Suite 201,
           Utica, MI 48317-5506
cr       +Carl Williams,   10112 Somerset,   Detroit, MI 48224-2551
cr       +Catherine Jones,   9079 E. Outer Dr.,   Detroit, MI 48213-1425
cr       +Catherine W. Phillips,   15707 Manning,   Detroit, MI 48205-2024
cr       +Cecily McClellan,   111 Calvert,   Detroit, MI 48202-1203
cr       +Charles Chatman,   19974 Derby,   Detroit, MI 48203-1166
cr       +Charles D Brown,   1365 Joliet Place,   Detroit, MI 48207-2833
cr        Charles Jenkins,   16514 Baylis Street,   Detroit, MI 48221-3235
cr       +Charles Taylor,   11472 Wayburn,   Detroit, MI 48224-1636
cr       +Charles Williams, II,   6533 E. Jefferson,   Apt 118,   Detroit, MI 48207-4344
cr       +Cheryl Labash,   16139 Chapel,   Detroit, MI 48219-3847
cr       +Cheryl Smith Williams,   3486 Baldwin,   Detroit, MI 48214-1704
intp     +City of Detroit Water and Sewerage Department,   615 Griswold,   Suite 1708,
           Detroit, MI 48226-3990
cr       +Claudette Campbell,   1021 Winchester Ave.,   Lincoln Park, MI 48146-4248
cr       +Constance J. Spight,   18625 Wildemere St.,   Detroit, MI 48221-2214
cr       +Constance M. Moore,   7919 E. Lafayette,   Detroit, MI 48214-2418
cr       +Constance M. Phillips,   2720 E. Lafayette #103,   Detroit, MI 48207-3959
cr       +Cynthia Blair,   8865 Espes,   Detroit, MI 48204-2721
cr       +Cynthia Haskin,   19931 Marlowe,   Detroit, MI 48235-1662
cr       +DEPFA Bank PLC,   c/o Schiff Hardin LLP,   Rick L. Frimmer, Esq.,   233 S. Wacker Dr., Ste. 6600,
           Chicago, IL 60606-6360
cr       +Dale A. Seaton,   14883 Piedmont,   Detroit, MI 48223-2242
cr       +Dan Headapohl,   52507 Robin's Nest,   Chesterfield Township, MI 48047-3539
cr       +Daniel Lapez,   14338 Polk,   Taylor, MI 48180-4721
cr       +Darlene Starks,   19519 Skyline,   Roseville, MI 48066-4543
cr       +Darrell Lamar Marshall,   20001 Schaefer Hwy.,   Detroit, MI 48235-1591
cr       +David Bullock,   701 W. Hancock,   Detroit, MI 48201-1119
cr       +David Dye,   19313 Ardmore,   Detroit, MI 48235-1704
```

```
cr          David Fedenis,   28422 Timothy Rd.,   Chesterfield, MI 48047-4863
cr          +David Sole,   2921 E Jefferson Ste 205,   Detroit, MI 48207-4267
cr          +Deborah Ann Ryan,   41485 Greenwood Drive,   Canton, MI 48187-3610
cr          +Deborah Moore,   4436 Lemay Road,   Detroit, MI 48214-1677
cr          +Deborah Pollard,   20178 Pinehurst,   Detroit, MI 48221-1060
cr          +Dempsey Addison,   2727 Second Ave.,   Suite 152,   Detroit, MI 48201-2673
intp        +Denise Gardner,   c/o 3200 Greenfield Road, #260,   Dearborn, MI 48120-1800
intp        +Detroit Retired City Employees Association,   P.O. Box 40713,   Detroit, MI 48240-0713
cr           Diana Lawrence,   14121 Asbury Park,   Detroit, MI 48227-1366
cr          +Diane Hutchersun,   4127 Grayton,   Detroit, MI 48224-2337
cr          +Dino Braddy,   8916 Sussex St.,   Detroit, MI 48228-2375
cr          +Dino Wright,   12244 Schauer Dr.,   Warren, MI 48093-7635
cr          +Dolores A. Thomas,   17320 Cherrylawn,   Detroit, MI 48221-2569
cr          +Donald Dowell,   2737 Lawrence Street,   Detroit, MI 48206-3115
cr          +Donald Richardson,   Carson City Correctional Facilities,   10274 Boyer Road,
             Carson City, MI 48811-9746
cr          +Donald Taylor,   1809 Bullock Rd,   Lapeer, MI 48446-9705
intp        +Donald Taylor,   Retired Detroit  Police and Fire Fighter,   2525 E. 14 Mile Rd.,
             Sterling Heights, MI 48310-5969
cr          +Dorian Walker,   1044 Trevor Pl.,   Detroit, MI 48207-3809
cr          +Dorothy A. Doyley,   8102 Cloverlawn St.,   Detroit, MI 48204-3266
intp        +Douglas C. Bernstein,   Plunkett Cooney,   38505 Woodward Avenue,   Suite 2000,
             Bloomfield Hills, MI 48304-5096
cr          +Dwight Boyd,   19337 Concord,   Detroit, MI 48234-2909
cr          +Eddie Ranger,   18924 Bentler,   Detroit, MI 48219-2476
cr          +Edward Brown,   12668 Chatham,   Detroit, MI 48223-3102
cr          +Edward Lowe,   18046 Sussex,   Detroit, MI 48235-2834
cr          +Elaine E. Thayer,   5345 Urbana Drive,   Brighton, MI 48116-8879
cr          +Elmarie Dixon,   4629 Philip St.,   Detroit, MI 48215-2127
cr          +Eloise Abram,   2433 Sheridan,   Detroit, MI 48214-1722
cr          +Eric Davis,   16828 Whitcomb,   Detroit, MI 48235-3720
cr          +Erste Europaische Pfandbrief- und Kommunalkreditba,   c/o Matthew G. Summers, Esquire,
             Ballard Spahr LLP,   919 N. Market St.,, 11th Floor,   Wilmington, DE 19801-3062
cr          +Felicia Jones,   20141 Mitchell,   Detroit, MI 48234-1525
cr          +Fidelity Management & Research Company,   Hannah Kate Sullivan,   One Spartan Way,
             Mail Zone TS2T,   Merrimack, NH 03054-4300
cr          +Financial Guaranty Insurance Company,   125 Park Avenue,   New York, NY 10017-5664
cr          #+Floreen Williams,   16227 Birwood,   Detroit, MI 48221-2873
cr          +Fountain Court Consumer Housing Cooperative,   Pentiuk, Couvreur & Kobiljak, P.C.,
             C/o Michael A. Karma,   Edelson Building, Suite 200,   2915 Biddle Avenue,
             Wyandotte, MI 48192-5267
cr          +Francis Teague,   19153 W. Harbour Village Dr,   Northville, MI 48167-3145
cr          +Fraustin Williams,   11975 Indiana,   Detroit, MI 48204-1033
intp        +Gabriel, Roeder, Smith & Company,   c/o Stevenson & Bullock, P.L.C.,   Attn: Charles D. Bullock,
             26100 American Drive,   Suite 500,   Southfield, Mi 48034-6184
cr          +Geraldine Chatman,   3700 Helen St,   Detroit, MI 48207-2558
cr          +Girlie Gideon,   12666 Lauder,   Detroit, MI 48227-2513
cr          +Gloria J. Whitfield,   41160 Greenspire Drive,   Clinton Twp., MI 48038-5860
intp         Godfrey & Kahn, S.C.,   One East Main Street, Suite 500,   P.O. Box 2719,
             Madison, WI  53701-2719
cr          +Gracie Webster,   19803 Woodingham Dr.,   Detroit, MI 48221-1681
cr          +Gretchen R Smith,   3901 Grand River Ave #913,   Detroit, MI 48208-2854
cr          +Gwendolyn Montgomery,   31775 Lakeside Dr., Apt. 4,   Farmington Hills, MI 48334-1258
cr          +HP Enterprise Services, LLC,   c/o Michael D. Warner, Esq.,
             Cole, Schotz, Meisel, Forman & Leonard,   301 Commerce Street, Ste 1700,
             Fort Worth, TX 76102-4126
cr          +Hassan Aleem,   2440 Taylor,   Detroit, MI 48206-2064
cr          +Helen Everett,   24500 Metro Pkwy.,   Apt. #110,   Clinton Twp., MI 48035-2024
cr          +Helen Powers,   100 Winona,   Highland Park, MI 48203-3338
cr          +Hershel Dunn,   17225 Parkside,   Detroit, MI 48221-2781
cr          +Hope Humbert,   18655 Prairie,   Detroit, MI 48221-2133
cr          +Horace E. Stallings,   1492 Sheridan St.,   Detroit, MI 48214-2408
cr          +Hyde Park Co-Operative, et al.,   % Kurt Thornbladh, Esq.,   7301 Schaefer,
             Dearborn, MI 48126-4915
cr          +Hypothekenbank Frankfurt AG,   c/o Matthew G. Summers, Esquire,   Ballard Spahr LLP,
             919 N. Market Street, 11th Floor,   Wilmington, DE 19801-3062
cr          +Hypothekenbank Frankfurt International S.A.,   c/o Matthew G. Summers,   Ballard Spahr LLP,
             919 N. Market Street, 11th Floor,   Wilmington, DE 19801-3062
cr           IBM Corporation,   ATTN: National Bankruptcy Coordinator,   IBM Corporation,
             275 Viger East, Suite 400,   Montreal, Quebec H2X 3R7,   CANADA
cr          +International Union, United Automobile, Aerospace,   Solidarity House,
             8000 East Jefferson Avenue,   Detroit, MI 48214-3963,   UNITED STATES OF AMERICA
cr          +Isabell Sykes,   26433 Summerdale Dr.,   Southfield, MI 48033-2236
cr           Jacqueline Esters,   18570 Glastonbury,   Detroit, MI 48219
cr           Jacqueline M. Anderson-Hutchings,   2530 Woodrow Wilson Blvd., Apt. 1,
             West Bloomfield, MI 48324-1722
cr          +James Lovely,   18716 Monte Vesta,   Detroit, MI 48221-1989
intp        +Janet M Ziulkowski,   Ziulkowski & Associates PLC,   17001 Nineteen Mile Rd Ste 1-D,
             Clinton Township, MI 48038-4867
cr          +Janine McCallum,   928 Leland,   Detroit, MI 48207-4768
```

```
cr        +Jean Vortkamp,  11234 Craft,   Detroit, MI 48224-2436
cr         Jeffrey Sanders,  16599 Hubbell Street,   Detroit, MI 48235-4030
intp      +Jerroll M. Sanders,  15 Riverwood Estates Blvd.,   St. Louis, MO 63031-6527
intp      +Jerroll M. Sanders,  19315 Monica,   Detroit, MI 48221-1721
cr        +Jerry Ford,  9750 W. Outer Drive,   Detroit, MI 48223-1231
cr        +Jo Ann Watson,  100 Riverfront Drive,   Detroit, MI 48226-4539
cr        +Joan Robinson-Cheeks,  3223 Carter St.,   Detroit, MI 48206-2141
cr        +Joann Jackson,  16244 Princeton,   Detroit, MI 48221-3318
intp       John Ballester,  #35246-004,  USP Beaumont,  P.O. Box 26030,   Beaumont, TX  77720-6030
cr        +John Robinson,  15705 Marlowe,   Detroit, MI 48227-2956
cr        +Joseph Jones,  19485 Asbuary Park,  Detroit, MI 48235-2406
cr        +Josephine Walters,  2977 E. Lafayette St.,  Apt. 2-B,   Detroit MI 48207-4951
cr        +Josue' Zizi,  19464 Dalby St.,  Redford, MI 48240-1307
cr        +Joyce Davis,  15421 Strathmoor Street,   Detroit, MI 48227-5901
cr        +Joyce Johnson-Jones,  PO Box 231900,   Detroit, MI 48223-3910
cr        +Judge Caston, Jr.,  20015 Birwood,   Detroit, MI 48221-1035
cr        +Judy Flowers-Tisdale,  26629 Dow St.,   Redford, MI 48239-3150
cr        +Keith M. Hines,  832 Chalmers,   Detroit, MI 48215-2955
intp      +Kenneth M. Schneider,  Schneider Miller, P.C.,  645 Griswold Ste. 3900,
           Detroit, MI 48226-4251
intp      +Kevin Lewis,  c/o 30400 Telegraph Road, #111,   Bingham Farms, MI 48025-4538
intp      +Kimberli Janette Powell,  C/o B.O.C. Law Group, P.C.,  24100 Woodward Ave.,
           Pleasant Ridge, MI 48069-1138
intp      +Kimberly James,  c/o 3200 Greenfield Road, #260,  Dearborn, MI 48120-1800
cr        +Krystal A. Crittendon,  19737 Chesterfield,   Detroit, MI 48221-1830
cr        +Kwabena Shabu,  2445 Lamothe St.,   Detroit, MI 48206-2539
cr        +LaVern Holloway,  16246 Linwood Street,   Detroit, MI 48221-3310
cr        +Larene Parrish,  18220 Snowden,   Detroit, MI 48255-0001
cr        +Larry Leipprandt,  21398 Purdue Ave.,   Farmington Hills, MI 48336-5634
cr        +Laura Wilson,  19156 Roselawn,   Detroit, MI 48221-1643
cr        +Laurence Aurbach,  2811 McGill Terrace NW,   Washington, DC 20008-2749
cr        +Lavarre W. Greene,  19667 Roslyn Rd.,   Detroit, MI 48221-1892
cr        +Leland Prince DTE Energy Co,   DTE Energy Company,   One Energy Plaza,  688-WCB,
           Legal Department,   Detroit, MI 48226-1221
cr        +Leola Regina Crittendon,  19737 Chesterfield Road,   Detroit, MI 48221-1830
cr        +Leslie C. Little,  18949 Plainview,   Detroit, MI 48219-2835
cr        +Lewis Dickens,  1362 Joliet Pl,   Detroit, MI 48207-2834
cr        +Linda Appling,  15704 Sprenger Ave.,   Eastpointe, MI 48021-2990
cr        +Linda Bain,  1071Baldwin,   Detroit, MI 48214-2430
cr        +Linda Loveday,  19950 Blackstone,   Detroit, MI 48219-1313
cr        +Lois J. Drafts,  16850 Avon Ave.,   Detroit, MI 48219-4143
cr        +Lorene Brown,  2227 Hughes Terrace,   Detroit, MI 48208-1321
cr         Lorna Lee Mason,   1311 Wyoming,   Detroit, MI 48238
cr        +Lucille Nicks,  8841 LaSalle Blvd,   Detroit, MI 48206-2225
cr        +Lucinda J. Darrah,  492 Peterboro,   Detroit, MI 48201-2302
intp      +MGM Grand Detroit, LLC,   c/o Michael C. Hammer,   Dickinson Wright PLLC,   350 S. Main Street,
           Suite 300,   Ann Arbor, MI 48104-2131
