# EXHIBIT 6-D


*Kapila & Company*
*Certified Public Accountants*

## TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| JOSEPH GILLIS  - Senior Consultant,  CPA* | 16.30 | 260.00 | 4,238.00 |
| SONEET RAVI KAPILA  - Partner,  CPA*, CFF, CIRA, CFE | 3.70 | 442.00 | 1,635.40 |
| MARY MCMICKLE  - Partner,  CPA*, CIRA | 25.60 | 330.00 | 8,448.00 |
| SHANTEL THOMAS  - Forensic Consultant,  CPA*, CIRA | 34.80 | 208.00 | 7,238.40 |
| TOTAL | 80.40 | | $21,559.80 |

BLENDED RATE $268.16

TOTAL EXPENSES 45.00

TOTAL AMOUNT OF THIS INVOICE $21,604.80

CPA - Certified Public Accountant
CIRA- Certified Insolvency & Restructuring Advisor
CFE - Certified Fraud Examiner
CFF - Certified in Financial Forensics

* Regulated by the State of Florida

*1000 S. Federal Highway  Suite 200  Fort Lauderdale, Florida 33316*
*Member Florida Institute of Certified Public Accountants  American Institute of Certified Public Accountants - Private Companies Practice Section*
*Affiliated office in London, England*

13-53846-tjt    Doc 4499-7    Filed 05/06/14    Entered 05/06/14 21:00:16    Page 2 of 26

# *Kapila & Company*

Certified Public Accountants
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Phone - 954-761-1011  F - 954-761-1033  www.kapilaco.com
EIN #65-0311031

CITY OF DETROIT, MICHIGAN
C/O ROBERT M. FISHMAN, FEE EXAMINER
SHAW FISHMAN GLANTZ AND TOWBIN
321 N. CLARK ST., SUITE 800
CHICAGO, IL 60654

Invoice: 97216

10/31/2013

Client ID: 90000

FOR PROFESSIONAL SERVICES RENDERED THROUGH OCTOBER 31, 2013

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| BUSINESS ANALYSIS (BANKRUPTCY) | | | | |
| 10/01/2013 | MMM | PREPARE SPREADSHEET OF ALL CITY PROFESSIONALS, OC PROFESSIONALS AND COMMITTEE PROFESSIONALS. | 0.70 | 231.00 |
| 10/01/2013 | MMM | PREPARE SPREADSHEET OF TASKS AND DATES DUE FOR ALL ITEMS OUTLINED IN FEE ORDER. | 1.20 | 396.00 |
| 10/01/2013 | MMM | READ FEE ORDER. | 0.60 | 198.00 |
| 10/02/2013 | MMM | TELEPHONE CONFERENCE WITH COUNSEL RE: DISCUSS VARIOUS METRICS FOR SORTING INVOICES, REQUIREMENTS FOR MONTHLY AND QUARTERLY REPORTS. | 0.50 | 165.00 |
| 10/02/2013 | MMM | PREPARE PRELIMINARY CHART OF METRICS FOR SORTING INVOICES. | 0.40 | 132.00 |
| 10/03/2013 | MMM | TELEPHONE CONFERENCE WITH SRK RE: DISCUSS METRICS FOR INVOICE ANALYSIS. | 0.30 | 99.00 |
| 10/03/2013 | MMM | REVIEW DOWNLOADED INVOICE AND INITIAL SORTS. PROVIDE COMMENTS TO STAFF. | 0.30 | 99.00 |
| 10/03/2013 | SST | TELEPHONE CONFERENCE WITH M. MCMICKLE TO DISCUSS DOWNLOADING JONES DAY'S INVOICE AND VARIOUS SORTS REQUIRED. | 0.30 | 62.40 |
| 10/03/2013 | SST | EXTRACTION OF DATA FROM JONES DAY'S JULY INVOICE USING THE IDEA SOFTWARE. | 1.20 | 249.60 |
| 10/03/2013 | MMM | REVIEW JONES DAY FIRST INVOICE PRESENTATION TO DETERMINE BEST WAY TO DOWNLOAD FOR ANALYSIS. | 0.20 | 66.00 |
| 10/03/2013 | SRK | TELEPHONE CONFERENCE WITH M MCMICKLE TO DISCUSS METRICS FOR INVOICE ANALYSIS | 0.30 | 132.60 |
| 10/03/2013 | MMM | READ MEMO RE: MONTHLY INVOICE REVIEW PREPARED BY FEE EXAMINER AND RESPOND. | 0.50 | 165.00 |
| 10/03/2013 | MMM | TELEPHONE CONFERENCE WITH SHANTEL RE: DISCUSS DOWNLOADING JONES DAY INVOICE AND VARIOUS SORTS REQUIRED. | 0.30 | 99.00 |
| 10/03/2013 | SST | PREPARE SCHEDULES ANALYZING JONES DAY'S JULY INVOICE FOR FEE EXAMINER'S REVIEW. | 0.90 | 187.20 |
| 10/03/2013 | SRK | REVIEW TRANSMISSION OF RETENTION LETTERS AND INVOICES | 0.30 | 132.60 |
| 10/04/2013 | MMM | RECEIVE ADDITIONAL ENGAGEMENT LETTERS FROM CITY AND | 1.10 | 363.00 |

|            |     | COMMITTEE PROFESSIONALS AND UPDATE SPREADSHEET. |      |        |
|------------|-----|--------------------------------------------------|------|--------|
| 10/04/2013 | SST | PREPARE ADDITIONAL SCHEDULES ANALYZING JONES DAY'S JULY INVOICE FOR FEE EXAMINER'S REVIEW. | 0.70 | 145.60 |
| 10/04/2013 | MMM | RECEIVE ENGAGEMENT LETTERS AND DECLARATIONS FROM CITY PROFESSIONALS AND COMMITTEE PROFESSIONALS AND UPDATE SPREADSHEET FOR SAME. | 1.60 | 528.00 |
| 10/04/2013 | SST | EXTRACTION OF ADDITIONAL DATA FROM JONES DAY'S JULY INVOICE USING THE IDEA SOFTWARE. | 0.70 | 145.60 |
| 10/04/2013 | SRK | READ E-MAILS FROM R. FISHMAN AND TRANSMISSIONS OF INVOICES OF PROFESSIONALS | 0.40 | 176.80 |
| 10/04/2013 | MMM | REVIEW FINAL SORTS OF JONES DAY INVOICE AND RESPOND TO FEE EXAMINER. | 0.40 | 132.00 |
| 10/07/2013 | MMM | TELEPHONE CONFERENCE WITH SRK RE: DISCUSS METHODOLOGY FOR REVIEWING FINANCIAL PROFESSIONAL INVOICES. | 0.20 | 66.00 |
| 10/07/2013 | SRK | TELEPHONE CONFERENCE WITH M. MCMICKLE TO DISCUSS REVIEW OF FINANCIAL PROFESSIONALS INVOICES (.2); ATTEND TO E-MAIL FROM G. GOUVEIA ESQ. OF OCTOBER 7, 2013 AND FOLLOW UP REGARDING SAME (.1) | 0.30 | 132.60 |
| 10/08/2013 | MMM | CREATE VARIOUS SPREADSHEETS FOR MONTHLY INVOICE REPORT AS WELL AS FOR INVOICE REVIEW PER FEE EXAMINER REQUEST. | 1.90 | 627.00 |
| 10/09/2013 | JEG | STUDY EMAIL TRAIL BETWEEN M.MCMICKLE & G.GOUVEIA RE: JONES DAY INVOICE USED AS MODEL FOR STANDARD EXCEL FORMATTING. | 0.20 | 52.00 |
| 10/09/2013 | SRK | REVIEW AND RESPOND TO E-MAILS FROM R. FISHMAN, ESQ. ON OCTOBER 9, 2013 REGARDING REDACTED BILLS | 0.10 | 44.20 |
| 10/09/2013 | JEG | STUDY LIST OF CITY AND ORDINARY COURSE PROFESSIONALS RETAINED. | 0.10 | 26.00 |
| 10/09/2013 | JEG | STUDY FEE REVIEW ORDER. | 0.30 | 78.00 |
| 10/09/2013 | MMM | FINALIZE DRAFT OF REVISED SPREADSHEETS FOR FEE EXAMINER AND SEND FOR REVIEW. | 0.50 | 165.00 |
| 10/09/2013 | MMM | REVISE AND UPDATE SPREADSHEETS FOR INVOICE REVIEW AND MONTHLY REPORTING BASED ON COMMENTS FROM FEE EXAMINER AND RESPOND TO COMMENTS/INQUIRIES. | 1.60 | 528.00 |
| 10/13/2013 | SRK | REVIEW AND RESPOND TO MULTIPLE E-MAILS FROM D. DOYLE, R. FISHMAN, M. REISER REGARDING REVIEW TEAMS STRUCTURE, ASSIGNMENT OF INVOICE TO REVIEW TEAMS AND PROCESS TO BE FOLLOWED | 0.30 | 132.60 |
| 10/15/2013 | JEG | CONFERENCE WITH S.KAPILA & M.MCMICKLE TO DISCUSS REVIEW PROCEDURES. | 0.30 | 78.00 |
| 10/15/2013 | SRK | MEETING WITH M. MCMICKLE AND J. GILLIS - DISCUSSION OF KAPILA TASK LIST AND BUSINESS CATEGORIES FOR REVIEWING FEE INVOICES | 0.30 | 132.60 |
| 10/15/2013 | SST | EXTRACTION OF DATA FROM E & Y'S JULY INVOICE USING THE IDEA SOFTWARE. | 1.80 | 374.40 |
| 10/15/2013 | MMM | TELEPHONE CONFERENCE WITH J. GILLIS AND S. KAPILA TO | 0.30 | 99.00 |