cr        +Marie Lynette Thornton,  99 East Forest, Apt. 909,   Detroit, MI 48201-1873
intp      +Mario's Restaurant, Inc.,   4222 Second,   Detroit, MI 48201-1706
cr        +Mark Burton,  2920 Norwich,   Lansing, MI 48911-1535
intp      +Martin A. O'Brien,  c/o A. Stephen Ramadan, PLC,   22201 Harper Ave,
           St. Clair Shores, MI 48080-1865
cr        #+Mary Diane Bukowski,  9000 E Jefferson #10-9,   Detroit, MI 48214-4195
cr        +Mary Dugans,  18034 Birchcrest,   Detroit, MI 48221-2737
cr        +Mary E. Reed,   537 Gleneagles,   Highland, MI 48357-4777
cr         Mary Highgate,  26560  Bukg Rd,   Warren, MI  48089
cr        +Marzelia Taylor,  11975 Indiana,   Detroit, MI 48204-1033
cr        +Mashauk Meah,  16810 Rosemont Ave.,   Detroit, MI 48219-4150
cr        +Mattie Johnson,  4744 Burns,   Detroit, MI 48214-1214
op        +McAlpine PC,  3201 University Dr., Suite 100,   Auburn Hills, MI 48326-2396
cr        +Michael Amine Beydoun,  4320 Pratt,   Ann Arbor, MI 48103-1445
cr        +Michael D Shane,  16815 Patton,   Detroit, MI 48219-3908
cr        +Michael D. Jones,  3129 Castlewood Drive,   Las Vegas, NV 89102-7322
cr        +Michael G Benson,  19395 Parkside,   Detroit, MI 48221-1869
cr         Michael Huston,  23880 Sherman St.,   Oak Park, MI  48237-1821
cr        +Michael Joseph Karwoski,  26015 Felicity Landing,   Harrison Township, MI 48045-6401
cr        +Michael K. Pelletier,  2063 Lakeshore Rd.,   Applegate, MI  48401
cr        +Morris Hartman,  12937 Mettetal St.,   Detroit, MI 48227-1289
cr        +National Industrial Maintenance - Michigan, Inc.,   c/o Dean & Fulkerson,
           801 W. Big Beaver Road, Suite 500,   Troy, MI 48084-4724
cr        +Nehanda Green,  PO Box 1396,   Joliet, IL 60434-1396
cr        +Nettie Reeves,  10339 Curtis Street,   Detroit, MI 48221-2424
cr         Octavius Sapp,  2121 Bryanston Crescent St.,   Detroit, MI  48207-3883
cr        +Oletha Stanfield,  29166 Wellington Rd W. #71,   Southfield, MI 48034-4530
cr        +Olivia Gillon,  18832 Arleen Court,   Livonia, MI 48152-1963
cr        +Ora Mae Mott,  16125 Burt Road,   Detroit, MI 48219-3914
cr        +Ortha D. White,  31376 Schoenherr Rd. #5,   Warren, MI 48088-1957
cr        +Patricia Granberry,  20002 Marlowe,   Detroit, MI 48235-1681
cr        +Paul Bar,  4013 Ravensfield Dr,   Canton, MI 48188-7926
cr        +Paula Ford,  1963 Thornhill Pl,   Detroit, MI 48207-3824
```

```
cr        +Paulette Brown,   19260 Lancashire,   Detroit, MI 48223-1374
cr        +Pearl Lewis,   4339 Herbert,   Detroit, MI 48210-2654
cr        +Phebe Lee Woodberry,   803 Gladstone,   Detroit, MI 48202-1709
cr        +Phyllis Fuller,   21961 Parklawn,   Oak Park, MI 48237-2687
cr         Police and Fire Retirement System of the City of D,   Detroit, MI  48226
cr        +Preston West,   18460 Fairfield,   Detroit, MI 48221-2229
cr        +Public Lighting Authority,   2900 Cadillac Tower,   65 Cadillac Square,   Detroit, MI 48226-2848
cr        +Rakiba Brown,   612 Clairmount St.,   Detroit, MI 48202-1528
cr        +Raleigh Chambers,   14861 Ferguson St.,   Detroit, MI 48227-1413
cr        +Rand Beard,   16840 Strathmoor St.,   Detroit, MI 48235-4071
cr        +Randy Walker,   16840 Five Points St.,   Detroit, MI 48240-2410
cr        +Regina G. Bryant,   2996 Bewick St.,   Detroit, MI 48214-2122
intp      +Resnick & Moss, P.C.,   40900 Woodward Avenue,   Suite 111,   Bloomfield Hills, MI 48304-5116
cr        +Retired Detroit Police Members Association,   c/o Strobl & Sharp, P.C.,
           300 E. Long Lake Road, Suite 200,   Bloomfield Hills, MI 48304-2376
intp      +Retired Detroit Police and Fire Fighers Associatio,   Retired Detroit Police and Fire Fighters,
           2525 E. 14 Mile Rd,   Sterling Heights, MI 48310-5969
cr        #+Richard Johnson El-Bey,   10339 Curtis Street,   Detroit, MI 48221-2424
cr        +Ricky A. Holt,   16101 Heyden St.,   Detroit, MI 48219-3311
cr        +Rita Dickerson,   19200 Prairie,   Detroit, MI 48221-1708
cr         Rita Jordan,   4709 Grand Cypress,   Macomb, MI  48044
cr        +Robbie Lee Flowers,   6533 E. Jefferson, Apt 602T,   Detroit, MI 48207-3784
cr        +Robert Cox, Jr.,   4198 Burns,   Detroit, MI 48214-1270
cr        +Robert Davis,   180 Eason,   Highland Park, MI 48203-2707
cr         Ronald Danowski,   35660 Wood St.,   Livonoa, MI  48154-2278
cr        +Roosevelt Lee,   11961 Indiana,   Detroit, MI 48204-1033
cr        +Rosie M. Woods,   1550 Cherboneau, Pl. #119,   Detroit, MI 48207-2861
cr        +Roxanne Watson,   12688 Stoepel Apt. #1,   Detroit, MI 48238-5111
cr         Roy Harris,   21789 Constitution St.,   Southfield, MI  48076-5520
cr        +Russ Bellant,   19619 Helen,   Detroit, MI 48234-3052
cr        +Sallie M. Jones,   4413 W. Philadelphia,   Detroit, MI 48204-2498
cr        +Samdra I Evans,   13468 Crosley,   Redford Twp., MI 48239-4519
cr        +Samuel L. Riddle,   1276 Navarre Pl.,   Detroit, MI 48207-3014
cr        +Sandra Carver,   10110 E. Outer Dr.,   Detroit, MI 48224-2824
cr        +Sandra Howard,   15867 Coyle St.,   Detroit, MI 48227-2624
intp      +Sheila M. Johnson,   c/o 3200 Greenfield Road, #260,   Dearborn, MI 48120-1800
cr        #+Sheilah Johnson,   277 King Street,   Detroit, MI 48202-2128
intp      +Shirley V Lightsey,   President-Detroit Retired City Emp As,   P.O. Box 40713,
           Detroit, MI 48240-0713
cr        +Shirley V Lightsey,   P.O. Box 40713,   Detroit, MI 48240-0713
cr        +Sprint Communications Company LP,   c/o McDonald Hopkins PLC,   39533 Woodward Ave.,,   Ste. 318,
           Bloomfield Hills, MI 48304-5106
cr        +Spurgeon L. Walker,   9366 Stopel,   Detroit, MI 48204-2808
intp      +State of Michigan,   PO Box 30754,   Lansing, MI 48909-8254
intp      +State of Michigan, Department of Attorney General,   c/o Dawn R. Copley,   Dickinson Wright PLLC,
           500 Woodward Avenue, Suite 4000,   Detroit, MI 48226-5403
cr        +Stephen Johnson,   31354 Evergreen Road,   Beverly Hils, MI 48025-3806
cr        +Stephen L. Gold,   15374 Riverdale,   Detroit, MI 48223-1441
cr        +Sylvester A. Tobias, Jr.,   16661 Marlowe,   Detroit, MI 48235-4513
cr        +Sylvia F. Robinson,   377 Drexel Street,   Detroit, MI 48215-3003
cr        +Terry Graves,   20310 Westmoreland,   Detroit, Mi 48219-1475
cr        +The Chair of Saint Peter,   1300 Pennsylvania Avenue NW,   Suite 190-715,
           Washington, DC 20004-3002
intp      +Thomas Gerald Moore,   c/o Jay S. Kalish, Esq.,   28592 Orchard Lake Raod,   Suite 360,
           Farmington Hills, MI 48334-2955
cr        +Thomas Stephens,   4595 Hereford,   Detroit, MI 48224-1404
cr        +Tijuana Morris,   14841 Joy Rd. Apt. 2,   Detroit, MI 48228-2470
cr        +Timothy King,   4102 Pasadena,   Detroit, MI 48238-2632
cr        +Tracey Renee Tresvant,   19600 Anvil,   Detroit, MI 48205-1822
cr        +U.S. Bank National Association,   c/o Waller Lansden Dortch & Davis, LLP,
           Attn: David E. Lemke, Esq.,   511 Union Street, Suite 2700,   Nashville, TN 37219-1791
cr        +Ulysses Freeman,   14895 Faust,   Detroit, MI 48223-2322
intp      +Upright Wrecking & Demolition, L.L.C.,   5555 Connor Ave. Suite 1249,   Detroit, MI 48213-3495
cr        +Valerie Glenn-Simons,   2820 East Grand Blvd.,   Detroit, MI 48211-2065
cr        +Vicki Herron,   14900 Stahelin Ave.,   Detroit, MI 48223-1825
cr        +Waste Management Inc. etal,   c/o Jerry M. Ellis,   39395 W. Twelve Mile Road,   Suite 200,
           Farmington Hills, MI 48331-2968
cr        +William Curtis Walton,   4269 Glendale,   Detroit, MI 48238-3211
cr        +William D. Ford,   18034 Birchcrest Dr.,   Detroit, MI 48221-2737
cr        +William Davis,   9203 Littlefield,   Detroit, MI 48228-2591
cr        +William Hickey,   14910 Lamphere St.,   Detroit, MI 48223-1875
cr        +William L. Howard,   17814 Charest,   Detroit, MI 48212-1082
cr         Willie Chaffould,   10836 Bonita St.,   Detroit, MI 48224-2432
cr        +Willie Howard,   1541 E. Larned, #1,   Detroit, MI 48207-3036
cr        +Wilson Allen,   19221 Keystone Street,   Detroit, MI 48234-2334
cr        +Woodrow Garrett,   1401 Chene Apt. 703,   Detroit, MI 48207-3855
intp       Xylia Hall,   3500 Parker,   Detroit, MI 48214-1893
cr        +Yvonne Holliday Roberts,   47084 Grand Cypress Ct.,   Macomb, MI 48044-3025
cr        +Yvonne Reynolds,   26097 Regency Club Dr,   Apt 4,   Warren, MI 48089-6237
cr        +Yvonne Williams-Jones,   153 Arden Park,   Detroit, MI 48202-1358
```

cr          +Zelma Kinchloe,   439 Henry St,   Detroit, MI 48201-2609
22656416    +16600 Greenfield, LLC,   c/o Thaddeus M. Stawick, Esq.,   2140 Walnut Lake Road,
             West Bloomfield, MI 48323-3736
22342566    +36th District Court for the State of Michigan,   c/o John T. Gregg, Esq.,
             Barnes & Thornburg LLP,   171 Monroe Avenue, NW, Suite 1000,   Grand Rapids, MI 49503-2694
22440668    +36th District Court for the State of Michigan,   c/o Patrick E. Mears, Esq.,
             Barnes & Thornburg LLP,   171 Monroe Avenue, NW, Suite 1000,   Grand Rapids, MI 49503-2694
22345752     ATTN: National Bankruptcy Coordinator,   IBM Corporation,   275 Viger East, Suite 400,
             Montreal, Quebec H2X 3R7,   CANADA
22247172     Airgas USA, LLC,   259 Radnor-Chester Road,   Suite 100,   P.O. Box 6675,
             Radnor, PA  19087-8675
22395236    +Albert Hatcher,   8740 Heritage Place, Apt. 107,   Detroit, MI 48204-2346
22609534    +Arrow Uniform Rental, Inc.,   ATTN: Anna Sorensen,   Honigman Miller Schwartz and Cohn LLP,
             660 Woodward Ave., Suite 2290,   Detroit, MI 48226-3583
22461868    +Arthur L. Campbell, #185620,   R.A. Handlon Correctional Facility,   1728 W. Bluewater Hwy,
             P.O. Box 492,   Ionia, MI 48846-0049
22305035    +Ayala Hassell, Esq.,   Cole, Schotz, Meisel, Forman & Leonard,,   301 Commerce Street, Ste 1700,
             Fort Worth, Texas 76102-4126
22281915    +Barry Allen, Executive Director,   Vanguardians,   POB 11202,   Glendale, California 91226-7202
22440815    +Bill Jones Enterprises Inc,   13385 Inkster Rd,   Taylor MI 48180-4427
22487233    +Charter Township of Plymouth,   9955 N. Haggerty Road,   Plymouth, Michigan 48170-4673
22635671    +Christine M. Houle,   44454 Bayview Ave., #16113,   Clinton Twp., MI 48038-7250
22646929    +City of Dearborn,   13615 Michigan Avenue,   Suite 8,   Dearborn, Michigan 48126-3545
22240968    +City of Detroit Water and Sewerage Department,   c/o Kilpatrick & Associates, P.C.,
             615 Griswold, Ste. 1708,   Detroit, MI 48226-3990
22391581    +Clifford Properties,   2482 Clifford,   Detroit, Michigan 48201-2608
22434896    +DACA VI LLC,   1565 HOTEL CIRCLE SOUTH #310,   SAN DIEGO CA 92108-3419
22659602     DTE Electric Company,   688 One Energy Plaza,   Detroit, Michigan 48226
22422572    +DWAYNE PROVIENCE,   C/O WOLFGANG MUELLER, ESQ.,   2684 WEST ELEVEN MILE RD.,
             BERKLEY, MI 48072-3050
22663500    +Deborah Zachary,   P.O. Box 211232,   Detroit, MI 48221-5332
22622171    +Dennis J. Randolph,   8345 NW 66 St., #B7665,   Miami, FL 33166-2626
22452146    +Detroit Housing Commission,   1301 E. Jefferson Avenue,   Detroit, Michigan 48207-3148
22445771    +Detroit Housing Commission,   c/o Angela Williams, P35157,   1301 E. Jefferson Ave.,
             Detroit, MI 48207-3148,   williamsa@dhcmi.org
22367223    +Dock Rembert,   c/o A. Stephen Ramadan, PLC,   22201 Harper Ave,
             Saint Clair Shores, MI 48080-1865
22238523    +Douglas C. Bernstein, Esq.,   Plunkett Cooney,   38505 Woodward Avenue, Suite 2000,
             Bloomfield Hills, MI 48304-5096