|  |  | DISCUSS REVIEW PROCEDURES FOR FINANCIAL ADVISORS ASSIGNED TO KAPILA. |  |  |
|---|---|---|---|---|
| 10/15/2013 | SST | PREPARE SCHEDULES ANALYZING E & Y'S JULY INVOICE FOR FEE EXAMINER'S REVIEW. | 1.00 | 208.00 |
| 10/17/2013 | SST | TELEPHONE CONFERENCE WITH M. MCMICKLE REGARDING INVOICE UPLOADS | 0.20 | 41.60 |
| 10/17/2013 | MMM | TELEPHONE CONFERENCE WITH S. THOMAS REGARDING INVOICE UPLOADS. | 0.20 | 66.00 |
| 10/17/2013 | MMM | REVISE SPREADSHEETS FOR INVOICE ANAYLYSIS WITH E&Y INVOICE AND SEND TO FEE EXAMINER. | 0.40 | 132.00 |
| 10/21/2013 | JEG | CORRESPONDENCE WITH M.MCMICKLE RE: SUGGESTED WORKING COPY FOR EACH REVIEWER FOR FINAL CONSOLIDATION. | 0.10 | 26.00 |
| 10/21/2013 | JEG | STUDY MILLER BUCKFIRE ENGAGEMENT LETTER., SERVICES CONTRACT AND RATES IN PREPARATION FOR REVIEW OF INVOICES. | 0.30 | 78.00 |
| 10/21/2013 | MMM | ACCEPT INVOICES FROM PROFESSIONALS AND ORGANIZE FOR DOWNLOADING. | 0.60 | 198.00 |
| 10/21/2013 | JEG | STUDY CONWAY MACKENZIE SERVICE CONTRACT AND RATES IN PREPARATION FOR REVIEW OF INVOICES. | 0.30 | 78.00 |
| 10/21/2013 | JEG | STUDY ERNST & YOUNG ENGAGEMENT LETTER AND RATES IN PREPARATION FOR REVIEW OF E&Y INVOICES. | 0.20 | 52.00 |
| 10/21/2013 | MMM | EDIT E&Y FEE REVIEW SCHEDULES. | 0.40 | 132.00 |
| 10/21/2013 | JEG | STUDY LAZARD FRERES ENGAGEMENT LETTER IN PREPARATION FOR REVIEW OF INVOICES. | 0.20 | 52.00 |
| 10/21/2013 | SRK | REVIEW AND RESPOND TO NUMEROUS E-MAILS AND PRELIMINARY REVIEW OF FEES SUBMITTED BY SEVERAL PROFESSIONALS | 0.80 | 353.60 |
| 10/21/2013 | MMM | REVIEW UPDATED SET OF SCHEDULES FROM FEE EXAMINER. TEMPLATE OTHERS. | 0.40 | 132.00 |
| 10/22/2013 | SST | PREPARE SCHEDULES ANALYZING MILLER BUCKFIRES JULY & AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 0.60 | 124.80 |
| 10/22/2013 | SST | EXTRACTION OF DATA FROM MILLER CANFIELD'S JULY & AUGUST INVOICE USING THE IDEA SOFTWARE. | 1.00 | 208.00 |
| 10/22/2013 | SST | PREPARE SCHEDULES ANALYZING MILLER CANFIELD'S JULY & AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 0.60 | 124.80 |
| 10/22/2013 | SST | EXTRACTION OF DATA FROM MILLIMAN'S JULY & AUGUST INVOICE USING THE IDEA SOFTWARE. | 1.00 | 208.00 |
| 10/22/2013 | SST | EXTRACTION OF DATA FROM MILLER BUCKFIRE'S JULY & AUGUST INVOICE USING THE IDEA SOFTWARE. | 1.00 | 208.00 |
| 10/22/2013 | SST | PREPARE SCHEDULES ANALYZING MILLIMAN'S JULY & AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 0.60 | 124.80 |
| 10/23/2013 | JEG | COMPARE MILLER BUCKFIRE INVOICE DETAIL TO SERVICE CONTRACT TO DETERMINE COMPLIANCE. | 0.50 | 130.00 |
| 10/23/2013 | JEG | STUDY MILLER BUCKFIRE JULY & AUG. EXPENSE DETAIL. | 0.20 | 52.00 |
| 10/23/2013 | SST | REVISE SCHEDULES ANALYZING MILLER CANFIELD'S JULY & | 0.50 | 104.00 |

|  |  | AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. |  |  |
|---|---|---|---|---|
| 10/23/2013 | JEG | STUDY E&Y JULY INVOICE FOR EXPENSE REIMBURSEMENTS. | 0.30 | 78.00 |
| 10/23/2013 | JEG | STUDY E&Y JULY INVOICE TO SCREEN FOR CODE B, TRAVEL TIME AND HOURLY RATE. | 0.20 | 52.00 |
| 10/23/2013 | JEG | CORRESPONDENCE WITH M.MCMICKLE TO DESCRIBE ADDITIONAL INVOICE DETAIL REQUIRED FROM MILLER BUCKFIRE. | 0.20 | 52.00 |
| 10/23/2013 | MMM | CONFERENCE WITH J. GILLIS REGARDING STATUS OF INVOICE DETAIL DOWNLOADS | 0.10 | 33.00 |
| 10/23/2013 | JEG | STUDY E&Y JULY INVOICE TO SCREEN FOR CODES F&G: LUMPING & BUNDLING. | 0.40 | 104.00 |
| 10/23/2013 | JEG | CONFERENCE W/ M.MCMICKLE REGARDING STATUS OF INVOICE DETAIL DOWNLOADS. | 0.10 | 26.00 |
| 10/23/2013 | MMM | REVIEW INVOICES AND DETERMINE PROPER FORMAT FOR REVIEW PURPOSES. | 0.70 | 231.00 |
| 10/23/2013 | JEG | STUDY E&Y JULY INVOICE TO SCREEN FOR CODE C, DUPLICATION OF SERVICES AND L, INCONSISTENT TIME ENTRIES. | 0.60 | 156.00 |
| 10/23/2013 | JEG | STUDY MILLER BUCKFIRE INVOICE FOR JULY PRORATION AND OVERALL CLERICAL ACCURACY. | 0.20 | 52.00 |
| 10/23/2013 | SST | ADDITIONAL EXTRACTION OF DATA FROM MILLER CANFIELD'S JULY & AUGUST INVOICE USING THE IDEA SOFTWARE. | 0.80 | 166.40 |
| 10/23/2013 | JEG | STUDY E&Y JULY INVOICE TO SCREEN FOR CODE A, IMPROPER ALLOCATION OF RESOURCES. | 1.10 | 286.00 |
| 10/24/2013 | MMM | TELEPHONE CONFERENCE WITH S. THOMAS TO DISCUSS FORMATTING SPREADSHEET FORMAT FOR INVOICES IN NON-STANDARD FORM. | 0.20 | 66.00 |
| 10/24/2013 | SST | PREPARE SCHEDULES ANALYZING PEPPER HAMILTON'S JULY & AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 0.70 | 145.60 |
| 10/24/2013 | SST | EXTRACTION OF DATA FROM CONWAY MACKENZIE'S JULY & AUGUST INVOICE USING THE IDEA SOFTWARE. | 1.50 | 312.00 |
| 10/24/2013 | SST | PREPARE SCHEDULES ANALYZING CONWAY MACKENZIE'S JULY & AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 0.70 | 145.60 |
| 10/24/2013 | MMM | REVIEW INVOICES FOR FORMATTING NUANCES. | 0.50 | 165.00 |
| 10/24/2013 | SST | TELEPHONE CALL WITH M MCMICKLE TO DISCUSS ISSUES WITH SOME OF THE JULY AND AUGUST INVOICES. | 0.20 | 41.60 |
| 10/24/2013 | SST | EXTRACTION OF DATA FROM PEPPER HAMILTON'S JULY & AUGUST INVOICE USING THE IDEA SOFTWARE. | 1.50 | 312.00 |
| 10/24/2013 | MMM | TRACK, INVENTORY AND DOWNLOAD  RECEIPT OF JULY - AUG. INVOICES FROM PROFESSIONALS. | 0.30 | 99.00 |
| 10/25/2013 | JEG | STUDY & COMMENT ON CONWAY MACKENZIE INVOICE SUBCONTRACTOR EXPENSE DETAIL. | 0.30 | 78.00 |
| 10/25/2013 | MMM | ACCESS DOWNLOAD STATUS OF INVOICES RECEIVED. | 0.20 | 66.00 |
| 10/25/2013 | SST | EXTRACTION OF DATA FROM ERNST & YOUNG'S AUGUST INVOICE USING THE IDEA SOFTWARE. | 1.90 | 395.20 |

| 10/25/2013 | JEG | STUDY CONWAY MACKENZIE INVOICE SUMMARY BY DATE. | 0.10 | 26.00 |
|---|---|---|---|---|
| 10/25/2013 | SST | PREPARE SCHEDULES ANALYZING ERNST & YOUNG'S AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 1.00 | 208.00 |
| 10/25/2013 | MMM | TELEPHONE CONFERENCE WITH J. GILLIS TO REVIEW CONWAY MACKENZIE INVOICE. | 0.30 | 99.00 |
| 10/25/2013 | JEG | STUDY CONWAY MACKENZIE INVOICE TO SCREEN FOR CODES C, J & L: DUPLICATION OF SERVICES, INCONSISTENT TIME ENTRIES & DUPLICATE AND REPETITIVE TIME ENTRIES. | 1.90 | 494.00 |
| 10/25/2013 | JEG | STUDY CONWAY MACKENZIE INVOICE SUMMARY BY PROFESSIONAL. | 0.10 | 26.00 |
| 10/25/2013 | JEG | TELEPHONE CONFERENCE WITH M. MCMICKLE REGARDING REVIEW OF CONWAY MACKENZIE INVOICE. | 0.30 | 78.00 |
| 10/25/2013 | JEG | STUDY CONWAY MACKENZIE SUMMARY INVOICE TO ENSURE DISCOUNTED RATES WERE APPLIED; INCLUDING DRAFTING OF RELATED NOTE TO INVOICE REVIEW WORKING FILE. | 0.30 | 78.00 |
| 10/25/2013 | MMM | REVIEW MILLER CANFIELD DOWNLOADED INVOICE AND SPREADSHEET. | 0.30 | 99.00 |
| 10/25/2013 | SST | EXTRACTION OF DATA FROM JONES DAY'S AUGUST INVOICE USING THE IDEA SOFTWARE. | 2.00 | 416.00 |
| 10/25/2013 | SST | CONTINUE TO PREPARE SCHEDULES ANALYZING PEPPER HAMILTON'S JULY & AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 0.60 | 124.80 |
| 10/25/2013 | JEG | STUDY CONWAY MACKENZIE INVOICE TO SCREEN FOR CODES F.LUMPING AND G.BUNDLING. | 2.30 | 598.00 |
| 10/25/2013 | JEG | STUDY CONWAY MACKENZIE INVOICE TO SCREEN FOR CODE A., IMPROPER ALLOCATION OF PROFESSIONAL RESOURCES AND B.UNREASONABLE TIME. | 0.80 | 208.00 |
| 10/25/2013 | JEG | CORRESPONDENCE WITH M.MCMICKLE TO SUMMARIZE ISSUES RELATED TO REVIEW OF CONWAY MACKENZIE JULY & AUGUST INVOICE. | 0.30 | 78.00 |
| 10/25/2013 | MMM | REVIEW PEPPER HAMILTON INVOICE TO DETERMINE PROPER FORMAT FOR DOWNLOADING. | 0.20 | 66.00 |
| 10/25/2013 | SST | PREPARE SCHEDULES ANALYZING JONES DAY'S AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 0.90 | 187.20 |
| 10/25/2013 | MMM | BEGIN DETAILED REVIEW OF E&Y JULY INVOICE. | 1.00 | 330.00 |
| 10/25/2013 | JEG | STUDY CONWAY MACKENZIE INVOICE SUMMARY BY BILLING CATEGORY. | 0.10 | 26.00 |
| 10/28/2013 | SST | EXTRACTION OF DATA FROM FOLEY & LARDNER'S JULY THRU SEPTEMBER INVOICE USING THE IDEA SOFTWARE. | 1.80 | 374.40 |
| 10/28/2013 | SST | EXTRACTION OF DATA FROM DENTONS EUROPE AUGUST INVOICE USING THE IDEA SOFTWARE. | 1.80 | 374.40 |
| 10/28/2013 | SST | EXTRACTION OF DATA FROM DENTONS US AUGUST INVOICE USING THE IDEA SOFTWARE. | 1.80 | 374.40 |
| 10/28/2013 | MMM | REVIEW SPREADSHEETS OF FIVE PROFESSIONAL'S INVOICES FOR CONSISTENCY AND FORMATTING; BEGIN TRANSMITTING TO TEAM MEMBERS FOR REVIEW. | 1.90 | 627.00 |