22271898    +Eaton Vance Management,   William Delahunty,   2 International Place,   Boston, MA 02110-4101
22237226    +Enjoi Transportation, LLC,   c/o Gudeman & Associates, PC,   1026 W. Eleven Mile Road,
             Royal Oak, MI 48067-5401
22350435    +FedEx Tech Connect Inc as Assignee,   of FedEx Express/Ground/Freight/Office,
             3965 Airways Blvd,   Module G, 3rd Floor,   Memphis, Tennessee 38116-5017
22271897    +Fidelity Management & Research Company,   Hannah Kate Sullivan,   One Spartan Way,
             Mail Zone TS2T,   Merrimack, New Hampshire 03054-4300
22631258    +Firas Jiddou,   27600 Northwestern Highway, Suite 100,   Southfield, Michigan 48034-8432
22649691    +Fountain Court Consumer Housing Cooperative,   c/o Randall A. Pentiuk,
             2915 Biddle Avenue, Suite 200,   Wyandotte, MI 48192-5267
22648566    +Fred Wheeler,   3456 Ashburnam Road,   Ann Arbor, MI 48105-4105
22422574    +GERALD AND ALECIA WILCOX,   C/O WOLFGANG MUELLER, ESQ.,   2684 WEST ELEVEN MILE RD.,
             BERKLEY, MI 48072-4140
22262456    +Gary Segatti,   c/o Yuliy Osipov, Esq.,   20700 Civic Center Dr.,   Ste.420,
             Southfield, MI 48076-4142
22367282    +Good Samaritan Comfort Transportation, LLC,   c/oA. Stephen Ramadan, PLC,   22201 Harper Ave,
             St. Clair Sh, MI 48080-1865
22607506    +Gratiot McDougall Homes, LLC, et al.,   c/o Paesano Akkashian, PC,   Brian Akkashian,
             7457 Franklin Road, Suite 200,   Bloomfield Hills, MI 48301-3609
22302227     Heidi Peterson c/o Charles Idelsohn, Attorney,   P.O. Box 856,   Detroit, Michigan 48231
22631261    +Ibraham Jbahi,   5119 Highland Road, #264,   Waterford, Michigan 48327-1915
22667532    +Inland Waters Pollution Control, Inc.,   Jaffe Raitt Heuer & Weiss, P.C.,   Attn: Paul R. Hage,
             27777 Franklin Road, Suite 2500,   Southfield, MI 48034-8214
22269250     International Business Machines Credit LLC,   Attn: National Bankruptcy Coordinator,
             IBM Corporation,   275 Viger East, Ste. 400,   Montreal, Quebec H2X 3R7 Canada
22361986    +International Outdoor, Inc.,   28423 Orchard Lake Rd., Ste. 200,
             Farmington Hills, MI 48334-2971
22238691    +Iron Mountain Information Management, LLC,   745 Atlantic Avenue,   Boston, MA 02111-2735
22570158     Isabella Powierski,   51064 Hook Drive,   Macomb, MI 48042-4320
22645056    +Jackie's Transport, Inc.,   c/o Yuliy Osipov, Esq.,   20700 Civic Center Dr., Ste. 420,
             Southfield, MI 48076-4140
22349015    +Jamie S. Fields,   555 Brush #2409,   Detroit, Michigan 48226-4356
22305747     Jessie Payne,   c/o The Sam Bernstein Law First,   Attention: Leonard E. Miller,
             31731 Northwestern Hwy, Ste 333,   Farmington Hills MI 48334-1669
22498093    +Johnny Reese,   c/o Eric H. Clark, Esq.,   27455 Five Mile Rd.,   Livonia, MI 48154-3901
22367345    +Karl Green,   c/o A. Stephen Ramadan, PLC,   22201 Harper Ave,
             Saint Clair Shores, MI 48080-1865
22241396    +Kurt Thornbladh, Esq.,   Thornbladh Legal Group PLLC,   7301 Schaefer,   Dearborn, MI 48126-4915
22243695    +LOWENSTEIN SANDLER LLP,   Attn: Sharon L. Levine, Esq. and,   Philip J. Gross, Esq.,
             65 Livingston Avenue,   Roseland, New Jersey 07068-1725

```
22667282    +Leo Ratt, Claire Zimmerman Christopher Ratt,   %Gary Boren, Esq,   322 E. Washington St,
             Ann Arbor MI 48104-2010
22694217    +Linda M. Riley,   1991 Edison,   Detroit, MI 48206-2040
22526785    +Lonciann Sisco,   David M. Kramer, Esq,   Hilborn & Hilborn P.C.,   999 Haynes, Ste 205,
             Birmingham, MI 48009-6775
22589359    +Lynda Kaye Rice, Trustee,   For UW Ronald D. Rice Family Trust,   2707 Berners-Lee Ave. Ct.,
             The Woodlands, Texas 77381-3563
22470512     M. Dujon Johnson,   Chongqing University of Technology,
             No. 69, Hongguang Avenue, Banan District,   Chongqing 400054,    PR of China
22243696    +MCKNIGHT, MCCLOW, CANZANO, SMITH & RADTKE, P.C.,   Attn:  John R. Canzano, Esq.,
             400 Galleria Officentre, #117,   Southfield, MI 48034-2161
22528382    +Maryam Berro, c/o,   Law Offices of John F. Harrington,   30500 Van Dyke Avenue, Suite M-200,
             Warren, MI 48093-2104
22268715    +Matthew G. Summers, Esquire,   Ballard Spahr LLP,   919 N. Market Street, 11th Floor,
             Wilmington, DE 19801-3062
22484652    +Matthew G. Summers, Esquire,   Ballard Spahr LLP,   919 N. Market Street, 11th Floor,
             Wilmington, Delaware 19801-3062
22305034    +Michael D. Warner, Esq.,   Cole, Schotz, Meisel, Forman & Leonard,,
             301 Commerce Street, Ste 1700,   Fort Worth, Texas 76102-4126
22241397    +Michigan Auto Recovery Service, Inc.,   8850 Southfield,   Detroit MI 48228-1976
22258376    +Michigan Property Tax Relief, LLC,   c/o Yuliy Osipov, Esq.,   20700 Civic Center, Ste. 310,
             Southfield, MI 48076-4155
22547547    +Mr. Donald Dowell,   2737 Lawrence Street,   Detroit, Michigan 48206-3115
22245531    +Nathaniel Brent,   538 South Livernois,   Detroit MI 48209-3031
22665542    +National Environmental Group, LLC,   c/o Steven A. Wright, P.C.,   13854 Simone Drive,
             Shelby Township, MI 48315-2960
22273756    +NuCO2,   2800 S.E. Market Place,   Stuart FL 34997-4965
22449060    +Oakland Regional Macomb Center,   29900 Lorraine Ave Ste 400,   Warren MI 48093-5270
22341061    +Oracle America, Inc.,   c/o Shawn M. Christianson,   Buchalter Nemer,   55 2nd St., 17th Floor,
             San Francisco, CA 94105-3491
22440816    +Orthokinect,   960 E Maple,   Birmingham MI 48009-6403
22262522    +P.P.T.A., Inc., or Harold Hoyt,   c/o Yuliy Osipov, Esq.,   20700 Civic Center Dr.,   Ste. 420,
             Southfield, MI 48076-4140
22351642    +Patricia Ramirez,   4608 9th Street,   Ecorse, MI 48229-1075
22270046    +Quill.com,  Attn: Daneen Kastanek,   1 Environmental Way,   Broomfield CO 80021-3415
22502208    +RICOH USA INC,   Recovery & Bankruptcy Group,   3920 Arkwright Road, Suite 400,
             Macon, GA 31210-1748
22446535     Rafuth Uddin, a minor, by his,   Next Friend, Rehan Uddin,   c/o The Sam Bernstein Law Firm,
             31371 Northwestern Hwy., #333,   Farmington Hills, MI 48334-5203
22664540    +Richard Davis,   22578 East River Road,   Grosse Ile, MI 48138-1358
22422541    +Richard Mack,   c/o WOLFGANG MUELLER, ESQ.,   2684 WEST ELEVEN MILE RD.,   BERKLEY, MI 48072-3050
22473958    +SHORES DIAGNOSTIC CENTER,   30781 STEPHENSON HWY,   MADISON HTS MI 48071-1618
22549048    +Sandra Miles,   c/o Romanzi Atnip, P.C.,   2850 Dixie Hwy.,   Waterford, MI 48328-1713
22662499    +Spalding Dedecker Associates, Inc.,   c/o Seth P. Tompkins, Esq.,
             Sullivan Ward Asher B Patton, P.C.,   25800 Northwestern Highway, Suite 1000,
             Southfield, MI 48075-8412
22649796    +St. Martin's Cooperative,   c/o Randall A. Pentiuk,   2915 Biddle Avenue, Suite 200,
             Wyandotte, MI 48192-5267
22270047    +Staples, Inc.,  Attn: Daneen Kastanek,   300 Arbor Lake Drive,   Columbia SC 29223-4582
22371736    +Sylvia Jean Brown Jones,   218 Elmshaven Drive,   Lansing, MI 48917-3511
22237229    +Upright Wrecking & Demolition,   c/o Gudeman & Associates, PC,   1026 W. Eleven Mile Road,
             Royal Oak, MI 48067-5401
22668130    +Upright Wrecking and Demolition,L.L.C.,   C/O Gudeman & Associates, P.C.,
             1026 W. Eleven Mile Road,   Royal Oak, MI 48067-5401
22422571    +WOLFGANG MUELLER, ESQ.,   2684 WEST ELEVEN MILE RD.,   BERKLEY, MI 48072-3050
22662498    +Waste Management c/o Jacquolyn Mills,   1001 Fannin St. Ste 4000,   Houston, Texas 77002-6711
22434895    +Weingartz Supply Co Inc,   39050 Grand River,   Farmington Hills MI 48335-1500
22642311    +Weiss Construction Company,   Attn: Dan Weiss,   400 Renaissance Center, Suite 2170,
             Detroit, MI 48243-1676
22271172    +Wells Fargo Financial Leasing, Inc.,   800 Walnut Street,   MAC N0005-055,
             Des Moines, IA 50309-3605
22607456    +West Town Homes, LLC, et al.,   c/o Paesano Akkashian, PC,   Brian Akkashian,
             7457 Franklin Road, Suite 200,   Bloomfield Hills, MI 48301-3609
22498127    +Wilda Wallace,   c/o Eric H. Clark, Esq.,   27455 Five Mile Rd.,   Livonia, MI 48154-3901
22250124     Xerox Corporation c/o,   OSIPOV BIGELMAN, P.C.,   2700 Civic Center Dr, Suite 420,
             Southfield, MI 48076
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
```
cr           +E-mail/Text: info@vanguardians.org Mar 18 2014 22:47:48   Barry Allen,   Vanguardians,
             POB 11202,   Glendale, CA 91226-7202
intp         +E-mail/Text: codbankruptcynotices@detroitmi.gov Mar 18 2014 22:46:20
             Treasurer, City of Detroit,   c/o Law Department,   2 Woodward Ave.,   Suite 500,
             Detroit, MI 48226-3440
22257563     +E-mail/Text: gravina@us.ibm.com Mar 18 2014 22:47:49   Andy Gravina,
             Special Handling Group-MD NC317,   IBM Credit LLC,   6303 Barfield Rd NE,
             Atlanta GA 30328-4233
22423661     +E-mail/Text: mtowers@chadbourne.com Mar 18 2014 22:47:38   Chadbourne & Parke LLP,
             30 Rockefeller Plaza,   New York, New York 10112-0129
22271228     +E-mail/Text: lazonia.clark@chasepaymentech.com Mar 18 2014 22:47:56   Chase Paymentech, LLC,
             Attn: Lazonia Clark, Business Analyst,   14221 Dallas Pkwy, Bldg II,   Dallas, TX 75254-2942
```

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
```
22659601     +E-mail/Text: brupt1@dteenergy.com Mar 18 2014 22:46:46     DTE Energy Company,   688 WCB,
              One Energy Plaza,   Detroit, Michigan 48226-1221
22659593     +E-mail/Text: brupt1@dteenergy.com Mar 18 2014 22:46:46     DTE Enery Company,    688 WCB,
              One Energy Plaza,   Detroit, Michigan 48226-1221
22363603      E-mail/Text: cio.bncmail@irs.gov Mar 18 2014 22:46:15      INTERNAL REVENUE SERVICE,   SB/SE,
              P O BOX 330500 STOP 15,    DETROIT MI 48232
22257422     +E-mail/Text: legaldept@mscdirect.com Mar 18 2014 22:46:10      MSC Industrial Supply Company,
              ATTN: Legal Department,   75 Maxess Road,   Melville, NY 11747-3151
                                                                                              TOTAL: 9
```

                ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
```
aty          Brooks Wilkins Sharkey & Turco, PLLC
aty          Dentons US LLP
aty          Dykema Gossett PLLC
ust          Daniel M. McDermott
intp         1983 Claimants
intp         Ad Hoc COPs Holders
cr           Advisacare Health Care Solutions, Inc.
intp         Ambac Assurance Corporation
cr           Angela Davis
intp         Angie Wong
cr           Anthony Harmon
cr           Anthony S. Murphy
cr           Antonio Brooks
cr           Assured Guaranty Municipal Corp.
cr           Bankruptcy Estate of Simeon Chisara Ohakpo
intp         Barclays Capital, Inc.
cr           Ben McKenzie, Jr.
cr           Berkshire Hathaway Assurance Corporation
cr           Bernard White
cr           BlackRock Financial Management, Inc.
intp         Blue Cross Blue Shield of Michigan and Blue Care N
cr           Bradley Schick
cr           Brady Johnson
cr           Brandon Brooks
cr           Brandon Gilbert
cr           Brendan Mylewski
cr           Bruce Goldman
intp         COPs Holders
cr           Carlottie Shaw
cr           Carolyn Harp
cr           Cecily R. McClellan
intp         Center for Community Justice and Advocacy
cr           Citizens United Against Corrupt Government
cr           Clementine Stephens
cr           Clenette Harris
intp         Clifford Properties, Inc.