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/2013 | SRK | REVIEW E-MAILS AND ATTACHMENTS PROCESSED BY KAPILA TEAM AND PROFESSIONAL FOR SUBMISSIONS | 0.30 | 132.60 |
| 10/28/2013 | SST | EXTRACTION OF ADDITIONAL DATA FROM MILLER BUCKFIRE'S JULY & AUGUST INVOICE USING THE IDEA SOFTWARE. | 1.00 | 208.00 |
| 10/28/2013 | SST | PREPARE SCHEDULES ANALYZING FOLEY & LARDNER'S AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 0.90 | 187.20 |
| 10/28/2013 | SST | PREPARE SCHEDULES ANALYZING DENTONS EUROPE AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 0.90 | 187.20 |
| 10/28/2013 | SST | CONTINUE TO PREPARE SCHEDULES ANALYZING JONES DAY'S AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 0.70 | 145.60 |
| 10/28/2013 | SST | PREPARE SCHEDULES ANALYZING DENTONS US AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 0.90 | 187.20 |
| 10/28/2013 | SST | REVISE SCHEDULES ANALYZING MILLER BUCKFIRES JULY & AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 0.60 | 124.80 |
| 10/28/2013 | JEG | CORRESPONDENCE WITH M. MCMICKLE REGARDING CONWAY MACKENZIE BILLING OF SUBCONTRACTOR TIME. | 0.10 | 26.00 |
| 10/29/2013 | MMM | REVIEW FIVE ADDITIONAL INVOICE SPREADSHEETS FOR ACCURACY AND FORMATTING; TRANSMIT TO TEAM MEMBERS. | 2.10 | 693.00 |
| 10/29/2013 | SRK | READ E-MAIL COMMUNICATION FROM T. SPILLANA AT FOLEY REGARDING ENGAGEMENT LETTER AND BILLING RATES | 0.10 | 44.20 |
| 10/29/2013 | SRK | REVIEW AND RESPOND TO ADDITIONAL E-MAILS REGARDING TRANSMISSION OF PROFESSIONAL FEES | 0.10 | 44.20 |
| 10/29/2013 | SST | REVISE SCHEDULES ANALYZING FOLEY & LARDNER'S AUGUST INVOICE FOR FEE EXAMINER'S REVIEW. | 0.50 | 104.00 |
| 10/30/2013 | SRK | REVIEW E&Y BILLINGS AND FOLLOW UP WITH M MCMICKLE | 0.40 | 176.80 |
| 10/30/2013 | MMM | REVIEW SUPPLEMENTAL INVOICE RECEIVED FROM MILLER CANFIELD. | 0.30 | 99.00 |
| 10/30/2013 | MMM | DETAILED REVIEW OF ERNST & YOUNG JULY INVOICE. | 2.90 | 957.00 |
| 10/31/2013 | JEG | STUDY E&Y AUG. INVOICE TO SCREEN FOR CODE B. UNREASONABLE TIME/TRAVEL CHARGES. | 0.20 | 52.00 |
| 10/31/2013 | JEG | STUDY E&Y AUG. INVOICE TO SCREEN FOR CODES C. DUPLICATION OF SERVICES AND L.INCONSISTENT TIME ENTRIES. | 2.00 | 520.00 |
| 10/31/2013 | JEG | STUDY E&Y AUG. INVOICE TO SCREEN FOR CODE A. IMPROPER ALLOCATION. | 1.50 | 390.00 |
| 10/31/2013 | JEG | STUDY E&Y AUGUST EXPENSE DETAIL TO SCREEN FOR BILLING EXCEPTIONS. | 0.20 | 52.00 |

21,559.80

EXPENSES

| 10/31/2013 | EXP | PRINTED COPY CHARGE | | 45.00 |

45.00

|  | Total amount of this Invoice | $21,604.80 |
| --- | --- | --- |

Invoice payable upon receipt.  Thank you for this opportunity to be of service.



**Kapila & Company**
*Certified Public Accountants*

## TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| JOSEPH GILLIS - Senior Consultant, CPA* | 15.40 | 260.00 | 4,004.00 |
| SONEET RAVI KAPILA - Partner, CPA*, CFF, CIRA, CFE | 7.10 | 442.00 | 3,138.20 |
| MARY MCMICKLE - Partner, CPA*, CIRA | 28.70 | 330.00 | 9,471.00 |
| MARK PARISI - Forensic Analyst CPA*, CFE, | 2.50 | 156.00 | 390.00 |
| SHANTEL THOMAS - Forensic Consultant, CPA*, CIRA | 53.40 | 208.00 | 11,107.20 |
| TOTAL | 107.10 | | $28,110.40 |

| | | BLENDED RATE | $262.47 |
|---|---|---|---|
| | | TOTAL EXPENSES | 13.45 |

| | | TOTAL AMOUNT OF THIS INVOICE | $28,123.85 |
|---|---|---|---|

CPA - Certified Public Accountant
CIRA- Certified Insolvency & Restructuring Advisor
CFE - Certified Fraud Examiner
CFF - Certified in Financial Forensics

* Regulated by the State of Florida

*1000 S. Federal Highway Suite 200 Fort Lauderdale, Florida 33316*
*Member Florida Institute of Certified Public Accountants American Institute of Certified Public Accountants - Private Companies Practice Section*
*Affiliated office in London, England*

## Kapila & Company

Certified Public Accountants
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Phone - 954-761-1011  F - 954-761-1033  www.kapilaco.com
EIN #65-0311031

CITY OF DETROIT, MICHIGAN
C/O ROBERT M. FISHMAN, FEE EXAMINER
SHAW FISHMAN GLANTZ AND TOWBIN
321 N. CLARK ST., SUITE 800
CHICAGO, IL 60654

Invoice: 97277

11/30/2013

Client ID: 90000

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2013

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| BUSINESS ANALYSIS (BANKRUPTCY) | | | | |
| 11/01/2013 | MMM | REVISE FOLEY & LARDNER INVOICE REVIEW SPREADSHEET FOR JULY AND AUGUST INVOICES ONLY AND REMOVE SEPTEMEBER. | 0.40 | 132.00 |
| 11/04/2013 | MMM | REVIEW AND SEND AUGUST SPREADSHEET TO FEE EXAMINER. | 0.20 | 66.00 |
| 11/04/2013 | MMM | REVIEW ERNST & YOUNG AUGUST INVOICE. | 0.70 | 231.00 |
| 11/04/2013 | SST | PREPARE AND FOLLOW UP WITH EMAIL TO M. MCMICKLE RE: ISSUES RELATED TO EXTRACTION OF KURTZMAN CARSON JULY 2013 INVOICE. | 0.30 | 62.40 |
| 11/04/2013 | SST | PREPARE SUMMARY SCHEDULES OF KURTZMAN CARSON AUGUST 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.80 | 166.40 |
| 11/04/2013 | MMM | REVIEW CONWAY MACKENZIE JULY AND AUGUST INVOICES; PREPARE SUMMARY FOR DISCUSSION WITH TEAM MEMBERS. | 2.00 | 660.00 |
| 11/04/2013 | MMM | CHANGE ADDRESS TO RESOLVE ADDRESS ISSUES WITH JULY INVOICE FROM KURTZMAN CARSON (0.20); RE-SCAN INVOICE FOR ALTERNATE ATTEMPT TO DOWNLOAD (0.20). | 0.40 | 132.00 |
| 11/04/2013 | SST | INVESTIGATE ISSUES RELATED TO THE EXTRACTION OF DATA FROM KURTZMAN CARSON JULY 2013 INVOICE. | 1.30 | 270.40 |
| 11/04/2013 | SST | EXTRACTION OF DATA FROM KURTZMAN CARSON AUGUST 2013 INVOICE WITH IDEA SOFTWARE. | 1.30 | 270.40 |
| 11/04/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM KURTZMAN AUGUST 2013 INVOICE TO RECTIFY ANY CONVERSION ERRORS. | 1.20 | 249.60 |
| 11/05/2013 | SST | CONTINUE TO TROUBLE SHOOT ISSUES RELATED TO KURTZMAN JULY 2013 INVOICE CONVERSION IN IDEA. | 0.90 | 187.20 |
| 11/05/2013 | JEG | TELEPHONE CONFERENCE W/ S.KAPILA & M.MCMICKLE TO DISCUSS CONWAY MACKENZIE INVOICE REVIEW. | 0.30 | 78.00 |
| 11/05/2013 | SRK | TELEPHONE CALL WITH J. GILLIS, M. MCMICKLE REVIEW OF CONWAY MCKENZIE; DISCUSS COMMENTS | 0.30 | 132.60 |
| 11/05/2013 | SRK | REVIEW CONWAY MACKENZIE CONTRACT, BILLING/INVOICES | 0.40 | 176.80 |
| 11/05/2013 | MMM | TELEPHONE CONFERENCE WITH S. KAPILA AND J. GILLIS TO DISCUSS CONWAY MACKENZIE INVOICE REVIEW. | 0.30 | 99.00 |