intp         Courtesy Notice
cr           Curtis Morris
cr           Daniel Latanzio
cr           Daniel Soto
cr           Darchella Lattner
intp         Darlene Hellenberg
cr           Darnell Fields
cr           Darryl Cain
cr           David Both
cr           David Draft
intp         Detroit Branch NAACP
intp         Detroit Entertainment, LLC
cr           Detroit Fire Fighters Association, I.A.F.F. Local
cr           Detroit Housing Commission
intp         Detroit Institute of Arts
cr           Detroit Police Command Officers Association
cr           Detroit Police Lieutenants and Sergeants Associati
cr           Detroit Police Officers Association
intp         Detroit Windsor Tunnel, LLC
intp         Deutsche Bank Securities Inc.
cr           Devery Jones
intp         Dexia Credit Local
intp         Dexia Holdings, Inc.
cr           Donald Glass
cr           Donald Harris
cr           Donna Weatherspoon
intp         Donnell White
cr           Doug Taylor
cr           Downtown Development Authority
cr           Dwayne Provience
cr           Eddie Moore
```

```
                ***** BYPASSED RECIPIENTS (continued) *****
intp           Enjoi Transportation, LLC
cr             Eric Kimbrough
cr             EverBank
cr             Everhome Mortgage Company
cr             Ezekiel Davis
cr             FMS Wertmanagement
cr             Federal National Mortgage Association (Fannie Mae)
cr             Federal National Mortgage Association (Fannie Mae)
cr             Fifth Third Mortgage Company
cr             Flagstar Bank, FSB
cr             Floyd Brunson
cr             Frank M. Sloan, Jr.,   18953 Pennington Dr.
cr             Gary Musser
intp           Gary Segatti
intp           General Motors LLC
cr             General Retirement System of the City of Detroit
cr             Genuine Parts Company
judmedi        Gerald Rosen
cr             Get Back Up, Inc.
intp           Greektown Casino, LLC
cr             Gregory Brazell
cr             HRT Enterprises
intp           Health Alliance Plan of Michigan
cr             Henry Hassan
cr             Hercules & Hercules, Inc.,   19055 W. Davidson,   Detroit
cr             Hondra Porter
cr             IBM Credit LLC
intp           Ian Mobley
intp           International Association of Fire Fighters, AFL-CI
cr             International Business Machines Credit LLC (ICC)
intp           International Union of Operating Engineers, Local
cr             Jackie's Transport, Inc.
cr             James Herbert
cr             James Matson
intp           James Washington
cr             Jamie Jackson
intp           Jason Leverette-Saunders
cr             Jay Woods
intp           Jeff BV-SFH, LLC
cr             Jeffery Bradley
cr             Jeffrey Peterson
cr             Jeffrey Theriot
cr             Jennifer Harris-Barnes
cr             Jeremiah Duren
cr             Jermaine Gleen
intp           Jerome Moore
intp           Jerome Pierce
cr             Jerry Ashley
cr             Jessie Payne
cr             John Collins
cr             John Denis
cr             John W. and Vivian M. Denis Trust
cr             Johnathan Aaron Brown
cr             Johnnie R. Carr,   11310 Mansfield
intp           Joliet Town Houses Cooperative Association
cr             Joseph Wright
cr             Judith West
cr             Karl E. Shaw
cr             Keetha R. Kittrell,   22431 Tireman
cr             Kevin Ivie
cr             Kevin McGillivary
cr             Kevin Mcdonald
intp           Kimberly Mobley
intp           Kondaur Capital Corporation
intp           Lafayette Town Houses, Inc.
cr             Landon Banks
intp           Lasalle Town Houses Cooperative Association
intp           Lasalle Town Houses Cooperative Association
intp           Laura Malher
cr             Laverne Covington
fa             Lazard Frres & Co. LLC
cr             Leinathian Jelks
intp           Local 3308 of the American Federation of State, Co
intp           Local 917 of the American Federation of State, Cou
cr             Lou Ann Pelletier
cr             Lucy Flowers
intp           Maddin Hauser Wartell Roth & Heller, PC
cr             Marily Cloyd
cr             Mario Littlejohn
```

```
            ***** BYPASSED RECIPIENTS (continued) *****
cr          Mary Eatmon
cr          Mary Washington
cr          Mary Whitson
intp        Maureen Taylor
intp        Meijer, Inc.
cr          Melvin Miller
cr          Merrill Lynch Capital Services, Inc.
intp        Michael Duggan, Mayor
cr          Michael J. Abbott
cr          Michael McKay
cr          Michael Wells
cr          Michigan Bell Telephone Company d/b/a AT&T Michiga
cr          Michigan Council 25 Of The American Federation of
cr          Michigan Council 25 of the American Federation of
cr          Michigan Council 25 of the American Federation of
intp        Michigan Property Tax Relief, LLC
intp        Michigan State Conference NAACP
cr          Nicholas Martin
cr          Mignon Lott
intp        Miller, Canfield, Paddock and Stone, PLC
intp        Nathaniel Price
cr          National Public Finance Guarantee Corporation
intp        New England Fertilizer Company
intp        Nicolet Town Houses Cooperative Association
intp        Norddeutsche Landesbank Luxembourg, S.A.
cr          Nuveen Asset Management
cr          Oakland County, Michigan
retcm       Official Committee of Retirees
cr          Orlando Marion
cr          Otis Evans
intp        P.P.T.A., Inc., or Harold Hoyt
cr          Patricia A. Beamon
cr          Patricia Robinson
intp        Paul Kaiser
cr          Phyllis Tharpe
cr          Quentin King
intp        Rashida Tlaib
cr          Ray Lizzamore
cr          Raymond Thompson
cr          Raymond Thompson, Jr.
cr          Reggy A. Heade
cr          Rhonda Craig
cr          Robert Hall
cr          Robert Mcgowen
cr          Rodney Heard
cr          Ronald Cook
cr          Samiya Speed
intp        Schneiderman and Sherman, P.C.
intp        Service Employees International Union, Local 517M
cr          Sharon Pettway
cr          Shelton Bell, Jr.
cr          Shirley A Scott
cr          Shirley Tollivel
cr          Shumithia Baker
intp        St. James Cooperative
cr          St. Martins Cooperative
intp        Stephanie Hollander
cr          Sylvester Davis
intp        Syncora Capital Assurance Inc.
intp        Syncora Guarantee Inc.
intp        Syncora Holdings Ltd.
cr          T&T Management, Inc.
intp        T-Mobile USA, Inc.
cr          Taesean Parnell
cr          Taralyn Smith
cr          Tarita Wilburn
cr          Teran Brown
cr          Terry Hardison
cr          The Bank Of New York Mellon
intp        The Kales Grand Circus Park, LLC
cr          Theresa Chalch
intp        Thomas Stallworth III
intp        Todd Mack
intp        U.S. Bank N.A.
intp        U.S. Bank National Association
cr          U.S. Bank, N.A.
cr          UBS AG
intp        US Health & Life Insurance Company
intp        United States Nuclear Regulatory Commission
```

```
                  ***** BYPASSED RECIPIENTS (continued) *****
intp          United States of America
cr            Unknown
cr            Velma Denson
cr            Vera Cleo Magee
cr            Victoria Wilson
cr            Viena Lowe
intp          Wade Trim Associates, Inc.
cr            Walter Swift
intp          Wanda Leverette
cr            Wendy Jefferson
cr            Wilmington Trust Company, National Association
cr            Wilmington Trust, National Association
cr            Winter Owens
cr            Woodrow Roberson
cr            Xerox Corporation
cr            Yvette Spencer
22300257      Michigan Community Action Agency Association
cr*           +36th District Court for the State of Michigan,    c/o John T. Gregg, Esq.,
                Barnes & Thornburg LLP,    171 Monroe Avenue, NW,    Suite 1000,    Grand Rapids, MI 49503-2694
intp*         +Arthur L. Campbell,    #185620,    R.A. Handlon Correctional Facility,
                1728 W. Bluewater Hwy, P.O. Box 492,    Ionia, MI 48846-0049
cr*           +Chase Paymentech, LLC,    Attn: Lazonia Clark, Business Analyst,    14221 Dallas Pkwy, Bldg II,
                Dallas, TX 75254-2942
cr*           +Christine M Houle,    44454 Bayview Ave., #16113,    Clinton Twp., MI 48038-7250
cr*           +Dennis J Randolph,    8345 NW 66 St., #B7665,    Miami, FL 33166-2626
cr*           +Eaton Vance Management,    William Delahunty,    2 International Place,    Boston, MA 02110-4101
cr*           +International Outdoor, Inc.,    28423 Orchard Lake Road,    Suite 200,
                Farmington Hills, MI 48334-2971
cr*            Isabella Powierski,    51064 Hook Drive,    Macomb, MI  48042-4320
cr*           +Michigan Auto Recovery Service, Inc.,    8850 Southfield,    Detroit, MI 48228-1976
cr*           +Nathaniel Brent,    538 South Livernois,    Detroit, MI 48209-3031
intp*         +Patricia Ramirez,    4608 9th Street,    Ecorse, MI 48229-1075
cr*           +Ricoh USA, Inc.,    Recovery & Bankruptcy Group,    3920 Arkwright Road, Ste. 400,
                Macon, GA 31210-1748
cr*           +Sylvia Jean Brown Jones,    218 Elmshaven Drive,    Lansing, MI 48917-3511
22487476*     +Charter Township of Plymouth,    9955 N. Haggerty Road,    Plymouth, Michigan 48170-4673
22391619*     +Clifford Properties, Inc.,    2482 Clifford,    Detroit, Michigan 48201-2608
22247428*      Iron Mountain Information Management, LLC,    745 Atlantic Avenue,    Boston, MA 02111-2735
22351644*     +Patricia Ramirez,    4608 9th Street,    Ecorse, MI 48229-1075
cr            ##+Dennis Taubitz,    4190 Devonshire Rd.,    Detroit, MI 48224-3636
cr            ##+Leonard Wilson,    100 Parsons St., Apt. 712,    Detroit, MI 48201-2077
                                                                   TOTALS: 242, * 17, ## 2
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 20, 2014                          Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on March 18, 2014 at the address(es) listed below:
              A. Stephen Ramadan    on behalf of Interested Party Martin A. O'Brien steveramadan@gmail.com
              Allison Bach    on behalf of Interested Party    State of Michigan, Department of Attorney General
               abach@dickinsonwright.com
              Amy D. Caton    on behalf of Creditor    Nuveen Asset Management acaton@kramerlevin.com,
               achouprouta@kramerlevin.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Amy D. Caton    on behalf of Creditor    BlackRock Financial Management, Inc.
          acaton@kramerlevin.com,  achouprouta@kramerlevin.com
          Andrew A. Paterson, Jr.    on behalf of Creditor    Citizens United Against Corrupt Government
          aap43@outlook.com,  aap43law@gmail.com
          Andrew A. Paterson, Jr.    on behalf of Creditor Robert  Davis aap43@outlook.com,
          aap43law@gmail.com
          Andrew J. Gerdes    on behalf of Creditor    Eaton Vance Management agerdes@gerdesplc.com,
          wwkannel@mintz.com,awalker@mintz.com,  ajg-ecf@hotmail.com
          Andrew J. Gerdes    on behalf of Creditor    Fidelity Management & Research Company
          agerdes@gerdesplc.com,wwkannel@mintz.com,awalker@mintz.com,  ajg-ecf@hotmail.com
          Angela Williams    on behalf of Creditor    Detroit Housing Commission williamsa@dhcmi.org,
          HollisR@dhcmi.org
          Anthony J. Kochis    on behalf of Creditor    The Bank Of New York Mellon akochis@wolfsonbolton.com,
          stravis@wolfsonbolton.com;hkrstich@wolfsonbolton.com
          Arthur O'Reilly    on behalf of Interested Party    Detroit Institute of Arts
          aoreilly@honigman.com,  ahatcher@honigman.com
          Babette A. Ceccotti    on behalf of Creditor Robbie Lee Flowers bceccotti@cwsny.com
          Babette A. Ceccotti    on behalf of Creditor    International Union, United Automobile, Aerospace
          and Agricultural Implement Workers of America bceccotti@cwsny.com
          Barbara A. Patek    on behalf of Creditor    Detroit Police Command Officers Association
          bpatek@ermanteicher.com
          Barbara A. Patek    on behalf of Creditor    Detroit Fire Fighters Association, I.A.F.F. Local 344
          bpatek@ermanteicher.com
          Barbara A. Patek    on behalf of Creditor    Detroit Police Lieutenants and Sergeants Association
          bpatek@ermanteicher.com
          Barbara A. Patek    on behalf of Creditor    Detroit Police Officers Association
          bpatek@ermanteicher.com
          Barry S. Fagan    on behalf of Creditor    Bankruptcy Estate of Simeon Chisara Ohakpo
          bfagan@dibandfagan.com
          Brendan G. Best    on behalf of Plaintiff    Ambac Assurance Corporation bbest@schaferandweiner.com,
          wkyles@schaferandweiner.com
          Brendan G. Best    on behalf of Defendant    Syncora Guarantee, Inc. bbest@schaferandweiner.com,
          wkyles@schaferandweiner.com
          Brendan G. Best    on behalf of Interested Party    Ambac Assurance Corporation
          bbest@schaferandweiner.com,  wkyles@schaferandweiner.com
          Brendan H. Frey    on behalf of Defendant    Syncora Guarantee, Inc. bfrey@manteselaw.com,
          ssikorski@manteselaw.com
          Brett A. Border    on behalf of Interested Party    Kondaur Capital Corporation
          bborder@sspclegal.com,  joumedian@sspclegal.com
          Brett A. Border    on behalf of Creditor    Flagstar Bank, FSB bborder@sspclegal.com,
          joumedian@sspclegal.com
          Brett A. Border    on behalf of Creditor    U.S. Bank National Association bborder@sspclegal.com,
          joumedian@sspclegal.com
          Brett A. Border    on behalf of Interested Party    Schneiderman and Sherman, P.C.