| | | | | |
|---|---|---|---|---|
| 11/05/2013 | SST | TELEPHONE CONFERENCE WITH M. PAQUE TO DISCUSS ISSUES WITH KURTZMAN JULY INVOICE. | 0.20 | 41.60 |
| 11/06/2013 | MMM | BEGIN COMBINING REVIEWER'S COMMENTS FROM DETAILED REVIEW ON SPREADSHEETS. | 0.70 | 231.00 |
| 11/06/2013 | SRK | TELEPHONE CALL WITH G. GOUVEIA AND M. MCMICKLE TO DISCUSS CONWAY MCKENZIE INVOICE REVIEW | 2.20 | 972.40 |
| 11/06/2013 | MMM | TELEPHONE CONFERENCE WITH D. DOYLE RE: DISCUSS TRUNCATING ISSUES WITH EXCEL SPREADSHEETS. | 0.10 | 33.00 |
| 11/06/2013 | SST | TELEPHONE CONFERENCE WITH M. MCMICKLE TO DISCUSS TRUNCATING ISSUES IN IDEA AND POSSIBLE OPTIONS FOR RESOLUTION. | 0.50 | 104.00 |
| 11/06/2013 | MMM | REVIEW REVISED MILLIMAN INVOICE BEFORE INITIAL DOWNLOAD TO EXCEL RE:IDENTIFY DEFICIENCIES IN DETAILED DESCRIPTIONS (.20); EMAIL FEE EXAMINER REVIEWER WITH DEFICIENCIES (.10). | 0.30 | 99.00 |
| 11/06/2013 | MMM | TELEPHONE MEETING WITH S. KAPILA AND G. GOUVEIA REGARDING TEAM REVIEW OF CONWAY MACKENZIE JULY - AUGUST INVOICE. | 2.20 | 726.00 |
| 11/06/2013 | MMM | PREPARE SUMMARY OF HIGH LEVEL ANALYSIS OF CONWAY MACKENZIE INVOICE IN PREPARATION FOR CALL WITH REVIEWER G. GOUVEIA. | 0.60 | 198.00 |
| 11/06/2013 | MMM | TELEPHONE CONFERENCE WITH S. THOMAS (KAPILA) TO DISCUSS OPTIONS FROM IDEA TO CORRECT TRUNCATION ISSUE. | 0.20 | 66.00 |
| 11/06/2013 | SRK | PREPARE FOR TELEPHONE CONFERENCE WITH FEE EXAMINER REGARDING CONWAY MCKENZIE | 0.20 | 88.40 |
| 11/06/2013 | SST | PREPARE SUMMARY SCHEDULES OF KURTZMAN CARSON JULY 2013 INVOICE RECEIVED FROM M. PAQUE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 1.30 | 270.40 |
| 11/06/2013 | SST | TELEPHONE CONFERENCE WITH IDEA HELP DESK TO DISCUSS TRUNCATING ISSUES IN IDEA AND POSSIBLE RESOLUTION. | 0.40 | 83.20 |
| 11/06/2013 | MMM | TELEPHONE CONFERENCE WITH S. THOMAS (KAPILA) TO DISCUSS TRUNCATING ISSUES, IDENTIFY SPECIFIC EXAMPLES, PREPARE TO CONTACT IDEA FOR SOLUTION. | 0.50 | 165.00 |
| 11/07/2013 | MMM | TELEPHONE CONFERENCE WITH J. GILLIS RE: UPDATE FOR SIGNIFICANT REVIEW POINTS MADE IN CONWAY MACKENZIE REVIEW SESSION FOR FUTURE REFERENCE. | 0.20 | 66.00 |
| 11/07/2013 | MMM | COMBINE REVIEW POINTS INTO EXCEL SPREADSHEET FOR FEE EXAMINER RE: CONWAY MACKENZIE. | 3.20 | 1,056.00 |
| 11/07/2013 | JEG | CONFERENCE WITH M.MCMICKLE TO DISCUSS OUTCOME OF CONFERENCE WITH G.GOUVEIA. | 0.20 | 52.00 |
| 11/08/2013 | MMM | REVISE AND UPDATE SPREADSHEETS FOR REVIEW COMMENTS AND TRANSMIT TO P. ROBERTS FOR FINAL COMBINATION OF COMMENTS. | 1.00 | 330.00 |
| 11/08/2013 | MMM | DETAILED REVIEW OF ERNST & YOUNG AUGUST INVOICE. | 1.20 | 396.00 |
| 11/08/2013 | MMM | CONTINUE DETAILED REVIEW OF ERNST & YOUNG JULY INVOICE. | 1.00 | 330.00 |
| 11/08/2013 | MMM | TELEPHONE CONFERENCE WITH P. ROBERTS, FEE EXAMINER | 0.70 | 231.00 |

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | REVIEWER RE: JOINT ERNST & YOUNG INVOICE REVIEW. | | |
| 11/11/2013 | SRK | REVIEW EMAIL AND SEPTEMBER INVOICES FROM M. HAUSMANN/CONWAY MACKENZIE | 0.20 | 88.40 |
| 11/11/2013 | MMM | TELEPHONE CONFERENCE WITH P. ROBERTS RE: ASSESSMENT OF COMBINED COMMMENTS FOR ERNST & YOUNG INVOICES REVIEW. | 0.10 | 33.00 |
| 11/11/2013 | MMM | FINAL REVIEW OF COMBINED SPREADSHEETS FOR ERNST & YOUNG JULY AND AUGUST INVOICES (0.80); RETURN TO P. ROBERTS FOR FEE EXAMINER REVIEW (0.10). | 0.90 | 297.00 |
| 11/11/2013 | MMM | RECEIVE SEPTEMBER AND OCTOBER INVOICES FROM PROFESSIONALS AND PRELIMINARY REVIEW FOR PROPER FORMATTING. | 0.60 | 198.00 |
| 11/12/2013 | SRK | REVIEW AND RESPOND TO E-MAIL FROM G. GOUVEIA, M. MCMICKLE, J. GILLIS REGARDING CONWAY MACKENZIE REGARDING FEE FORMULAS | 0.20 | 88.40 |
| 11/12/2013 | SRK | REVIEW SUMMARIES OF ENGAGEMENT TERMS WITH ERNST & YOUNG, CONWAY MACKENZIE, MILLIMAN, DENTONS, MILLER BUCKFIRE | 0.20 | 88.40 |
| 11/12/2013 | MMM | REVIEW ERNST & YOUNG, CONWAY MACKENZIE AND LAZARD RETENTION AGREEMENT SUMMARIES AND SEND TO FEE EXAMINER. | 0.70 | 231.00 |
| 11/12/2013 | JEG | PREPARE SUMMARY OF CONWAY MACKENZIE SERVICES CONTRACT AND RELATED FEE & EXPENSE DOCUMENTS (2.50); RELATED CORRESPONDENCE W/ M.MCMICKLE (0.20). | 2.70 | 702.00 |
| 11/12/2013 | JEG | CONFERENCE W/ M.MCMICKLE RE: SUMMARIES OF RETENTION AGREEMENTS & SORTING OF INVOICE DETAIL. | 0.10 | 26.00 |
| 11/12/2013 | JEG | PREPARE SUMMARY OF ERNST & YOUNG STATEMENT OF WORK AND RELATED FEE & EXPENSE DOCUMENTS (1.90); RELATED CORRESPONDENCE W/ M.MCMICKLE & P.ROBERTS (.20). | 2.10 | 546.00 |
| 11/12/2013 | SST | TEST BROOKE WILKINS INVOICE FOR COMPATABILITY IN IDEA. | 0.30 | 62.40 |
| 11/12/2013 | MMM | RECEIVE SEPTEMBER AND OCTOBER INVOICES FOR BROOKS WILKINS AND PRELIMINARY REVIEW OF FORMATS (0.40). RESPOND TO I. BODENSTEIN RE: OBTAINING ORIGINAL .PDF INVOICE. (0.10). | 0.50 | 165.00 |
| 11/12/2013 | JEG | PREPARE SUMMARY OF LAZARD FRERES LETTER AGREEMENT W/ RETIREE COMMITTEE (0.90); RELATED CORRESPONDENCE W/ M.MCMICKLE (0.10). | 1.00 | 260.00 |
| 11/12/2013 | SRK | REVIEW FOLLOW UP E-MAIL FROM CONWAY MCKENZIE REGARDING FORM AND CONTENT OF INVOICES | 0.10 | 44.20 |
| 11/12/2013 | MMM | TELEPHONE CONFERENCE WITH J. GILLIS RE: SUMMARIZING RETENTION AGREEMENTS AND SORTING OF REVIEW SPREADSHEETS. | 0.10 | 33.00 |
| 11/12/2013 | MMM | DRAFT EMAIL TO KAPILA TEAM RE; RECORDING OF TIME ENTRIES AND DESCRIPTIONS PER FEE EXAMINER REVIEW. | 0.10 | 33.00 |
| 11/14/2013 | SST | EXTRACTION OF DATA FROM MILLIMAN JULY AND AUGUST 2013 INVOICE WITH IDEA SOFTWARE. | 0.80 | 166.40 |
| 11/14/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM JONES DAY JULY | 2.60 | 540.80 |