          bborder@sspclegal.com,  joumedian@sspclegal.com
          Brett A. Border    on behalf of Creditor    U.S. Bank, N.A. bborder@sspclegal.com,
          joumedian@sspclegal.com
          Brian D. O'Keefe    on behalf of Interested Party Donald  Taylor bokeefe@lippittokeefe.com,
          TReitzloff@lippittokeefe.com
          Brian D. O'Keefe    on behalf of Creditor Shirley V Lightsey bokeefe@lippittokeefe.com,
          TReitzloff@lippittokeefe.com
          Brian D. O'Keefe    on behalf of Interested Party    Retired Detroit Police and Fire Fighers
          Association bokeefe@lippittokeefe.com,  TReitzloff@lippittokeefe.com
          Brian D. O'Keefe    on behalf of Creditor Donald  Taylor bokeefe@lippittokeefe.com,
          TReitzloff@lippittokeefe.com
          Brian D. O'Keefe    on behalf of Interested Party Shirley V Lightsey bokeefe@lippittokeefe.com,
          TReitzloff@lippittokeefe.com
          Brian D. O'Keefe    on behalf of Interested Party    Detroit Retired City Employees Association
          bokeefe@lippittokeefe.com,  TReitzloff@lippittokeefe.com
          Brian R. Trumbauer    on behalf of Interested Party    Blue Cross Blue Shield of Michigan and Blue
          Care Network of Michigan btrumbauer@bodmanlaw.com
          Bruce Bennett    on behalf of Debtor In Possession    City of Detroit, Michigan
          bbennett@jonesday.com
          Caralyce M. Lassner    on behalf of Interested Party Caralyce M. Lassner ecf@lassnerlaw.com
          Carla Orman Andres    on behalf of Interested Party    Godfrey & Kahn, S.C. candres@gklaw.com
          Carol Connor Cohen    on behalf of Interested Party    Ambac Assurance Corporation
          carol.cohen@arentfox.com
          Carol Connor Cohen    on behalf of Plaintiff    Ambac Assurance Corporation carol.cohen@arentfox.com
          Carole Neville    on behalf of Retiree Committee    Official Committee of Retirees
          carole.neville@dentons.com
          Carole Neville    on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit,
          Michigan carole.neville@dentons.com
          Caroline Turner English    on behalf of Plaintiff    Ambac Assurance Corporation
          caroline.english@arentfox.com
          Caroline Turner English    on behalf of Interested Party    Ambac Assurance Corporation
          caroline.english@arentfox.com
          Carolyn Beth Markowitz    on behalf of Interested Party Kevin  Lewis DVCCOUNSEL@AOL.COM

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Charles Bruce Idelsohn   on behalf of Creditor Heidi  Peterson charlesidelsohnattorney@yahoo.com,
    charlesID@hotmail.com
Charles D. Bullock   on behalf of Interested Party  Gabriel, Roeder, Smith & Company
    cbullock@sbplclaw.com, cdbullock@msn.com;lhaas@sbplclaw.com
Charles N. Ash   on behalf of Defendant   UBS AG cash@wnj.com,  kkranz@wnj.com
Charles N. Ash   on behalf of Creditor   UBS AG cash@wnj.com, kkranz@wnj.com
Charles N. Ash   on behalf of Defendant   Merrill Lynch Capital Services, Inc. cash@wnj.com,
    kkranz@wnj.com
Charles N. Ash   on behalf of Creditor   Merrill Lynch Capital Services, Inc. cash@wnj.com,
    kkranz@wnj.com
Christopher A. Grosman   on behalf of Interested Party   BlackRock Financial Management, Inc.
    BRCY@CarsonFischer.com,  cgrosman@carsonfischer.com
Christopher A. Grosman   on behalf of Creditor   Oakland County, Michigan BRCY@CarsonFischer.com,
    cgrosman@carsonfischer.com
Claude D. Montgomery   on behalf of Retiree Committee   Official Committee of Retirees
    claude.montgomery@dentons.com,docketny@dentons.com,
    carole.neville@dentons.com;sam.alberts@dentons.com
Claude D. Montgomery   on behalf of Plaintiff   Official Committee of Retirees of the City of
    Detroit, Michigan claude.montgomery@dentons.com,
    carole.neville@dentons.com;sam.alberts@dentons.com
Courtney M. Rogers   on behalf of Interested Party   U.S. Bank National Association
    courtney.rogers@wallerlaw.com
Courtney M. Rogers   on behalf of Creditor   U.S. Bank National Association
    courtney.rogers@wallerlaw.com
Craig B. Rule   on behalf of Creditor   Everhome Mortgage Company bankruptcy@orlans.com,
    ANHSOA@earthlink.net
Craig E. Zucker   on behalf of Creditor   Detroit Police Officers Association
    czucker@ermanteicher.com
Craig E. Zucker   on behalf of Creditor   Detroit Police Command Officers Association
    czucker@ermanteicher.com
Craig E. Zucker   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association
    czucker@ermanteicher.com
Craig E. Zucker   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344
    czucker@ermanteicher.com
Dan  Korobkin   on behalf of Interested Party Nathaniel  Price dkorobkin@aclumich.org
Dan  Korobkin   on behalf of Interested Party Jerome  Pierce dkorobkin@aclumich.org
Dan  Korobkin   on behalf of Interested Party Stephanie  Hollander dkorobkin@aclumich.org
Dan  Korobkin   on behalf of Interested Party Paul  Kaiser dkorobkin@aclumich.org
Dan  Korobkin   on behalf of Interested Party Kimberly  Mobley dkorobkin@aclumich.org
Dan  Korobkin   on behalf of Interested Party Jason  Leverette-Saunders dkorobkin@aclumich.org
Dan  Korobkin   on behalf of Interested Party Wanda  Leverette dkorobkin@aclumich.org
Dan  Korobkin   on behalf of Interested Party James  Washington dkorobkin@aclumich.org
Dan  Korobkin   on behalf of Interested Party Laura  Malher dkorobkin@aclumich.org
Dan  Korobkin   on behalf of Interested Party Darlene  Hellenberg dkorobkin@aclumich.org
Dan  Korobkin   on behalf of Interested Party Angie  Wong dkorobkin@aclumich.org
Dan  Korobkin   on behalf of Interested Party Ian  Mobley dkorobkin@aclumich.org
Daniel J. Weiner   on behalf of Plaintiff   Ambac Assurance Corporation
    dweiner@schaferandweiner.com
Daniel J. Weiner   on behalf of Interested Party   Ambac Assurance Corporation
    dweiner@schaferandweiner.com
David  Eisenberg   on behalf of Creditor   Detroit Police Officers Association
    deisenberg@ermanteicher.com
David  Eisenberg   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association
    deisenberg@ermanteicher.com
David  Eisenberg   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344
    deisenberg@ermanteicher.com
David  Eisenberg   on behalf of Creditor   Detroit Police Command Officers Association
    deisenberg@ermanteicher.com
David A. Lerner   on behalf of Creditor   Waste Management Inc. etal dlerner@plunkettcooney.com,
    nwinagar@plunkettcooney.com
David A. Mollicone   on behalf of Creditor   Brown Rehabilitation Management, Inc.
    dmollicone@dmms.com
David Gilbert Heiman   on behalf of Defendant Kevyn  Orr dgheiman@jonesday.com
David Gilbert Heiman   on behalf of Debtor In Possession   City of Detroit, Michigan
    dgheiman@jonesday.com
David Gilbert Heiman   on behalf of Defendant   City of Detroit, Michigan dgheiman@jonesday.com
David L. Dubrow   on behalf of Plaintiff   Ambac Assurance Corporation david.dubrow@arentfox.com
David L. Dubrow   on behalf of Interested Party   Ambac Assurance Corporation
    david.dubrow@arentfox.com
David M. Zack   on behalf of Other Professional   McAlpine PC dmzack@mcalpinelawfirm.com,
    nanichols@mcalpinelawfirm.com;dwblevins@mcalpinepc.com;mrsanborn@mcalpinepc.com;rwjezdimir@mcalpi
    nepc.com
David T. Lin   on behalf of Interested Party   The Kales Grand Circus Park, LLC dlin@seyburn.com,
    kbilpo@seyburn.com
Dawn R. Copley   on behalf of Interested Party   State of Michigan, Department of Attorney
    General dcopley@dickinsonwright.com,  dnavin@dickinsonwright.com
Deborah  Kovsky-Apap   on behalf of Plaintiff   City of Detroit, Michigan kovskyd@pepperlaw.com,
    alexsym@pepperlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Deborah Kovsky-Apap  on behalf of Plaintiff   City of Detroit kovskyd@pepperlaw.com,
    alexsym@pepperlaw.com
Deborah Kovsky-Apap  on behalf of Defendant   City of Detroit, Michigan kovskyd@pepperlaw.com,
    alexsym@pepperlaw.com
Deborah Kovsky-Apap  on behalf of Defendant Michael Jamison kovskyd@pepperlaw.com,
    alexsym@pepperlaw.com
Deborah Kovsky-Apap  on behalf of Defendant Cheryl Johnson kovskyd@pepperlaw.com,
    alexsym@pepperlaw.com
Deborah Kovsky-Apap  on behalf of Defendant John Naglik kovskyd@pepperlaw.com,
    alexsym@pepperlaw.com
Deborah Kovsky-Apap  on behalf of Defendant Kevyn D. Orr kovskyd@pepperlaw.com,
    alexsym@pepperlaw.com
Deborah Kovsky-Apap  on behalf of Debtor In Possession   City of Detroit, Michigan
    kovskyd@pepperlaw.com,  alexsym@pepperlaw.com
Deborah Kovsky-Apap  on behalf of Defendant John Naglick kovskyd@pepperlaw.com,
    alexsym@pepperlaw.com
Deborah L. Fish  on behalf of Interested Party   Norddeutsche Landesbank Luxembourg, S.A.
    dfish@allardfishpc.com,  allardfishpc@yahoo.com
Deborah L. Fish  on behalf of Interested Party   Ad Hoc COPs Holders dfish@allardfishpc.com,
    allardfishpc@yahoo.com
Deborah L. Fish  on behalf of Interested Party   Dexia Holdings, Inc. dfish@allardfishpc.com,
    allardfishpc@yahoo.com
Deborah L. Fish  on behalf of Interested Party   Dexia Credit Local dfish@allardfishpc.com,
    allardfishpc@yahoo.com
Debra N. Pospiech  on behalf of Interested Party Sheila M. Johnson dpospiech@morganmeyers.com
Debra N. Pospiech  on behalf of Interested Party Kimberly James dpospiech@morganmeyers.com
Debra N. Pospiech  on behalf of Interested Party Denise Gardner dpospiech@morganmeyers.com
Dirk H. Beckwith  on behalf of Interested Party   U.S. Bank N.A. dbeckwith@fosterswift.com
Dirk H. Beckwith  on behalf of Creditor   U.S. Bank National Association
    dbeckwith@fosterswift.com
Dirk H. Beckwith  on behalf of Defendant   U.S. Bank, N.A. dbeckwith@fosterswift.com
Dirk H. Beckwith  on behalf of Creditor   Wilmington Trust Company, National Association
    dbeckwith@fosterswift.com
Donald G. McGuigan, II  on behalf of Interested Party   Mario's Restaurant, Inc.
    don@mcguiganlaw.com
Douglas Steele  on behalf of Interested Party   International Association of Fire Fighters,
    AFL-CIO, CLC dls@wmlaborlaw.com
Douglas C. Bernstein  on behalf of Interested Party Douglas C. Bernstein
    dbernstein@plunkettcooney.com,  ssherbow@plunkettcooney.com
Earle I. Erman  on behalf of Creditor   Detroit Police Command Officers Association
    eerman@ermanteicher.com
Earle I. Erman  on behalf of Creditor   Detroit Police Officers Association
    eerman@ermanteicher.com
Earle I. Erman  on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local 344
    eerman@ermanteicher.com
Earle I. Erman  on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association
    eerman@ermanteicher.com
Edward J. Gudeman  on behalf of Interested Party   Upright Wrecking & Demolition, L.L.C.
    ejgudeman@gudemanlaw.com,  ecf@gudemanlaw.com
Edward J. Gudeman  on behalf of Interested Party   Enjoi Transportation, LLC
    ejgudeman@gudemanlaw.com,  ecf@gudemanlaw.com
Edward Todd Sable  on behalf of Interested Party   General Motors LLC tsable@honigman.com,
    litdocket@honigman.com
Elias T. Majoros  on behalf of Interested Party   US Health & Life Insurance Company
    emajoros@glmpc.com
Elizabeth M. Abood-Carroll  on behalf of Creditor   Everhome Mortgage Company
    bankruptcy@orlans.com,  ANHSOA@earthlink.net
Elizabeth M. Abood-Carroll  on behalf of Creditor   EverBank bankruptcy@orlans.com,
    ANHSOA@earthlink.net
Elizabeth M. Abood-Carroll  on behalf of Creditor   Federal National Mortgage Association
    (Fannie Mae) bankruptcy@orlans.com,  ANHSOA@earthlink.net
Elliot G. Crowder  on behalf of Interested Party   Gabriel, Roeder, Smith & Company
    ecrowder@sbplclaw.com,  lhaas@sbplclaw.com
Eric Rosenberg  on behalf of Interested Party Patricia Ramirez EJR@morganmeyers.com,
    amendiola@morganmeyers.com
Eric D. Carlson  on behalf of Debtor In Possession   City of Detroit, Michigan
    carlson@millercanfield.com
Eric David Novetsky  on behalf of Creditor   National Public Finance Guarantee Corporation
    enovetsky@jaffelaw.com
Ethan D. Dunn  on behalf of Creditor   Hercules & Hercules, Inc. bankruptcy@maxwelldunnlaw.com,
    bankruptcy.maxwelldunn@gmail.com
Evan Justin Feldman  on behalf of Creditor   General Retirement System of the City of Detroit
    efeldman@clarkhill.com
Evan Justin Feldman  on behalf of Creditor   Police and Fire Retirement System of the City of
    Detroit efeldman@clarkhill.com
Fred Neufeld  on behalf of Interested Party   Courtesy Notice fneufeld@sycr.com
Geoffrey T. Pavlic  on behalf of Creditor   BlackRock Financial Management, Inc.
    pavlic@steinbergshapiro.com,  jbrown@steinbergshapiro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Geoffrey T. Pavlic    on behalf of Creditor    Nuveen Asset Management pavlic@steinbergshapiro.com,
          jbrown@steinbergshapiro.com
          Harold E. Nelson    on behalf of Creditor Brendan  Mylewski ecf-hen@rhoadesmckee.com
          Harold E. Nelson    on behalf of Creditor  Advisacare Health Care Solutions, Inc.
          ecf-hen@rhoadesmckee.com
          Heath Douglas Rosenblat    on behalf of Counter-Claimant    Wilmington Trust, N.A.