| | | | | |
|---|---|---|---|---|
| | | 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | | |
| 11/14/2013 | MMM | RECEIVE DENTONS, SALAN AND SEGAL AND MILLIMAN SEPTEMBER INVOICES AND PERFORM PRELIMINARY REVIEW FOR DOWNLOADING PURPOSES. | 0.50 | 165.00 |
| 11/14/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM MILLIMAN JULY & AUGUST 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 0.50 | 104.00 |
| 11/14/2013 | SST | EXTRACTION OF DATA FROM JONES DAY JULY 2013 INVOICE WITH IDEA SOFTWARE. | 0.80 | 166.40 |
| 11/14/2013 | SST | PREPARE SUMMARY SCHEDULES OF MILLIMAN JULY & AUGUST 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.80 | 166.40 |
| 11/14/2013 | SRK | REVIEW SUMMARY OF LAZZARD ENGAGEMENT TERMS | 0.10 | 44.20 |
| 11/15/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM JONES DAY AUGUST 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 3.80 | 790.40 |
| 11/15/2013 | SST | EXTRACTION OF DATA FROM JONES DAY AUGUST 2013 INVOICE WITH IDEA SOFTWARE. | 0.90 | 187.20 |
| 11/15/2013 | MMM | REVIEW RE-RUN OF MILLIMAN'S JULY - AUGUST SPREADSHEETS AND SEND TO FEE EXAMINER. | 0.30 | 99.00 |
| 11/15/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM JONES DAY JULY 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 0.90 | 187.20 |
| 11/15/2013 | SST | PREPARE SUMMARY SCHEDULES OF JONES DAY JULY 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.90 | 187.20 |
| 11/15/2013 | SST | PREPARE SUMMARY SCHEDULES OF JONES DAY AUGUST 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.90 | 187.20 |
| 11/18/2013 | SST | PREPARE SUMMARY SCHEDULES OF FOLEY & LARDNER SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.60 | 124.80 |
| 11/18/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM FOLEY & LARDNER SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 1.40 | 291.20 |
| 11/18/2013 | SST | EXTRACTION OF DATA FROM FOLEY & LARDNER SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.40 | 291.20 |
| 11/18/2013 | MMM | RECEIVE INVOICES FROM ERNST & YOUNG, MILLER BUCKFIRE, FOLEY & LARDNER AND MILLER CANFIELD AND PRELIMINARY REVIEW FOR PROPER FORMATTING. | 0.50 | 165.00 |
| 11/18/2013 | SST | EXTRACTION OF DATA FROM ERNST & YOUNG SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.60 | 332.80 |
| 11/19/2013 | SST | PREPARE SUMMARY SCHEDULES OF ERNST & YOUNG SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.90 | 187.20 |
| 11/19/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM MILLER CANFIELD SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 2.10 | 436.80 |
| 11/19/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM ERNST & YOUNG SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 2.00 | 416.00 |
| 11/19/2013 | SST | PREPARE SUMMARY SCHEDULES OF MILLER CANFIELD | 0.90 | 187.20 |

| | | | | |
|---|---|---|---|---|
| | | SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | | |
| 11/19/2013 | SST | EXTRACTION OF DATA FROM MILLER CANFIELD SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 2.10 | 436.80 |
| 11/20/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM PEPPER HAMILTON SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 1.70 | 353.60 |
| 11/20/2013 | SST | EXTRACTION OF DATA FROM PEPPER HAMILTON SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 2.40 | 499.20 |
| 11/20/2013 | SST | PREPARE SUMMARY SCHEDULES OF PEPPER HAMILTON SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.80 | 166.40 |
| 11/20/2013 | JEG | IN PREPARATION FOR GROUP CONFERENCE - FULFILL S.KAPILA'S REQUEST FOR COPIES OF LIST OF ALL PROFESSIONALS AND RETENTION TERM SUMMARIES FOR FIRMS REVIEWED BY KCO. | 0.40 | 104.00 |
| 11/21/2013 | MMM | TELEPHONE CONFERENCE WITH S. KAPILA AND J. GILLIS RE: PREP FOR REVIEW OF CONWAY MACKENZIE INVOICE WITH FEE EXAMINER. | 0.40 | 132.00 |
| 11/21/2013 | MMM | TELEPHONE CONFERENCE WITH B. FISHMAN, G. GOUVEIA, S.KAPILA AND J. GILLIS RE: DETAILED REVIEW OF CONWAY MACKENZIE JULY/AUGUST INVOICE. | 1.90 | 627.00 |
| 11/21/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM MILLER BUCKFIELD SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 1.90 | 395.20 |
| 11/21/2013 | SRK | CONFERENCE CALL WITH R. FISHMAN, G. GOUVEIA, M. MCMICKLE AND J. GILLIS; CONSOLIDATED TEAM REVIEW OF CONWAY MCKENZIE INVOICES | 1.90 | 839.80 |
| 11/21/2013 | SST | EXTRACTION OF DATA FROM JONES DAY SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 2.00 | 416.00 |
| 11/21/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM JONES DAY SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 1.50 | 312.00 |
| 11/21/2013 | JEG | CONFERENCE W/ S.KAPILA & M.MCMICKLE TO PREPARE FOR CONFERENCE W/ R.FISHMAN RE: CONWAY MACKENZIE INVOICE REVIEW. | 0.40 | 104.00 |
| 11/21/2013 | JEG | STUDY PRELIM., MONTHLY & QUARTERLY REPORTING TEMPLATES CIRCULATED BY G.GOUVEIA. | 0.20 | 52.00 |
| 11/21/2013 | SST | EXTRACTION OF DATA FROM MILLER BUCKFIELD SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.90 | 395.20 |
| 11/21/2013 | SRK | E-MAIL TO R. FISHMAN, G. GOUVEIA, M. MCMICKLE REGARDING CONWAY FEE CAP PROVISION AND PROCESS TO MONITOR | 0.10 | 44.20 |
| 11/21/2013 | SRK | PREPARE WITH M. MCMICKLE, J. GILLIS REGARDING CONWAY MCKENZIE'S FEE REVIEW MEETING WITH R. FISHMAN | 0.40 | 176.80 |
| 11/21/2013 | MMM | FOLLOW-UP EDITS TO SPREADSHEETS AS A RESULT OF COMMENTS MADE DURING FEE REVIEW CONFERENCE. | 0.80 | 264.00 |
| 11/21/2013 | JEG | CONFERENCE W/ M.MCMICKLE, R.FISHMAN & P.ROBERTS RE: E&Y INVOICE REVIEW. | 2.60 | 676.00 |

| 11/21/2013 | JEG | STUDY COMBINED E&Y INVOICE COMMENTS IN PREPARATION FOR CONFERENCE W/ M.MCMICKLE, R.FISHMAN & P.ROBERTS. | 0.20 | 52.00 |
|---|---|---|---|---|
| 11/21/2013 | MMM | TELEPHONE CONFERENCE WITH B.FISHMAN, P. ROBERTS AND J. GILLIS RE: DETAILED REVIEW OF ERNST & YOUNG JULY/AUG INVOICE. | 2.60 | 858.00 |
| 11/21/2013 | SST | PREPARE SUMMARY SCHEDULES OF MILLER BUCKFIELD SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.70 | 145.60 |
| 11/21/2013 | JEG | CONFERENCE W/ R.FISHMAN, G.GOUVEIA, S.KAPILA & M.MCMICKLE - WORKING SESSION RE: CONWAY MACKENZIE JULY/AUG. INVOICE REVIEW. | 1.90 | 494.00 |
| 11/22/2013 | SST | PREPARE SUMMARY SCHEDULES OF JONES DAY SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 1.00 | 208.00 |
| 11/22/2013 | SST | EXTRACTION OF DATA FROM CONWAY MACKENZIE SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.50 | 312.00 |
| 11/22/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM CONWAY MACKENZIE SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 1.50 | 312.00 |
| 11/22/2013 | MMM | REVISE AND UPDATE INVOICE REVIEW SPREADSHEETS FOR INCLUSION IN FEE EXAMINER'S PRELIMINARY REPORT. | 0.40 | 132.00 |
| 11/22/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM JONES DAY SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 1.30 | 270.40 |
| 11/22/2013 | SST | PREPARE SUMMARY SCHEDULES OF CONWAY MACKENZIE SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.80 | 166.40 |
| 11/22/2013 | MMM | REVISE AND UPDATE REVIEW SPREADSHEETS FOR ERNST & YOUNG FOR INCLUSION IN FEE EXAMINER'S PRELIMINARY REPORT. | 1.10 | 363.00 |
| 11/23/2013 | SRK | REVIEW E-MAIL AND PRELIMINARY REPORT FOR CONWAY MACKENZIE FROM G. GOUVEIA AND RESPOND TO FEE EXAMINER | 0.30 | 132.60 |
| 11/23/2013 | MMM | READ FEE EXAMINER'S PRELIMINARY REPORT FOR ERNST & YOUNG AND COMMENT. | 0.30 | 99.00 |
| 11/23/2013 | MMM | READ FEE EXAMINER PRELIMINARY REPORT FOR CONWAY MACKENZIE AND RESPOND TO G. GOUVEIA. | 0.20 | 66.00 |
| 11/24/2013 | SRK | REVIEW E-MAIL FROM R. FISHMAN REGARDING DRAFT OF COMPLIANCE LANGUAGE TO BE REQUESTED FROM ALL PROFESSIONALS; RESPOND TO SAME WITH COMMENTS | 0.20 | 88.40 |
| 11/25/2013 | SRK | READ E-MAILS FROM R. FISHMAN AND G. GOUVEIA AND COMMENT ON FEE EXAMINER'S PROPOSED LANGUAGE TO PROFESSIONALS REGARDING STATEMENT OF AFFIRMATION OF COMPLIANCE WITH FEE ORDER. | 0.30 | 132.60 |
| 11/25/2013 | MMM | PREPARE LIST OF NOTES AND REVIEW CRITERIA FOR FUTURE INVOICE REVIEWS. | 0.40 | 132.00 |
| 11/25/2013 | MMM | REVIEW CITY OF DETROIT SUPPLIER APPLICATION AND SEND TO FEE EXAMINER. | 0.10 | 33.00 |
| 11/26/2013 | JEG | ANALYZE ERNST & YOUNG SEPT. FEE DETAIL SORTING ORDER | 1.80 | 468.00 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | TO ENABLE RESORT TO ORIGINAL ORDER AFTER LINE ITEM DETAIL REVIEW. |  |  |
| 11/26/2013 | MCP | MEETINGS W/ J. GILLIS TO DISCUSS ANALYSIS RE: ERNST & YOUNG INVOICE SORTING IRREGULARITY | 0.80 | 124.80 |
| 11/26/2013 | JEG | STUDY E&Y PRELIMINARY REPORTS AND EXHIBITS CIRCULATED BY P.ROBERTS. | 0.20 | 52.00 |
| 11/26/2013 | JEG | MEETINGS W/ M.PARISI TO SUPERVISE ERNST & YOUNG INVOICE SORTING - TROUBLE SHOOTING ANALYSIS. | 0.80 | 208.00 |
| 11/26/2013 | MCP | ANALYSIS TO TROUBLE SHOOT ERNST & YOUNT INVOICE SORTING | 1.70 | 265.20 |
| 11/26/2013 | MMM | TELEPHONE CONFERENCE WITH J. GILLIS RE; DISCUSS E&Y SEPTEMBER INVOICE SORT. | 0.30 | 99.00 |
| 11/26/2013 | JEG | CONFERENCES W/ M.MCMICKLE (0.30) & S.THOMAS (0.20) RE: INABILITY TO MATCH EXCEL SORTS TO E&Y SEPT. INVOICE SORT. | 0.50 | 130.00 |

28,110.40

EXPENSES

| 11/14/2013 | EXP | LONG DISTANCE BILL 11.14.13 | 4.75 |
|---|---|---|---|
| 11/29/2013 | EXP | PRINTED COPY CHARGE | 8.70 |

13.45

Total amount of this invoice          $28,123.85

Invoice payable upon receipt.  Thank you for this opportunity to be of service.