          Heath.Rosenblat@dbr.com,  Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
          Heath Douglas Rosenblat    on behalf of Creditor    Wilmington Trust, National Association
          Heath.Rosenblat@dbr.com,  Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
          Heath Douglas Rosenblat    on behalf of Creditor    Wilmington Trust Company, National Association
          Heath.Roussil@dbr.com,  Jennifer.Roussil@dbr.com;Daniel.Northrop@dbr.com
          Heather  Lennox    on behalf of Debtor In Possession    City of Detroit, Michigan
          hlennox@jonesday.com
          Heather  Lennox    on behalf of Defendant    City of Detroit, Michigan hlennox@jonesday.com
          Heidi  Peterson    hdpeterson75@gmail.com
          Howard R. Hawkins, Jr.    on behalf of Defendant    UBS AG howard.hawkins@cwt.com,
          mark.ellenberg@cwt.com;jason.jurgens@cwt.com;ellen.halstead@cwt.com
          Howard R. Hawkins, Jr.    on behalf of Creditor    Merrill Lynch Capital Services, Inc.
          howard.hawkins@cwt.com,  mark.ellenberg@cwt.com;jason.jurgens@cwt.com;ellen.halstead@cwt.com
          Howard R. Hawkins, Jr.    on behalf of Defendant    Merrill Lynch Capital Services, Inc.
          howard.hawkins@cwt.com,  mark.ellenberg@cwt.com;jason.jurgens@cwt.com;ellen.halstead@cwt.com
          Howard S. Sher    on behalf of Creditor    Hypothekenbank Frankfurt AG howard@jacobweingarten.com
          Howard S. Sher    on behalf of Intervenor-Defendant    Deutsche Bank AG, London
          howard@jacobweingarten.com
          Howard S. Sher    on behalf of Intervenor-Defendant    Dexia Credit Local howard@jacobweingarten.com
          Howard S. Sher    on behalf of Intervenor-Defendant    Erste Europaische Pfandbrief- und
          Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. howard@jacobweingarten.com
          Howard S. Sher    on behalf of Creditor    Hypothekenbank Frankfurt International S.A.
          howard@jacobweingarten.com
          Howard S. Sher    on behalf of Creditor    Erste Europaische Pfandbrief- und Kommunalkreditbank
          Aktiengesellschaft in Luxemburg S.A. howard@jacobweingarten.com
          Howard S. Sher    on behalf of Intervenor-Defendant    FMS Wertmanagement AR
          howard@jacobweingarten.com
          Howard S. Sher    on behalf of Intervenor-Defendant    Dexia Holdings, Inc.
          howard@jacobweingarten.com
          Howard S. Sher    on behalf of Intervenor-Defendant    Hypothekenbank Frankfurt International S.A.
          howard@jacobweingarten.com
          Howard S. Sher    on behalf of Intervenor-Defendant    Hypothekenbank Frankfurt AG
          howard@jacobweingarten.com
          Hugh M. Davis    on behalf of Creditor Catherine W. Phillips Info@ConLitPC.com
          Hugh M. Davis    on behalf of Creditor Thomas  Stephens Info@ConLitPC.com
          James  Sprayregen    on behalf of Interested Party    Syncora Holdings Ltd.
          james.sprayregen@kirkland.com
          James  Sprayregen    on behalf of Interested Party    Syncora Capital Assurance Inc.
          james.sprayregen@kirkland.com
          James  Sprayregen    on behalf of Interested Party    Syncora Guarantee Inc.
          james.sprayregen@kirkland.com
          Janet M. Ziulkowski    on behalf of Interested Party Janet M Ziulkowski jmz@zaplc.com,
          ecf@zaplc.com
          Jason L. Weiner    on behalf of Creditor    Bishop Real Estate, L.L.C. jweiner@mcdonaldhopkins.com,
          sharrow@mcdonaldhopkins.com
          Jason W. Bank    on behalf of Interested Party    New England Fertilizer Company
          jbank@kerr-russell.com
          Jason W. Bank    on behalf of Interested Party    Wade Trim Associates, Inc. jbank@kerr-russell.com
          Jeffery R. Sieving    on behalf of Creditor    International Outdoor, Inc. jeff@iobillboard.com
          Jeffrey  Rossman    on behalf of Defendant    U.S. Bank, N.A. jrossman@mwe.com,ncoco@mwe.com,
          Lhaidostian@mwe.com
          Jeffrey  Rossman    on behalf of Creditor    U.S. Bank National Association jrossman@mwe.com
          Jeffrey H. Bigelman    on behalf of Creditor    Xerox Corporation jhb_ecf@osbig.com,  tc@osbig.com
          Jeffrey S. Grasl    on behalf of Creditor    Sprint Communications Company LP
          jgrasl@mcdonaldhopkins.com,  sharrow@mcdonaldhopkins.com
          Jennifer  Zbytowski Belveal    on behalf of Defendant    Greektown Casino, LLC
          jbelveal@honigman.com,  mjohnson@honigman.com
          Jennifer  Zbytowski Belveal    on behalf of Defendant    Detroit Entertainment, LLC
          jbelveal@honigman.com,  mjohnson@honigman.com
          Jerome D. Goldberg    on behalf of Interested Party Jerome  Moore apclawyer@sbcglobal.net
          Jerome D. Goldberg    on behalf of Creditor David  Sole apclawyer@sbcglobal.net
          John E. Eaton    on behalf of Creditor    Amalgamated Transit Union Local 26 jeaton@cousenslaw.com,
          pjohnson@bredhoff.com
          John P. Kapitan    on behalf of Creditor    Fifth Third Mortgage Company easternecf@trottlaw.com
          John P. Sieger    on behalf of Creditor    Michigan Bell Telephone Company d/b/a AT&T Michigan
          john.sieger@kattenlaw.com
          John T. Gregg    on behalf of Creditor    36th District Court for the State of Michigan
          jgregg@btlaw.com
          Jonathan S. Green    on behalf of Interested Party    Miller, Canfield, Paddock and Stone, PLC
          green@millercanfield.com
          Jonathan S. Green    on behalf of Debtor In Possession    City of Detroit, Michigan
          green@millercanfield.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Joseph M. Fischer   on behalf of Creditor   Oakland County, Michigan brcy@carsonfischer.com,
   jfischer@carsonfischer.com
Joseph Mark Fisher   on behalf of Creditor   FMS Wertmanagement mfisher@schiffhardin.com
Joseph Mark Fisher   on behalf of Intervenor   FMS Wertmanagement AR mfisher@schiffhardin.com
Joseph R. Sgroi   on behalf of Interested Party   General Motors LLC jsgroi@honigman.com,
   litdocket@honigman.com
Joshua A. Gadharf   on behalf of Plaintiff   Syncora Guarantee Inc. jgadharf@mcdonaldhopkins.com
Joshua A. Gadharf   on behalf of Interested Party   Syncora Holdings Ltd.
   jgadharf@mcdonaldhopkins.com
Joshua A. Gadharf   on behalf of Interested Party   Syncora Capital Assurance Inc.
   jgadharf@mcdonaldhopkins.com
Joshua A. Gadharf   on behalf of Interested Party   Syncora Guarantee Inc.
   jgadharf@mcdonaldhopkins.com
Judy B. Calton   on behalf of Interested Party Michael  Duggan, Mayor jcalton@honigman.com,
   litdocket@honigman.com
Judy B. Calton   on behalf of Interested Party   Detroit Entertainment, LLC jcalton@honigman.com,
   litdocket@honigman.com
Judy B. Calton   on behalf of Interested Party   Detroit Institute of Arts jcalton@honigman.com,
   blundberg@honigman.com, litdocket@honigman.com
Judy B. Calton   on behalf of Debtor In Possession   City of Detroit, Michigan
   jcalton@honigman.com,  litdocket@honigman.com
Judy B. Calton   on behalf of Interested Party   Greektown Casino, LLC jcalton@honigman.com,
   litdocket@honigman.com
Judy B. Calton   on behalf of Defendant   Greektown Casino, LLC jcalton@honigman.com,
   litdocket@honigman.com
Judy B. Calton   on behalf of Defendant   Detroit Entertainment, LLC jcalton@honigman.com,
   litdocket@honigman.com
Julia A. Caroff   on behalf of Interested Party   United States of America julia.caroff@usdoj.gov,
   mary.compeau@usdoj.gov;michele.gangler@usdoj.gov;jennifer.bielecki@usdoj.gov
Julie Beth Teicher   on behalf of Creditor   Detroit Fire Fighters Association, I.A.F.F. Local
   344 jteicher@ermanteicher.com
Julie Beth Teicher   on behalf of Creditor   Detroit Police Command Officers Association
   jteicher@ermanteicher.com
Julie Beth Teicher   on behalf of Creditor   Detroit Police Lieutenants and Sergeants Association
   jteicher@ermanteicher.com
Julie Beth Teicher   on behalf of Creditor   Detroit Police Officers Association
   jteicher@ermanteicher.com
Karen B. Dine   on behalf of Interested Party   Deutsche Bank Securities Inc.
   karen.dine@kattenlaw.com
Karen Vivian Newbury   on behalf of Creditor   FMS Wertmanagement knewbury@schiffhardin.com
Karen Vivian Newbury   on behalf of Creditor   DEPFA Bank PLC knewbury@schiffhardin.com
Karin F. Avery   on behalf of Interested Party   Retired Detroit Police and Fire Fighers
   Association Avery@SilvermanMorris.com
Karin F. Avery   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association
   Avery@SilvermanMorris.com
Karin F. Avery   on behalf of Plaintiff   Detroit Retired City Employees Association
   Avery@SilvermanMorris.com
Karin F. Avery   on behalf of Interested Party   Detroit Retired City Employees Association
   Avery@SilvermanMorris.com
Kay Standridge Kress   on behalf of Debtor In Possession   City of Detroit, Michigan
   kressk@pepperlaw.com,  alexsym@pepperlaw.com
Kenneth E. Noble   on behalf of Interested Party   Deutsche Bank Securities Inc.
   kenneth.noble@kattenlaw.com,  nyc.bknotices@kattenlaw.com
Kenneth M. Schneider   on behalf of Interested Party Kenneth M. Schneider
   kschneider@schneidermiller.com
Kevin M. Baum   on behalf of Interested Party   Deutsche Bank Securities Inc.
   kevin.baum@kattenlaw.com
Kevin N. Summers   on behalf of Creditor   National Industrial Maintenance - Michigan, Inc.
   ksummers@dflaw.com,  mmichael@psedlaw.com;ccook@dflaw.com
Kimberly Joan Robinson   on behalf of Creditor   Genuine Parts Company kim.robinson@bfkn.com
Kurt  Thornbladh   on behalf of Creditor   Hyde Park Co-Operative, et al. kthornbladh@gmail.com,
   thornbladh.kurt3@gmail.com
Kurt  Thornbladh   on behalf of Creditor   Michigan Auto Recovery Service, Inc.
   kthornbladh@gmail.com,  thornbladh.kurt3@gmail.com
Lawrence A. Larose   on behalf of Creditor   Assured Guaranty Municipal Corp.
   llarose@chadbourne.com,
   skohn@chadbourne.com;japfel@chadbourne.com;mroitman@chadbourne.com;sbloomfield@chadbourne.com
Lawrence A. Larose   on behalf of Plaintiff   Assured Guaranty Municipal Corp.
   llarose@chadbourne.com,
   skohn@chadbourne.com;japfel@chadbourne.com;mroitman@chadbourne.com;sbloomfield@chadbourne.com
Leland  Prince   on behalf of Creditor Leland Prince DTE Energy Co prince1@dteenergy.com
Lisa Hill Fenning   on behalf of Creditor   Police and Fire Retirement System of the City of
   Detroit Lisa.Fenning@aporter.com
Lisa Hill Fenning   on behalf of Creditor   General Retirement System of the City of Detroit
   Lisa.Fenning@aporter.com
Louis P. Rochkind   on behalf of Plaintiff   National Public Finance Guarantee Corporation
   lrochkind@jaffelaw.com,  dburris@jaffelaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Louis P. Rochkind   on behalf of Creditor   National Public Finance Guarantee Corporation
lrochkind@jaffelaw.com, dburris@jaffelaw.com
Lynn M. Brimer   on behalf of Creditor   Retired Detroit Police Members Association
lbrimer@stroblpc.com, kvanakin@stroblpc.com
M. Ellen Dennis   on behalf of Creditor Ben McKenzie, Jr. m.ellen.dennis@gmail.com,
dwhadden@umich.edu
Mallory Field   on behalf of Creditor   Retired Detroit Police Members Association
MField@stroblpc.com, jmckeogh@stroblpc.com
Mami Kato   on behalf of Creditor Bruce Goldman mkato@sachswaldman.com,
pmerchak@sachswaldman.com
Mami Kato   on behalf of Creditor Mary Whitson mkato@sachswaldman.com,
pmerchak@sachswaldman.com
Mami Kato   on behalf of Creditor Robbie Lee Flowers mkato@sachswaldman.com,
pmerchak@sachswaldman.com
Mami Kato   on behalf of Creditor Mary Washington mkato@sachswaldman.com,
pmerchak@sachswaldman.com
Mami Kato   on behalf of Creditor Devery Jones mkato@sachswaldman.com,
pmerchak@sachswaldman.com
Mami Kato   on behalf of Interested Party   Service Employees International Union, Local 517M
mkato@sachswaldman.com, pmerchak@sachswaldman.com
Mami Kato   on behalf of Creditor Michael Wells mkato@sachswaldman.com,
pmerchak@sachswaldman.com
Mami Kato   on behalf of Interested Party   International Union of Operating Engineers, Local
324 mkato@sachswaldman.com, pmerchak@sachswaldman.com
Marc N. Swanson   on behalf of Debtor In Possession   City of Detroit, Michigan
swansonm@millercanfield.com
Mark A. Angelov   on behalf of Plaintiff   Ambac Assurance Corporation mark.angelov@arentfox.com
Mark A. Angelov   on behalf of Interested Party   Ambac Assurance Corporation
mark.angelov@arentfox.com
Mark E. Bredow   on behalf of Interested Party   Resnick & Moss, P.C. mbredow@resnicklaw.net,
jabdelnour@resnicklaw.net
Mark H. Shapiro   on behalf of Creditor   Nuveen Asset Management shapiro@steinbergshapiro.com,
jbrown@steinbergshapiro.com
Mark H. Shapiro   on behalf of Creditor   BlackRock Financial Management, Inc.
shapiro@steinbergshapiro.com, jbrown@steinbergshapiro.com
Mark R. James   on behalf of Creditor   Financial Guaranty Insurance Company mrj@wwrplaw.com
Mark R. James   on behalf of Interested Party   Financial Guaranty Insurance Company
mrj@wwrplaw.com
Mark S. Frankel   on behalf of Creditor   Waste Management Inc. etal mfrankel@couzens.com
Marshall S. Huebner   on behalf of Creditor   Merrill Lynch Capital Services, Inc.