*Kapila & Company*
*Certified Public Accountants*

### TIME SUMMARY BY STAFF

| Staff | Hours | Rate | Amount |
|---|---|---|---|
| JOSEPH GILLIS - Senior Consultant, CPA* | 22.20 | 260.00 | 5,772.00 |
| SONEET RAVI KAPILA - Partner, CPA*, CFF, CIRA, CFE | 4.30 | 442.00 | 1,900.60 |
| MARY MCMICKLE - Partner, CPA*, CIRA | 19.40 | 330.00 | 6,402.00 |
| MARK PARISI - Forensic Analyst CPA*, CFE, | 24.40 | 156.00 | 3,806.40 |
| SHANTEL THOMAS - Forensic Consultant, CPA*, CIRA | 65.70 | 208.00 | 13,665.60 |
| TOTAL | 136.00 | | $31,546.60 |

| | | |
|---|---|---|
| BLENDED RATE | $231.96 | |
| TOTAL EXPENSES | | 160.45 |

TOTAL AMOUNT OF THIS INVOICE — $31,707.05

CPA - Certified Public Accountant
CIRA- Certified Insolvency & Restructuring Advisor
CFE - Certified Fraud Examiner
CFF - Certified in Financial Forensics

* Regulated by the State of Florida

*1000 S. Federal Highway Suite 200 Fort Lauderdale, Florida 33316*
*Member Florida Institute of Certified Public Accountants American Institute of Certified Public Accountants - Private Companies Practice Section*
*Affiliated office in London, England*

13-53846-tjt   Doc 4499-7   Filed 05/06/14   Entered 05/06/14 21:00:16   Page 18 of 26

# Kapila & Company

Certified Public Accountants
1000 S. Federal Highway, Suite 200
Fort Lauderdale, FL 33316
Phone - 954-761-1011 F - 954-761-1033 www.kapilaco.com
EIN #65-0311031

CITY OF DETROIT, MICHIGAN
C/O ROBERT M. FISHMAN, FEE EXAMINER
SHAW FISHMAN GLANTZ AND TOWBIN
321 N. CLARK ST., SUITE 800
CHICAGO, IL 60654

Invoice: 97316

12/31/2013

Client ID: 90000

FOR PROFESSIONAL SERVICES RENDERED THROUGH DECEMBER 31, 2013

| DATE | STAFF | DESCRIPTION | HRS | AMOUNT |
|------|-------|-------------|-----|--------|
| | | **BUSINESS ANALYSIS (BANKRUPTCY)** | | |
| 12/02/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM KURTZMAN CARSON'S SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 1.50 | 312.00 |
| 12/02/2013 | SST | EXTRACTION OF DATA FROM MILLIMAN'S SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.70 | 353.60 |
| 12/02/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM MILLIMAN'S SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 1.30 | 270.40 |
| 12/02/2013 | SST | EXTRACTION OF DATA FROM KURTZMAN CARSON'S SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.90 | 395.20 |
| 12/02/2013 | SST | PREPARE SUMMARY SCHEDULES OF MILLIMAN'S SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.60 | 124.80 |
| 12/02/2013 | SST | PREPARE SUMMARY SCHEDULES OF KURTZMAN CARSON'S SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.70 | 145.60 |
| 12/03/2013 | MMM | REVIEW SPREADSHEETS FOR CITY PROFESSIONALS IN PREPARATION FOR SENDING TO FEE EXAMINER. | 0.80 | 264.00 |
| 12/03/2013 | SST | PREPARE SUMMARY SCHEDULES OF BROOKS WILKIN'S SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.60 | 124.80 |
| 12/03/2013 | SST | EXTRACTION OF DATA FROM DENTON'S SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.80 | 374.40 |
| 12/03/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM DENTON'S SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 1.50 | 312.00 |
| 12/03/2013 | SST | PREPARE SUMMARY SCHEDULES OF DENTON'S SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.70 | 145.60 |
| 12/03/2013 | SST | EXTRACTION OF DATA FROM BROOKS WILKIN'S SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.30 | 270.40 |
| 12/03/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM BROOKS WILKIN'S SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 1.20 | 249.60 |
| 12/03/2013 | MMM | DETAILED REVIEW OF JONES DAY SEPTEMBER SPREADSHEET FOR PROPER FORMATTING OF ROWS AND IDENTIFYING | 3.20 | 1,056.00 |

| | | | | |
|---|---|---|---|---|
| | | POTENTIAL CHARACTERS IN DESCRIPTION IN EXCESS OF CAPACITY. | | |
| 12/04/2013 | JEG | CONWAY MACKENZIE SEPT. INVOICE REVIEW - COMPARE JULY/AUG. INVOICE SUMMARY TO SEPTEMBER INVOICE SUMMARY TO SCREEN FOR POTENTIAL RED FLAGS. | 0.20 | 52.00 |
| 12/04/2013 | JEG | CONWAY MACKENZIE SEPT. INVOICE REVIEW - ANALYTICAL REVIEW OF HOURS DISTRIBUTION BY PROFESSIONAL. | 0.30 | 78.00 |
| 12/04/2013 | MMM | IDENTIFY INCONSISTENCIES IN BILING CATEGORY - ELIGIBILITY ISSUES AND LITIGATION IN JONES DAY INVOICE AND FOOTNOTE. | 1.20 | 396.00 |
| 12/04/2013 | JEG | CONWAY MACKENZIE SEPT. INVOICE REVIEW - STUDY INVOICES TO IDENTIFY INSTANCES OF IMPROPER TIME INCREMENTS. | 0.10 | 26.00 |
| 12/04/2013 | SST | EXTRACTION OF DATA FROM SALAN'S SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.50 | 312.00 |
| 12/04/2013 | JEG | CONWAY MACKENZIE SEPT. INVOICE REVIEW - STUDY INVOICES TO IDENTIFY INSTANCES OF IMPROPER ALLOCATION OF PROFESSIONAL RESOURCES VIOLATIONS. | 0.80 | 208.00 |
| 12/04/2013 | JEG | CONWAY MACKENZIE SEPT. INVOICE REVIEW - STUDY INVOICES TO IDENTIFY INSTANCES OF LUMPING VIOLATIONS. | 1.30 | 338.00 |
| 12/04/2013 | MMM | REVIEW SEGAL CONSULTING SEPTEMBER SPREADSHEETS FOR FORMATTING AND CONSISTENCY AND SEND TO FEE EXAMINER. | 0.60 | 198.00 |
| 12/04/2013 | SRK | REVIEW AND RESPOND TO E-MAILS WITH I. BODENSTEIN AND G. GOUVEIA REGARDING RESPONSE FROM PROFESSIONAL AND COORDINATORS; FOLLOW UP CALLS | 0.30 | 132.60 |
| 12/04/2013 | MCP | TELEPHONE CONFRENCE WITH M MCMICKLE RE: EXCEL DISPLAY COLUMN HEIGHT ISSUES. RESEARCH ANSWER AND RESPOND | 0.60 | 93.60 |
| 12/04/2013 | SST | EXTRACTION OF DATA FROM JONES DAY'S SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.90 | 395.20 |
| 12/04/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM JONES DAY'S SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 1.80 | 374.40 |
| 12/04/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM SEGAL'S SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION ERRORS. | 1.20 | 249.60 |
| 12/04/2013 | MMM | IDENTIFY DESCRIPTIONS IN JONES DAY INVOICES THAT EXCEED CELL CHARACTER CAPACITY AND REFORMAT. | 1.20 | 396.00 |
| 12/04/2013 | SST | PREPARE SUMMARY SCHEDULES OF SEGAL'S SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.70 | 145.60 |
| 12/04/2013 | SST | EXTRACTION OF DATA FROM SEGAL'S SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.40 | 291.20 |
| 12/04/2013 | SST | CONFERENCE CALL WITH IDEA HELP DESK TO RESOLVE ISSUES ENCOUNTERED WITH EXTRACTION OF JONES DAY SEPTEMBER 2013 INVOICE. | 0.50 | 104.00 |
| 12/05/2013 | SST | FORMAT AND EDIT DATA EXTRACTED FROM SALAN'S SEPTEMBER 2013 INVOICE TO RECTIFY ALL CONVERSION | 1.40 | 291.20 |