bankrout@davispolk.com
Mary Beth Cobbs   on behalf of Interested Party   Treasurer, City of Detroit cobbm@detroitmi.gov,
mbcobbs@flash.net
Matthew Schneider   on behalf of Interested Party   State of Michigan SchneiderM7@michigan.gov
Matthew Troy   on behalf of Interested Party   United States of America matthew.troy@usdoj.gov
Matthew Wilkins   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit,
Michigan wilkins@bwst-law.com, marbury@bwst-law.com
Matthew Wilkins   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees
wilkins@bwst-law.com, marbury@bwst-law.com
Matthew Wilkins   on behalf of Retiree Committee   Official Committee of Retirees
wilkins@bwst-law.com, marbury@bwst-law.com
Matthew Wilkins   on behalf of Plaintiff   Detroit Retired City Employees Association
wilkins@bwst-law.com, marbury@bwst-law.com
Matthew Wilkins   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association
wilkins@bwst-law.com, marbury@bwst-law.com
Matthew Gernet Summers   on behalf of Creditor   Erste Europaische Pfandbrief- und
Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. summersm@ballardspahr.com
Matthew Gernet Summers   on behalf of Creditor   Hypothekenbank Frankfurt International S.A.
summersm@ballardspahr.com
Matthew Gernet Summers   on behalf of Creditor   Hypothekenbank Frankfurt AG
summersm@ballardspahr.com
Melissa L. Demorest   on behalf of Creditor John Denis melissa@demolaw.com, paula@demolaw.com
Melissa L. Demorest   on behalf of Creditor   T&T Management, Inc. melissa@demolaw.com,
paula@demolaw.com
Melissa L. Demorest   on behalf of Creditor James Herbert melissa@demolaw.com, paula@demolaw.com
Melissa L. Demorest   on behalf of Creditor   John W. and Vivian M. Denis Trust
melissa@demolaw.com, paula@demolaw.com
Melissa L. Demorest   on behalf of Creditor   HRT Enterprises melissa@demolaw.com,
paula@demolaw.com
Mercedes Varasteh Dordeski   on behalf of Creditor Johnathan Aaron Brown
mdordeski@foleymansfield.com,cindy@loevy.com
Meredith Taunt   on behalf of Creditor   Retired Detroit Police Members Association
mtaunt@stroblpc.com, KVanAkin@stroblpc.com
Michael Anthony Karman   on behalf of Creditor   Fountain Court Consumer Housing Cooperative
makarmanesq@gmail.com
Michael Anthony Karman   on behalf of Creditor   St. Martins Cooperative makarmanesq@gmail.com
Michael C. Hammer   on behalf of Defendant   MGM Grand Detroit, LLC mchammer2@dickinsonwright.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Michael C. Hammer   on behalf of Interested Party   MGM Grand Detroit, LLC
    mchammer2@dickinsonwright.com
Michael Joseph Karwoski   on behalf of Creditor Michael Joseph Karwoski mjkarwoski@alumni.nd.edu
Michael R. Bell   on behalf of Interested Party Bill  Schuette BellM1@michigan.gov
Michael R. Paslay   on behalf of Creditor   U.S. Bank National Association
    mike.paslay@wallerlaw.com,
    Cathy.thomas@wallerlaw.com;Chris.cronk@wallerlaw.com;David.lemke@wallerlaw.com;Ryan.cochran@walle
    rlaw.com;Courtney.rogers@wallerlaw.com;Gerald.mace@wallerlaw.com
Michael S. Leib   on behalf of Interested Party   Maddin Hauser Wartell Roth & Heller, PC
    msl@maddinhauser.com,  bac@maddinhauser.com
My Chi To   on behalf of Creditor   Berkshire Hathaway Assurance Corporation mcto@debevoise.com,
    mao-bk-ecf@debevoise.com
Nabih H. Ayad   on behalf of Interested Party   Michigan State Conference NAACP
    ayadlaw@hotmail.com
Nabih H. Ayad   on behalf of Interested Party Donnell   White ayadlaw@hotmail.com
Nabih H. Ayad   on behalf of Interested Party Rashida   Tlaib ayadlaw@hotmail.com
Nabih H. Ayad   on behalf of Interested Party Maureen   Taylor ayadlaw@hotmail.com
Nabih H. Ayad   on behalf of Interested Party Thomas   Stallworth III ayadlaw@hotmail.com
Nabih H. Ayad   on behalf of Interested Party   Detroit Branch NAACP ayadlaw@hotmail.com
Niraj R. Ganatra   on behalf of Creditor   International Union, United Automobile, Aerospace and
    Agricultural Implement Workers of America Nganatra@uaw.net
Paige E. Barr   on behalf of Creditor   Michigan Bell Telephone Company d/b/a AT&T Michigan
    Paige.Barr@kattenlaw.com
Patrick C. Lannen   on behalf of Creditor   Waste Management Inc. etal plannen@plunkettcooney.com,
    mkisell@plunkettcooney.com
Patrick E. Mears   on behalf of Creditor   36th District Court for the State of Michigan
    pmears@btlaw.com
Paul R. Hage   on behalf of Plaintiff   National Public Finance Guarantee Corporation
    phage@jaffelaw.com,  jtravick@jaffelaw.com
Paul R. Hage   on behalf of Creditor   National Public Finance Guarantee Corporation
    phage@jaffelaw.com,  jtravick@jaffelaw.com
Paula A. Hall   on behalf of Retiree Committee   Official Committee of Retirees hall@bwst-law.com,
    marbury@bwst-law.com;pleban@bwst-law.com
Paula A. Hall   on behalf of Plaintiff   Official Committee of Retirees of the City of Detroit,
    Michigan hall@bwst-law.com,  marbury@bwst-law.com;pleban@bwst-law.com
Paula A. Hall   on behalf of Interested Party   Official Committee of Retirees of the City of
    Detroit, Michigan hall@bwst-law.com,  marbury@bwst-law.com;pleban@bwst-law.com
Peter D. Dechiara   on behalf of Creditor   International Union, United Automobile, Aerospace and
    Agricultural Implement Workers of America pdechiara@cwsny.com
Peter J. Roberts   on behalf of Examiner Robert M. Fishman proberts@shawfishman.com
Peter L. Canzano   on behalf of Creditor   National Public Finance Guarantee Corporation
    pcanzano@sidley.com
Ralph A. Taylor   on behalf of Plaintiff   Ambac Assurance Corporation ralph.taylor@arentfox.com
Ralph A. Taylor   on behalf of Interested Party   Ambac Assurance Corporation
    ralph.taylor@arentfox.com
Randall A. Pentiuk   on behalf of Interested Party   Nicolet Town Houses Cooperative Association
    RPentiuk@PCK-Law.Com,  Pentiukpc@aol.com
Randall A. Pentiuk   on behalf of Interested Party   Joliet Town Houses Cooperative Association
    RPentiuk@PCK-Law.Com,  Pentiukpc@aol.com
Randall A. Pentiuk   on behalf of Interested Party   Lafayette Town Houses, Inc.
    RPentiuk@PCK-Law.Com,  Pentiukpc@aol.com
Randall A. Pentiuk   on behalf of Interested Party   Lasalle Town Houses Cooperative Association
    RPentiuk@PCK-Law.Com,  Pentiukpc@aol.com
Randall A. Pentiuk   on behalf of Creditor   St. Martins Cooperative RPentiuk@PCK-Law.Com,
    Pentiukpc@aol.com
Randall A. Pentiuk   on behalf of Interested Party   St. James Cooperative RPentiuk@PCK-Law.Com,
    Pentiukpc@aol.com
Raymond  Guzall, III   on behalf of Creditor Michael Amine Beydoun rayguzall@attorneyguzall.com
Richard A. Roble (UST)   on behalf of U.S. Trustee Daniel M. McDermott Richard.A.Roble@usdoj.gov
Richardo I. Kilpatrick   on behalf of Interested Party   City of Detroit Water and Sewerage
    Department ecf@kaalaw.com,  wjackson@KAALaw.com
Robert  Darnell   on behalf of Interested Party   United States Nuclear Regulatory Commission
    robert.darnell@usdoj.gov
Robert  Fetter   on behalf of Plaintiff   AFSCME Sub-Chapter 98, City of Detroit Retirees
    rfetter@millercohen.com,
    richardmack@millercohen.com;mcoil@millercohen.com;ddorie@millercohen.com;brucemiller@millercohen.
    com
Robert A. Weisberg   on behalf of Creditor   Oakland County, Michigan BRCY@CARSONFISCHER.COM,
    rweisberg@carsonfischer.com
Robert D. Gordon   on behalf of Creditor   General Retirement System of the City of Detroit
    rgordon@clarkhill.com,  lbellguzzo@clarkhill.com
Robert D. Gordon   on behalf of Creditor   Police and Fire Retirement System of the City of
    Detroit rgordon@clarkhill.com,  lbellguzzo@clarkhill.com
Robert J. Diehl, Jr.   on behalf of Interested Party   U.S. Bank N.A. rdiehl@bodmanlaw.com
Robert M. Fishman   rfishman@shawfishman.com
Robert N. Bassel   on behalf of Interested Party   St. James Cooperative bbassel@gmail.com,
    robertbassel@hotmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Robert N. Bassel    on behalf of Interested Party    Lasalle Town Houses Cooperative Association
           bbassel@gmail.com,  robertbassel@hotmail.com
          Robert N. Bassel    on behalf of Interested Party    Lafayette Town Houses, Inc. bbassel@gmail.com,
           robertbassel@hotmail.com
          Robert N. Bassel    on behalf of Interested Party    Joliet Town Houses Cooperative Association
           bbassel@gmail.com,  robertbassel@hotmail.com
          Robert N. Bassel    on behalf of Interested Party    Nicolet Town Houses Cooperative Association
           bbassel@gmail.com,  robertbassel@hotmail.com
          Robert S. Hertzberg   on behalf of Defendant    City of Detroit, Michigan hertzbergr@pepperlaw.com,
           alexsym@pepperlaw.com;kuschj@pepperlaw.com
          Robert S. Hertzberg   on behalf of Defendant John  Naglick hertzbergr@pepperlaw.com,
           alexsym@pepperlaw.com;kuschj@pepperlaw.com
          Robert S. Hertzberg   on behalf of Plaintiff    City of Detroit, Michigan hertzbergr@pepperlaw.com,
           alexsym@pepperlaw.com;kuschj@pepperlaw.com
          Robert S. Hertzberg   on behalf of Plaintiff    City of Detroit hertzbergr@pepperlaw.com,
           alexsym@pepperlaw.com;kuschj@pepperlaw.com
          Robert S. Hertzberg   on behalf of Defendant Kevyn D. Orr hertzbergr@pepperlaw.com,
           alexsym@pepperlaw.com;kuschj@pepperlaw.com
          Robert S. Hertzberg   on behalf of Debtor In Possession    City of Detroit, Michigan
           hertzbergr@pepperlaw.com,  alexsym@pepperlaw.com;kuschj@pepperlaw.com
          Robert S. Hertzberg   on behalf of Defendant Cheryl  Johnson hertzbergr@pepperlaw.com,
           alexsym@pepperlaw.com;kuschj@pepperlaw.com
          Robert S. Hertzberg   on behalf of Defendant Michael  Jamison hertzbergr@pepperlaw.com,
           alexsym@pepperlaw.com;kuschj@pepperlaw.com
          Robert S. Hertzberg   on behalf of Defendant John  Naglik hertzbergr@pepperlaw.com,
           alexsym@pepperlaw.com;kuschj@pepperlaw.com
          Ronald C. Liscombe   on behalf of Creditor    Public Lighting Authority rliscombe@alglawpc.com
          Ronald L. Rose    on behalf of Interested Party Nathaniel  Price rrose@dykema.com
          Ronald L. Rose    on behalf of Interested Party James  Washington rrose@dykema.com
          Ronald L. Rose    on behalf of Interested Party Jerome  Pierce rrose@dykema.com
          Ronald L. Rose    on behalf of Interested Party Darlene  Hellenberg rrose@dykema.com
          Ronald L. Rose    on behalf of Interested Party Paul  Kaiser rrose@dykema.com
          Ronald L. Rose    on behalf of Interested Party Angie  Wong rrose@dykema.com
          Ronald L. Rose    on behalf of Interested Party Laura  Malher rrose@dykema.com
          Ronald L. Rose    on behalf of Interested Party Wanda  Leverette rrose@dykema.com
          Ronald L. Rose    on behalf of Interested Party    Health Alliance Plan of Michigan rrose@dykema.com
          Ronald L. Rose    on behalf of Interested Party Jason  Leverette-Saunders rrose@dykema.com
          Ronald L. Rose    on behalf of Interested Party Ian  Mobley rrose@dykema.com
          Ronald L. Rose    on behalf of Interested Party Kimberly  Mobley rrose@dykema.com
          Ronald L. Rose    on behalf of Interested Party Stephanie  Hollander rrose@dykema.com
          Ryan  Cochran    on behalf of Creditor    U.S. Bank National Association ryan.cochran@wallerlaw.com
          Ryan  Plecha    on behalf of Interested Party    Retired Detroit Police and Fire Fighers
           Association rplecha@lippittokeefe.com,  jgreeniajdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Interested Party Shirley V Lightsey rplecha@lippittokeefe.com,
           jgreeniajdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Plaintiff    Retired Detroit Police and Fire Fighters Association
           rplecha@lippittokeefe.com,  jgreeniajdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Creditor Donald  Taylor rplecha@lippittokeefe.com,
           jgreeniajdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Interested Party Donald  Taylor rplecha@lippittokeefe.com,
           jgreeniajdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Interested Party    Detroit Retired City Employees Association
           rplecha@lippittokeefe.com,  jgreeniajdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Plaintiff    Detroit Retired City Employees Association
           rplecha@lippittokeefe.com,  jgreeniajdobrzycki@lippittokeefe.com
          Ryan  Plecha    on behalf of Creditor Shirley V Lightsey rplecha@lippittokeefe.com,
           jgreeniajdobrzycki@lippittokeefe.com
          Ryan Blaine Bennett   on behalf of Defendant    Syncora Guarantee, Inc. ryan.bennett@kirkland.com
          Ryan Blaine Bennett   on behalf of Interested Party    Syncora Capital Assurance Inc.
           ryan.bennett@kirkland.com
          Ryan Blaine Bennett   on behalf of Interested Party    Syncora Guarantee Inc.
           ryan.bennett@kirkland.com
          Ryan Blaine Bennett   on behalf of Interested Party    Syncora Guarantee Inc.
           ryan.bennett@kirkland.com
          Ryan Blaine Bennett   on behalf of Interested Party    Syncora Holdings Ltd.