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ERRORS. |  |  |
| 12/05/2013 | SST | CONFERENCE CALL WITH M. PARISI TO DISCUSS VERIFICATION OF DISCREPANCY ON JONES DAY'S INVOICE. | 0.10 | 20.80 |
| 12/05/2013 | MMM | BEGIN REVIEW OF CONWAY MACKENZIE SEPTEMBER INVOICE. | 0.90 | 297.00 |
| 12/05/2013 | SST | PREPARE SUMMARY SCHEDULES OF SALAN'S SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.70 | 145.60 |
| 12/05/2013 | SST | CONFERENCE CALL WITH M. MCMICKLE TO DISCUSS RESOLUTION TO JONES DAY INVOICE EXTRACTION ISSUES. | 0.30 | 62.40 |
| 12/05/2013 | MCP | CLERICALLY TEST PORTION OF SEPTEMBER INVOICE FOR ACCUARCY | 1.00 | 156.00 |
| 12/05/2013 | SST | FINALIZE SUMMARY SCHEDULES OF JONES DAY'S SEPTEMBER 2013 INVOICE IN PREPARATION FOR FEE EXAMINER'S REVIEW. | 0.80 | 166.40 |
| 12/05/2013 | MMM | CONFERENCE CALL WITH S. THOMAS REGARDING JONES DAY INVOICE ISSUES | 0.30 | 99.00 |
| 12/05/2013 | SST | EXTRACTION OF DATA FROM SALAN'S SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.80 | 374.40 |
| 12/05/2013 | JEG | CONWAY MACKENZIE SEPT. INVOICE REVIEW - STUDY INVOICES TO IDENTIFY INSTANCES OF INCONSISTENT, DUPLICATE AND REPETITIVE TIME ENTRY VIOLATIONS. | 5.10 | 1,326.00 |
| 12/05/2013 | MCP | TELEPHONE CONFERENCE WITH S.THOMAS RE: INVOICE FORMATTING FOR PROFESSIONALS | 0.10 | 15.60 |
| 12/05/2013 | JEG | CONWAY MACKENZIE SEPTEMBER INVOICE REVIEW - STUDY INVOICES TO IDENTIFY INSTANCES UNREASONABLE TIME VIOLATIONS. | 0.60 | 156.00 |
| 12/05/2013 | JEG | CORRESPONDENCE W/ S.KAPILA & M.MCMICKLE RE: MILLER BUCKFIRE'S REVISED JULY/AUGUST INVOICE. | 0.20 | 52.00 |
| 12/05/2013 | JEG | COORDINATE CONFERENCE W/ G.GOUVEIA, M.MCMICKLE & S.KAPILA TO DISCUSS CONWAY MACKENZIE SEPT. INVOICE. | 0.10 | 26.00 |
| 12/06/2013 | MMM | FOLLOW-UP ANALYSIS OF SELECT CONWAY MACKENZIE PROFESSIONALS' TIME ENTRY BY DATE. | 0.60 | 198.00 |
| 12/06/2013 | SRK | TELEPHONE CALL WITH M. MCMICKLE, J.GILLIS AND G. GOUVEIA | 1.40 | 618.80 |
| 12/06/2013 | MMM | REVIEW SEPTEMBER SPREADSHEETS FOR SALANS AND SEND TO FEE EXAMINER. | 0.40 | 132.00 |
| 12/06/2013 | MMM | CONTINUE REVIEW OF CONWAY MACKENZIE SEPTEMBER INVOICE, IDENTIFY DEFICIENCIES ON SPREADSHEET | 1.30 | 429.00 |
| 12/06/2013 | JEG | CONFERENCE WITH M. MCMICKLE TO PREPARE FOR AFTERNOON CONFERENCE W/ G.GOUVEIA TO DISCUSS CONWAY MACKENZIE SEPTEMBER INVOICE. | 0.20 | 52.00 |
| 12/06/2013 | JEG | CONFERENCE W/ G.GOUVEIA, S.KAPILA & M.MCMICKLE TO REVIEW CONWAY MACKENZIE SEPT. INVOICE EXCEPTIONS. | 1.40 | 364.00 |
| 12/06/2013 | MMM | TELEPHONE CONFERENCE WITH G. GOUVEIA, S, KAPILA AND J. GILLIS RE: JOINT REVIEW OF CONWAY MACKENZIE SEPTEMBER INVOICE. | 1.40 | 462.00 |
| 12/06/2013 | MMM | FOLLOW-UP ANALYSIS OF SELECT CONWAY MACKENZIE PROFESSIONAL BY BILLING ENTRIES. | 0.30 | 99.00 |

| 12/06/2013 | MMM | TELEPHONE CONFERENCE WITH J. GILLIS RE: PREP FOR ERNST & YOUNG REVIEW CALL WITH FEE EXAMINER. | 0.20 | 66.00 |
| 12/09/2013 | MMM | TELEPHONE CONFERENCE WITH FEE EXAMINER, S. KAPILA, E&Y PARTNER AND E&Y COUNSEL RE: DISCUSS RETAINAGE OF E&Y AS EXPERTS AND EMPLOYEE LOCATION FOR PURPOSES OF REVIEWING TRAVEL EXPENSE. | 0.40 | 132.00 |
| 12/09/2013 | MMM | RESPOND TO EMAIL FROM S. KAPILA RE: PREP FOR CALL WITH FEE EXAMINER AND E&Y. | 0.10 | 33.00 |
| 12/09/2013 | SST | CONFERENCE CALL WITH M. PARISI TO DISCUSS HOW TO REVIEW, FORMAT AND PREPARE SCHEDULES FOR THE PROFESSIONAL INVOICES. | 0.70 | 145.60 |
| 12/09/2013 | MCP | TELEPHONE CONFERENCE WITH S THOMAS RE: FORMATTING INVOICES FOR PROFESSIONALS. | 0.70 | 109.20 |
| 12/09/2013 | SRK | TELEPHONE CALL WITH FISHMAN, ROBERTS, MCMICKLE, PICKERING (E&Y), FLICK (LATHAM WATKINS )TO DISCUSS ERNST & YOUNG PRELIMINARY REPORT ISSUES | 0.40 | 176.80 |
| 12/10/2013 | JEG | STUDY MILLER BUCKFIRE REVISED JULY/AUGUST INVOICE. | 0.20 | 52.00 |
| 12/10/2013 | SST | EXTRACTION OF DATA FROM BROOKS WILKIN'S OCTOBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.70 | 353.60 |
| 12/10/2013 | SST | EXTRACTION OF DATA FROM SEGAL'S OCTOBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.40 | 291.20 |
| 12/11/2013 | MMM | TELEPHONE CONFERENCE WITH G. GOUVEIA, M. HAUSMAN (CM) AND C. MOORE (CM) RE: DISCUSS RESPONSES TO FEE EXAMINER'S COMMENTS FOR JULY/AUGUST INVOICES. | 0.80 | 264.00 |
| 12/11/2013 | MCP | FORMAT AND SUMMARIZE BROOKS WILKINS OCTOBER 2013 MONTHLY INVOICE | 1.50 | 234.00 |
| 12/11/2013 | MMM | REVIEW CONWAY MACKENZIE RESPONSES TO FEE REVIEWER COMMENTS PRIOR TO CALL. | 0.70 | 231.00 |
| 12/12/2013 | SRK | REVIEW CONWAY MACKENZIE RESPONSE TO PRELIMINARY REPORT | 1.10 | 486.20 |
| 12/12/2013 | SRK | REVIEW MILLER CANFIELD LETTER RESPONSE OF 12/9/13 | 0.30 | 132.60 |
| 12/12/2013 | MMM | DRAFT EMAIL TO S.KAPILA AND J. GILLIS RE: SUMMARIZE CALL WITH CONWAY MACKENZIE TEAM REGARDING RESPONSES TO REVIEW COMMENTS. | 0.20 | 66.00 |
| 12/12/2013 | JEG | CORRESPONDENCE WITH M.MCMICKLE RE: CM'S RESPONSE TO INVOICE REVIEW COMMENTS. | 0.10 | 26.00 |
| 12/12/2013 | MMM | TRACK RECEIPT OF MILLIMAN INVOICE AND PRELIMINARY REVIEW FOR DOWNLOADING. | 0.10 | 33.00 |
| 12/13/2013 | MMM | TRACK RECEIPT OF JONES DAY NOVEMBER INVOICE AND PRELIMINARY REVIEW FOR DOWNLOADING PURPOSES. | 0.10 | 33.00 |
| 12/13/2013 | SST | EXTRACTION OF DATA FROM MILLIMAN'S OCTOBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.80 | 374.40 |
| 12/13/2013 | SST | EXTRACTION OF DATA FROM DENTON'S OCTOBER 2013 INVOICE WITH IDEA SOFTWARE. | 1.80 | 374.40 |
| 12/16/2013 | MCP | FORMAT AND SUMMARIZE SEGAL OCTOBER INVOICE | 1.10 | 171.60 |
| 12/16/2013 | MCP | TELELPHONE CONFERENCE WITH S. THOMAS RE: SEGAL | 0.30 | 46.80 |

|            |     | INVOICE                                                                                                  |      |        |
|------------|-----|----------------------------------------------------------------------------------------------------------|------|--------|
| 12/16/2013 | MCP | FORMAT AND SUMMARIZE MILLIMANS OCTOBER INVOICE                                                            | 1.20 | 187.20 |
| 12/16/2013 | SST | EXTRACTION OF DATA FROM SEGAL'S OCTOBER 2013 INVOICE WITH IDEA SOFTWARE.                                  | 2.30 | 478.40 |
| 12/16/2013 | SST | EXTRACTION OF DATA FROM KILPATRICK'S JULY - AUGUST 2013 INVOICE WITH IDEA SOFTWARE.                       | 1.90 | 395.20 |
| 12/16/2013 | SST | EXTRACTION OF DATA FROM PEPPER HAMILTON'S OCTOBER 2013 INVOICE WITH IDEA SOFTWARE.                        | 1.60 | 332.80 |
| 12/16/2013 | SST | EXTRACTION OF DATA FROM JONES DAY'S OCTOBER 2013 INVOICE WITH IDEA SOFTWARE.                              | 1.80 | 374.40 |
| 12/16/2013 | SST | CONFERENCE CALL WITH M. PARISI TO DISCUSS PROFESSIONAL INVOICE DISCOUNTS AND SCHEDULES.                   | 0.60 | 124.80 |
| 12/16/2013 | SST | CONFERENCE CALL WITH IDEA HELP DESK FOR ASSISTANCE WITH CONVERSION OF A PROFESSIONAL INVOICE FROM PDF TO EXCEL. | 0.30 | 62.40  |
| 12/16/2013 | MCP | FORMAT AND SUMMARIZE DENTONS OCTOBER INVOICE                                                              | 2.20 | 343.20 |
| 12/17/2013 | SST | REVIEW AND REVISE OCTOBER INVOICE SCHEDULES FOR BROOKS WILKINS PRIOR TO SUBMITTING FOR FEE EXAMINER REVIEW. | 0.70 | 145.60 |
| 12/17/2013 | SST | REVIEW AND REVISE OCTOBER INVOICE SCHEDULES FOR MILLIMAN PRIOR TO SUBMITTING FOR FEE EXAMINER REVIEW.     | 1.10 | 228.80 |
| 12/17/2013 | SST | REVIEW AND REVISE OCTOBER INVOICE SCHEDULES FOR DENTONS PRIOR TO SUBMITTING FOR FEE EXAMINER REVIEW.      | 1.50 | 312.00 |
| 12/17/2013 | SST | EXTRACTION OF DATA FROM KILPATRICK'S SEPTEMBER 2013 INVOICE WITH IDEA SOFTWARE.                           | 1.10 | 228.80 |
| 12/17/2013 | SST | EXTRACTION OF DATA FROM JONES DAY'S OCTOBER 2013 INVOICE WITH IDEA SOFTWARE.                              | 1.10 | 228.80 |
| 12/17/2013 | SST | REVIEW AND REVISE OCTOBER INVOICE SCHEDULES FOR PEPPER HAMILTON PRIOR TO SUBMITTING FOR FEE EXAMINER REVIEW. | 1.00 | 208.00 |
| 12/18/2013 | SST | REVIEW AND REVISE VARIOUS PROFESSIONAL INVOICE SCHEDULES PRIOR TO SUBMITTING FOR FEE EXAMINER REVIEW.     | 2.10 | 436.80 |
| 12/18/2013 | SST | EXTRACTION OF DATA FROM VARIOUS PROFESSIONAL INVOICES WITH IDEA SOFTWARE FOR FEE EXAMINER'S REVIEW.       | 3.40 | 707.20 |
| 12/18/2013 | MCP | REVISE DENTONS OCTOBER 2013 INVOICE FOR HIDDEN CELL DISPLAY ISSUE                                          | 0.40 | 62.40  |
| 12/18/2013 | JEG | IN PREPARATION FOR CM OCTOBER INVOICE REVIEW - STUDY CM COMMENTS TO FEE EXAMINER QUERIES RE: CM'S JULY/AUG. INVOICE. | 0.40 | 104.00 |
| 12/18/2013 | JEG | STUDY CM OCTOBER INVOICE TO SCREEN FOR LUMPING & BUNDLING.                                                | 1.70 | 442.00 |
| 12/18/2013 | JEG | STUDY CM OCTOBER INVOICE TO SCREEN FOR INSUFFICIENT DESCRIPTION.                                          | 2.10 | 546.00 |
| 12/18/2013 | JEG | STUDY CM OCTOBER INVOICE TO SCREEN FOR NO BENEFIT TO                                                      | 0.60 | 156.00 |