           ryan.bennett@kirkland.com
          Sam J. Alberts    on behalf of Retiree Committee    Official Committee of Retirees
           sam.alberts@dentons.com,  dan.barnowski@dentons.com
          Sam J. Alberts    on behalf of Plaintiff    Official Committee of Retirees of the City of Detroit,
           Michigan sam.alberts@dentons.com,  dan.barnowski@dentons.com
          Samuel S. Kohn    on behalf of Creditor    Assured Guaranty Municipal Corp. skohn@chadbourne.com,
           mroitman@chadbourne.com;japfel@chadbourne.com;sbloomfield@chadbourne.com;lschapira@chadbourne.com
          Samuel S. Kohn    on behalf of Plaintiff    Assured Guaranty Municipal Corp. skohn@chadbourne.com,
           mroitman@chadbourne.com;japfel@chadbourne.com;sbloomfield@chadbourne.com;lschapira@chadbourne.com
          Sandra L. O'Connor    on behalf of Interested Party    US Health & Life Insurance Company
           soconnor@glmpc.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Scott A. Wolfson     on behalf of Creditor     The Bank Of New York Mellon   swolfson@wolfsonbolton.com,
    david.rosenzweig@nortonrosefulbright.com;melanie.kotler@nortonrosefulbright.com;
    stravis@wolfsonbolton.com;hkrstich@wolfsonbolton.com
    Sean M. Cowley (UST)     on behalf of U.S. Trustee Daniel M. McDermott   Sean.cowley@usdoj.gov
    Sean M. Walsh     on behalf of Interested Party     Gabriel, Roeder, Smith & Company
    swalsh@sbplclaw.com
    Shannon L. Deeby     on behalf of Creditor     General Retirement System of the City of Detroit
    sdeeby@clarkhill.com
    Shannon L. Deeby     on behalf of Creditor     Police and Fire Retirement System of the City of
    Detroit   sdeeby@clarkhill.com
    Sharon L. Levine     on behalf of Creditor     Michigan Council 25 of the American Federation of
    State, County and Municipal Employees, AFL-CIO   slevine@lowenstein.com
    Sharon L. Levine     on behalf of Creditor     Michigan Council 25 Of The American Federation of
    State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees
    slevine@lowenstein.com
    Sharon L. Levine     on behalf of Creditor     Michigan Council 25 of the American Federation of
    State, County & Municipal Employees, AFL-CIO   slevine@lowenstein.com
    Sheldon S. Toll     on behalf of Interested Party     Detroit Windsor Tunnel, LLC   lawtoll@comcast.net,
    lawtoll@comcast.net
    Sherrie L. Farrell     on behalf of Creditor     Downtown Development Authority   sfarrell@dykema.com,
    mpearson@dykema.com;docket@dykema.com
    Sherrie L. Farrell     on behalf of Attorney     Dykema Gossett PLLC   sfarrell@dykema.com,
    mpearson@dykema.com;docket@dykema.com
    Sheryl L. Toby     on behalf of Creditor     Downtown Development Authority   stoby@dykema.com,
    dguerrero@dykema.com
    Sheryl L. Toby     on behalf of Interested Party     Barclays Capital, Inc.   stoby@dykema.com,
    dguerrero@dykema.com
    Stephen B. Grow     on behalf of Creditor     UBS AG   sgrow@wnj.com,   kfrantz@wnj.com
    Stephen B. Grow     on behalf of Creditor     Merrill Lynch Capital Services, Inc.   sgrow@wnj.com,
    kfrantz@wnj.com
    Stephen B. Grow     on behalf of Defendant     UBS AG   sgrow@wnj.com,   kfrantz@wnj.com
    Stephen B. Grow     on behalf of Defendant     Merrill Lynch Capital Services, Inc.   sgrow@wnj.com,
    kfrantz@wnj.com
    Stephen C. Hackney     on behalf of Interested Party     Syncora Capital Assurance Inc.
    stephen.hackney@kirkland.com
    Stephen C. Hackney     on behalf of Defendant     Syncora Guarantee, Inc.   stephen.hackney@kirkland.com
    Stephen C. Hackney     on behalf of Interested Party     Syncora Holdings Ltd.
    stephen.hackney@kirkland.com
    Stephen C. Hackney     on behalf of Interested Party     Syncora Guarantee Inc.
    stephen.hackney@kirkland.com
    Stephen M. Gross     on behalf of Interested Party     Syncora Holdings Ltd.
    sgross@mcdonaldhopkins.com,   shelly.harrow@gmail.com
    Stephen M. Gross     on behalf of Interested Party     Syncora Capital Assurance Inc.
    sgross@mcdonaldhopkins.com,   shelly.harrow@gmail.com
    Stephen M. Gross     on behalf of Plaintiff     Syncora Guarantee Inc.   sgross@mcdonaldhopkins.com,
    shelly.harrow@gmail.com
    Stephen M. Gross     on behalf of Interested Party     Syncora Guarantee Inc.
    sgross@mcdonaldhopkins.com,   shelly.harrow@gmail.com
    Stephen M. Gross     on behalf of Creditor     Bishop Real Estate, L.L.C.   sgross@mcdonaldhopkins.com,
    shelly.harrow@gmail.com
    Stephen P. Stella     on behalf of Creditor Jessie   Payne   attorneystella@sszpc.com,   agaty@sszpc.com
    Stephen S. LaPlante     on behalf of Creditor     Detroit Institute of Arts
    laplante@millercanfield.com,   skoczylas@millercanfield.com
    Stephen S. LaPlante     on behalf of Debtor In Possession     City of Detroit, Michigan
    laplante@millercanfield.com,   skoczylas@millercanfield.com
    Stephen S. LaPlante     on behalf of Defendant     City of Detroit, Michigan
    laplante@millercanfield.com,   skoczylas@millercanfield.com
    Steven B. Flancher     on behalf of Interested Party     State of Michigan   flanchers@michigan.gov
    Steven G. Howell     on behalf of Interested Party     State of Michigan, Department of Attorney
    General   showell@dickinsonwright.com
    Susheel Kirpalani     on behalf of Plaintiff     Syncora Guarantee Inc.
    susheelkirpalani@quinnemanuel.com,   monicatarazi@quinnemanuel.com
    Susheel Kirpalani     on behalf of Interested Party     Syncora Guarantee Inc.
    susheelkirpalani@quinnemanuel.com,   monicatarazi@quinnemanuel.com
    Suzanne L. Wahl     on behalf of Creditor     DEPFA Bank PLC   swahl@schiffhardin.com,
    mosullivan@schiffhardin.com;dchapman@schiffhardin.com;lmisisian@schiffhardin.com;edocket@schiffha
    rdin.com
    Thomas P. Christy     on behalf of Creditor     Berkshire Hathaway Assurance Corporation
    tchristy@garanlucow.com
    Thomas R. Morris     on behalf of Creditor Donald   Taylor   morris@silvermanmorris.com,
    marlene@silvermanmorris.com
    Thomas R. Morris     on behalf of Interested Party     Detroit Retired City Employees Association
    morris@silvermanmorris.com,   marlene@silvermanmorris.com
    Thomas R. Morris     on behalf of Interested Party     Retired Detroit Police and Fire Fighers
    Association   morris@silvermanmorris.com,   marlene@silvermanmorris.com
    Thomas R. Morris     on behalf of Interested Party Shirley V Lightsey   morris@silvermanmorris.com,
    marlene@silvermanmorris.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

                Thomas R. Morris   on behalf of Creditor Shirley V Lightsey morris@silvermanmorris.com,
          marlene@silvermanmorris.com
                Thomas R. Morris   on behalf of Plaintiff   Retired Detroit Police and Fire Fighters Association
          morris@silvermanmorris.com, marlene@silvermanmorris.com
                Thomas R. Morris   on behalf of Plaintiff   Detroit Retired City Employees Association
          morris@silvermanmorris.com, marlene@silvermanmorris.com
                Thomas R. Morris   on behalf of Interested Party Donald  Taylor morris@silvermanmorris.com,
          marlene@silvermanmorris.com
                Timothy A. Fusco   on behalf of Interested Party  Meijer, Inc. fusco@millercanfield.com
                Timothy A. Fusco   on behalf of Debtor In Possession  City of Detroit, Michigan
          fusco@millercanfield.com
                Timothy R. Graves   on behalf of Interested Party  Ad Hoc COPs Holders tgraves@allardfishpc.com,
          allardfishpc@yahoo.com
                Timothy R. Graves   on behalf of Interested Party  Dexia Credit Local tgraves@allardfishpc.com,
          allardfishpc@yahoo.com
                Timothy R. Graves   on behalf of Interested Party  Norddeutsche Landesbank Luxembourg, S.A.
          tgraves@allardfishpc.com, allardfishpc@yahoo.com
                Timothy R. Graves   on behalf of Interested Party  Dexia Holdings, Inc. tgraves@allardfishpc.com,
          allardfishpc@yahoo.com
                Tracy M. Clark   on behalf of Interested Party  Local 917 of the American Federation of State,
          County and Municipal Employees clark@steinbergshapiro.com,  clark@ecf.inforuptcy.com
                Tracy M. Clark   on behalf of Interested Party  St. James Cooperative clark@steinbergshapiro.com,
          clark@ecf.inforuptcy.com
                Tracy M. Clark   on behalf of Interested Party  Joliet Town Houses Cooperative Association
          clark@steinbergshapiro.com,  clark@ecf.inforuptcy.com
                Tracy M. Clark   on behalf of Interested Party  Lasalle Town Houses Cooperative Association
          clark@steinbergshapiro.com,  clark@ecf.inforuptcy.com
                Tracy M. Clark   on behalf of Interested Party  Local 3308 of the American Federation of State,
          County and Municipal Employees clark@steinbergshapiro.com,  clark@ecf.inforuptcy.com
                Tracy M. Clark   on behalf of Interested Party  Lafayette Town Houses, Inc.
          clark@steinbergshapiro.com,  clark@ecf.inforuptcy.com
                Tracy M. Clark   on behalf of Interested Party  Nicolet Town Houses Cooperative Association
          clark@steinbergshapiro.com,  clark@ecf.inforuptcy.com
                Trevor J. Zamborsky   on behalf of Creditor Taralyn  Smith tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Clementine  Stephens tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Michael  McKay tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Raymond  Thompson tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Brandon  Brooks tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Jay  Woods tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Laverne  Covington tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Brady  Johnson tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Victoria  Wilson tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Jamie  Jackson tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Bernard  White tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Eddie  Moore tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor James  Matson tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Curtis  Morris tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Otis  Evans tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor John  Collins tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Gary  Musser tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Marily  Cloyd tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Jerry  Ashley tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Quentin  King tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Phyllis  Tharpe tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
                Trevor J. Zamborsky   on behalf of Creditor Daniel  Soto tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Trevor J. Zamborsky   on behalf of Creditor Jeffrey  Peterson tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Leinathian  Jelks tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Donna  Weatherspoon tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Samiya  Speed tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Robert  Hall tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Jeremiah  Duren tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Melvin  Miller tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Jennifer  Harris-Barnes tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Mario  Littlejohn tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Jermaine  Gleen tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Taesean  Parnell tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Tarita  Wilburn tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Hondra  Porter tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Joseph  Wright tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Brandon  Gilbert tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Rhonda  Craig tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Velma  Denson tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Sharon  Pettway tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Gregory  Brazell tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Shelton  Bell, Jr. tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Robert  Mcgowen tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Orlando  Marion tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Teran  Brown tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Terry  Hardison tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Anthony  Harmon tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Henry  Hassan tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Nicholas  Martin tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Woodrow  Roberson tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Daniel  Latanzio tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Antonio  Brooks tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Kevin  Mcdonald tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Carolyn  Harp tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Viena  Lowe tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Kevin  McGillivary tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Ray  Lizzamore tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Landon  Banks tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Raymond  Thompson, Jr. tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Ezekiel  Davis tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com
          Trevor J. Zamborsky   on behalf of Creditor Winter  Owens tzamborsky@romanolawpllc.com,
          trevor.zamborsky@gmail.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Trevor J. Zamborsky  on behalf of Creditor Wendy  Jefferson tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Lucy  Flowers tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Doug  Taylor tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Donald  Harris tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Darnell  Fields tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Darchella  Lattner tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Interested Party  1983 Claimants tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Jeffrey  Theriot tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Theresa  Chalch tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Eric  Kimbrough tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Shumithia  Baker tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Clenette  Harris tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Rodney  Heard tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Bradley  Schick tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor David  Both tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Angela  Davis tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Floyd  Brunson tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Kevin  Ivie tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Trevor J. Zamborsky  on behalf of Creditor Yvette  Spencer tzamborsky@romanolawpllc.com,
            trevor.zamborsky@gmail.com
            Vanessa G. Fluker  on behalf of Interested Party  Center for Community Justice and Advocacy
            vgflawyer@sbcglobal.net,  dfjohnson@cfaith.com
            William A. Wertheimer, Jr.  on behalf of Creditor Mary  Whitson billwertheimer@gmail.com
            William A. Wertheimer, Jr.  on behalf of Creditor Bruce  Goldman billwertheimer@gmail.com
            William A. Wertheimer, Jr.  on behalf of Creditor Robbie Lee Flowers billwertheimer@gmail.com
            William A. Wertheimer, Jr.  on behalf of Creditor Mary  Washington billwertheimer@gmail.com
            William A. Wertheimer, Jr.  on behalf of Creditor Michael  Wells billwertheimer@gmail.com
            William C. Blasses  on behalf of Interested Party  Michigan Property Tax Relief, LLC
            wcb@osbig.com
            William C. Blasses  on behalf of Interested Party Gary  Segatti wcb@osbig.com
            William C. Blasses  on behalf of Interested Party  P.P.T.A., Inc., or Harold Hoyt wcb@osbig.com
            William C. Blasses  on behalf of Creditor  Jackie's Transport, Inc. wcb@osbig.com
            William H. Goodman  on behalf of Creditor Dwayne  Provience mail@goodmanhurwitz.com
            William H. Goodman  on behalf of Creditor Catherine W. Phillips mail@goodmanhurwitz.com
            William H. Goodman  on behalf of Creditor Deborah Ann Ryan mail@goodmanhurwitz.com
            William H. Goodman  on behalf of Creditor Walter  Swift mail@goodmanhurwitz.com
            William Pfeiffer Smith  on behalf of Creditor  U.S. Bank National Association wsmith@mmwe.com
            William W. Kannel  on behalf of Creditor  Ad Hoc Bondholder Committee wkannel@mintz.com
            Yuliy  Osipov  on behalf of Interested Party  Michigan Property Tax Relief, LLC
            yotc_ecf@yahoo.com,  yo_ecf@osbig.com;tc_ecf@osbig.com
            Yuliy  Osipov  on behalf of Interested Party  P.P.T.A., Inc., or Harold Hoyt yotc_ecf@yahoo.com,
            yo_ecf@osbig.com;tc_ecf@osbig.com
            Yuliy  Osipov  on behalf of Creditor  Jackie's Transport, Inc. yotc_ecf@yahoo.com,
            yo_ecf@osbig.com;tc_ecf@osbig.com
            Yuliy  Osipov  on behalf of Interested Party Gary  Segatti yotc_ecf@yahoo.com,
            yo_ecf@osbig.com;tc_ecf@osbig.com
                                                                              TOTAL: 508