|            |     | THE ESTATE.                                                                                                                 |      |          |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------|------|----------|
| 12/18/2013 | MCP | FORMAT AND SUMMARIZE KILPATRICK & ASSOCIATES JULY AND AUGUST 2013 INVOICE                                                    | 0.70 | 109.20   |
| 12/18/2013 | MCP | FORMAT AND SUMMARIZE JONES DAY OCTOBER 2013 INVOICE                                                                          | 1.70 | 265.20   |
| 12/18/2013 | MCP | FORMAT AND SUMMARIZE KILPATRICK & ASSOCIATES SEPTEMBER 2013 INVOICE                                                          | 0.60 | 93.60    |
| 12/18/2013 | MMM | TELEPHONE CONFERENCE WITH J. GILLIS RE: DISCUSS CONWAY MACKENZIE RESPONSES TO JULY/AUGUST REVIEW IN PREP FOR OCTOBER INVOICE REVIEW. | 0.10 | 33.00    |
| 12/18/2013 | JEG | CONFERENCE WITH M. MCMICKLE TO DISCUSS REVIEW OF CM OCTOBER INVOICE IN LIGHT OF CM'S COMMENTS REGARDING FEE EXAMINER QUERIES BASED ON JULY/AUG. INVOICE REVIEW. | 0.10 | 26.00    |
| 12/18/2013 | MCP | FORMAT AND SUMMARIZE CONWAY MACKENZIE OCTOBER 2013 INVOICE                                                                   | 1.20 | 187.20   |
| 12/18/2013 | MCP | FORMAT AND SUMMARIZE PEPPER HAMILTON OCTOBER 2013 INVOICE                                                                    | 1.00 | 156.00   |
| 12/19/2013 | MMM | TRACK RECEIPT OF MILLER BUCKFIRE AND KILPATRICK INVOICES AND PRELIMINARY REVIEW FOR DOWNLOADING.                             | 0.20 | 66.00    |
| 12/19/2013 | SST | REVIEW AND REVISE VARIOUS PROFESSIONAL INVOICE SCHEDULES PRIOR TO SUBMITTING FOR FEE EXAMINER REVIEW.                        | 0.80 | 166.40   |
| 12/19/2013 | SST | EXTRACTION OF DATA FROM VARIOUS PROFESSIONAL INVOICES WITH IDEA SOFTWARE FOR FEE EXAMINER'S REVIEW.                          | 1.00 | 208.00   |
| 12/19/2013 | MMM | RESEARCH AND RESPOND TO M. HAUSMAN INQUIRY RE: SUBCONTRACTOR DETAIL AND EXPENSE DETAIL EXHIBITS FOR CONWAY MACKENZIE.        | 0.40 | 132.00   |
| 12/19/2013 | JEG | STUDY CM OCTOBER INVOICE TO SCREEN FOR INCONSISTENT TIME ENTRIES.                                                            | 4.60 | 1,196.00 |
| 12/19/2013 | JEG | STUDY CM OCTOBER INVOICE TO SCREEN FOR IMPROPER ALLOCATION OF PROFESSIONAL RESOURCES.                                        | 2.10 | 546.00   |
| 12/19/2013 | MMM | REVIEW JULY/AUGUST, SEPTEMBER AND OCTOBER SPREADSHEETS FOR KILPATRICK AND SEND TO FEE EXAMINER.                             | 0.30 | 99.00    |
| 12/19/2013 | MCP | FORMAT AND SUMMARIZE KILPATRICK AND ASSOC OCTOBER 2013 INVOICE                                                               | 0.80 | 124.80   |
| 12/19/2013 | SST | EXTRACTION OF PROFESSIONAL INVOICES USING IDEA SOFTWARE.                                                                     | 2.10 | 436.80   |
| 12/19/2013 | MCP | FORMAT AND SUMMARIZE MILLER BUCKFIRE OCTOBER 2013 INVOICE                                                                    | 0.50 | 78.00    |
| 12/19/2013 | MCP | EXTRACT DATA FROM PDF FILES FOR VARIOUS PROFESSIONALS                                                                        | 2.10 | 327.60   |
| 12/19/2013 | MCP | FORMAT AND SUMMARIZE MILLER CANFIELD OCTOBER 2013 INVOICE                                                                    | 1.40 | 218.40   |
| 12/20/2013 | MCP | TELEPHONE CONFERENCE WITH S. THOMAS RE: INVOICE EXTRACTION AND PROCESSING                                                    | 0.50 | 78.00    |

| | | | | |
|---|---|---|---|---|
| 12/20/2013 | MCP | FORMAT AND SUMMARIZE KURTZMAN CARSON OCTOBER 2013 INVOICE | 1.50 | 234.00 |
| 12/20/2013 | SST | TELEPHONE CALL WITH M. PARISI TO DISCUSS ISSUES REGARDING PROFESSIONAL INVOICES EXTRACTED. | 0.50 | 104.00 |
| 12/20/2013 | SST | REVIEW AND REVISE PROFESSIONAL INVOICE SCHEDULE PRIOR TO SUBMITTING FOR FEE EXAMINER REVIEW. | 0.40 | 83.20 |
| 12/22/2013 | MMM | REVIEW ERNST & YOUNG RESPONSES TO FEE EXAMINER COMMENTS. | 0.80 | 264.00 |
| 12/23/2013 | SRK | REVIEW R. FISHMAN'S E-MAIL COMMENTS FOR TELEPHONE CALL DISCUSSIONS REGARDING FINAL REPORT | 0.10 | 44.20 |
| 12/23/2013 | SST | EXTRACTION OF DATA FROM ERNST & YOUNG'S OCTOBER 2013 INVOICE WITH IDEA SOFTWARE. | 0.80 | 166.40 |
| 12/23/2013 | SST | REVIEW AND REVISE VARIOUS PROFESSIONAL INVOICE SCHEDULES PRIOR TO SUBMITTING FOR FEE EXAMINER REVIEW. | 0.80 | 166.40 |
| 12/23/2013 | MMM | TELEPHONE CONFERENCE WITH FEE EXAMINER AND TEAM RE: STATUS CONFERENCE ON FIRST QUARTERLY REPORT. | 0.50 | 165.00 |
| 12/23/2013 | SRK | READ G. GOUEVEIA E-MAIL OF DECEMBER 23, 2013 TO R. FISHMAN REGARDING CONWAY MACKENZIE SEPTEMBER PRELIMINARY REPORT | 0.10 | 44.20 |
| 12/23/2013 | SRK | T/C WITH R. FISHMAN AND G. GOUVEIA TO DISCUSS FORMAT FOR FINAL REPORTING BY FEE EXAMINER TO COURT | 0.50 | 221.00 |
| 12/26/2013 | SST | EXTRACTION OF DATA FROM FOLEY & LARDNER'S OCTOBER 2013 INVOICE WITH IDEA SOFTWARE. | 0.70 | 145.60 |
| 12/26/2013 | SST | REVIEW AND REVISE VARIOUS PROFESSIONAL INVOICE SCHEDULES PRIOR TO SUBMITTING FOR FEE EXAMINER REVIEW. | 1.50 | 312.00 |
| 12/26/2013 | MCP | FORMAT AND SUMMARIZE EY OCTOBER 2013 INVOICE | 1.80 | 280.80 |
| 12/26/2013 | SST | EXTRACTION OF DATA FROM ERNST & YOUNG'S OCTOBER 2013 INVOICE WITH IDEA SOFTWARE. | 0.30 | 62.40 |
| 12/27/2013 | MCP | FORMAT AND SUMMARIZE FOLEY AND LARDNER OCTOBER 2013 INVOICE | 0.70 | 109.20 |
| 12/30/2013 | MMM | REVIEW OCTOBER SPREADSHEETS FOR ALL CITY AND COMMITTEE PROFESSIONALS AND SEND TO REVIEW TEAMS. | 2.30 | 759.00 |
| 12/30/2013 | SRK | READ E-MAILS FROM R. FISHMAN OF 12/30/13 REGARDING CONWAY MACKENZIE, LAZARD, ERNST & YOUNG AND RESPONSE TO SAME FROM G. GOUEVIA, D. DOYLE | 0.10 | 44.20 |
| 12/30/2013 | MCP | UPDATE CONWAY MACKENIZE OCTOBER 2013 INVOICE | 0.80 | 124.80 |

31,546.60

EXPENSES

| | | | |
|---|---|---|---|
| 12/06/2013 | EXP | CONFERENCE CALL - JEG | 103.75 |
| 12/14/2013 | EXP | LONG DISTANCE BILL 12.14.13 | 51.00 |
| 12/31/2013 | EXP | PRINTED COPY CHARGE - DEC 2013 | 5.70 |

160.45

Total amount of this Invoice    $31,707.05

Invoice payable upon receipt.  Thank you for this opportunity to be of service.