# EXHIBIT 1

| UNITED STATES BANKRUPTCY COURT | EASTERN DISTRICT of MICHIGAN | **FILED** |
|---|---|---|

**FILED**

FEB 2 1 2014

US Bankruptcy Court
MI Eastern District

| Name of Debtor: City of Detroit, Michigan | Case Number: 13-53846 |
|---|---|

NOTE: *Do not use this form to make a claim for an administrative expense that arises after the bankruptcy filing.*

Name of Creditor (the person or other entity to whom the debtor owes money or property):
**Michigan AFSCME Council 25 and its affiliated Detroit Locals**

Name and address where notices should be sent:
Richard G. Mack Jr.
Miller Cohen, PLC
600 W. Lafayette Blvd. 4th Floor
Detroit, MI 48226

**RECEIVED**

FEB 2 4 2014

KURTZMAN CARSON CONSULTANTS

☐ Check this box if this claim amends a previously filed claim.

Court Claim Number:_____
(*If known*)

Filed on:_____

Telephone number: 313-964-4454     email: richardmack@millercohen.com

Name and address where payment should be sent (if different from above):

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to this claim. Attach copy of statement giving particulars.

Telephone number:          email:

**1. Amount of Claim as of Date Case Filed: Not less than $8,718,697,854.82**
See Attached (Note: AFSCME Council 25 has filed an additional Proof of Claim)

If all or part of the claim is secured, complete item 4.
If all or part of the claim is entitled to priority, complete item 5.
☒ Check this box if the claim includes interest or other charges in addition to the principal amount of the claim. Attach a statement that itemizes interest or charges.

**2. Basis for Claim:  See attached Addendum for additional details.**

**3.  Last four digits of any number by which creditor identifies debtor:** | **3a. Debtor may have scheduled account as:**_____
(See instruction #3a)

**4. Secured Claim (See instruction #4)**
Check the appropriate box if the claim is secured by a lien on property or a right of setoff, attach required redacted documents, and provide the requested information.

**Nature of property or right of setoff:** ☐Real Estate  ☐Motor Vehicle  ☐Other

**Describe:**

**Value of Property:**

**Annual Interest Rate** (when case was filed)_____%  ☐Fixed  or  ☐Variable

**Amount of arrearage and other charges, as of the time case was filed, included in secured claim, if any:**
$_____

**Basis for perfection:  See Attached**

**Amount of Secured Claim:**  $0

**Amount Unsecured:**

**5. Amount of Claim Entitled to Priority as an Administrative Expense under 11 U.S.C. §§ 503(b)(9) and 507(a)(2).**  $ 0

**5b. Amount of Claim Otherwise Entitled to Priority. Specify Applicable Section of 11 U.S.C. §** _____  $ 0

**6. Credits.** The amount of all payments on this claim has been credited for the purpose of making this proof of claim. (See instruction #6)

**7. Documents:** Attached are redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, security agreements, or, in the case of a claim based on an open-end or revolving consumer credit agreement, a statement providing the information required by FRBP 3001(c)(3)(A). If the claim is secured, box 4 has been completed, and redacted copies of documents providing evidence of perfection of a security interest are attached. (*See instruction #7, and the definition of "redacted".*) DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.
If the documents are not available, please explain:  **See attached Addendum.  Further, the underlying documents relative to this claim are in the City's possession**

**8. Signature: (See instruction # 8)**
Check the appropriate box.

☐ I am the creditor.  ☒ I am the creditor's authorized agent.     ☐ I am the trustee, or the debtor, or their authorized agent. (See Bankruptcy Rule 3004.)     ☐ I am a guarantor, surety, indorser, or other codebtor. (See Bankruptcy Rule 3005.)

I declare under penalty of perjury that the information provided in this claim is true and correct to the best of my knowledge, information, and reasonable belief.

Print Name:  Richard G. Mack Jr.
Title:  Attorney and Authorized Agent
Company:   Miller Cohen, PLC

_(Signature)_          2/21/2014  _(Date)_

Address and telephone number (if different from notice address above):
600 W. Lafayette Blvd. 4th Floor
Detroit, MI 48226
313-964-4454          email: richardmack@millercohen.com

*Penalty for presenting fraudulent claim: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 35*

## Addendum to the Proof of Claim of
## Michigan AFSCME Council 25, and its affiliated Locals of the City of Detroit

This proof of claim (the "Claim") is for all claims due to Michigan AFSCME Council 25 and its affiliated Locals within the City of Detroit (the "Claimant"), and its members, and former members/retirees (or future retirees with pension or other post-employment benefit obligations vested prior to the City of Detroit's (the "City") bankruptcy filing), relating to:

(i) unfunded or underfunded pension obligations (including annuity savings fund obligations) owed with respect to the City's General Retirement System (the "Pension Obligations"),

(ii) other unfunded or underfunded post-employment benefit obligations (the "OPEB Obligations", including obligations owed with respect to the City's Health and Life Insurance Benefit Plan and/or the Supplemental Death Benefit Plan and/or other non-pension post-employment welfare benefits, including unfunded actuarially accrued liabilities),

(iii) grievances and other disputes under the various union contracts, the City Employment Terms or other contractual obligations,

(iv) monies owed for violations of local, state or federal law, unfair labor practice charges,

(v) monies owed due to uncompensated services performed,

(vi) any other claims which arose before July 18, 2013.

**The calculated aggregate amount owed pursuant to these claims amount to not less than $8,718,697,854.82.** The not less than $8,718,697,854.82 amount asserted in this Claim consists of several separate claims.[1] (See attachment)

---

[1] The amount set forth in this Claim are estimates based on data provided to Claimant by the City, Collective Bargaining Agreements, the City's General Retirement System and other third

On November 21, 2013, the Court entered its order establishing bar dates for filing proofs of claim and approving the form and manner of notice thereof [Docket No. 1782] (the "Bar Date Order") establishing February 21, 2014 at 4:00 p.m. Eastern Time as the general claims bar date for filing poofs of claim in this case. While individuals or entities holding claims for, *inter alia*, Pension Obligations and OPEB Obligations were not required to file proofs of claim pursuant to the Bar Date Order, as the City has not (to date) determined how the claims for Pension Obligations and/or OPEB Obligations will be asserted and/or allowed, portions of this claim are in reference to Pension Obligations and OPEB Obligations as a protective measure.

As the documents supporting this Claim – including without limitation the relevant statutes, charter and ordinances, collective bargaining agreements, City Employment Terms, grievances, arbitration awards, unfair labor practice charges, the books and records of the City and its General Retirement System, and the City's communications with its employees and retirees – are voluminous, they are not attached to this Claim. Copies of the relevant documents supporting this Claim are or should be, upon information and belief, in the possession of the City.

Claimant expressly reserves the right to amend this Claim to re-characterize or further characterize all or any portion of these claims as administrative expenses or priority claims or to include such modifications, deletions or additions as may be just and proper.

Pursuant to the Bar Date Order, individual members of AFSCME Council 25, its affiliated Locals, and the Coalition of Unions have a right to file a proof of claim on their own

---

parties. Claimant reserves the right to amend this Claim to include updated data, any appropriate changes in applicable actuarial assumptions which serve as the basis for the calculations of the amounts set forth herein, and any appropriate updates for Claimant's members or former Claimant members who have or may become eligible in the future for pension benefits but whose data was not included in the herein calculations.

behalf. Thus, Claimant reserves the right for other units or individual members to file proof of claims in addition to this claim. Claimant has put forth a good faith effort to provide an exhaustive list of all outstanding claims while avoiding duplicative filings; any unnecessary duplication is not intentional and will be resolved.

The filing of this Proof of Claim is not and should not be deemed a waiver of any Claimant's challenge to the legal validity of this bankruptcy or any legal claims relating to the bankruptcy and/or Detroit's assets. Furthermore, this Claim shall not be deemed or construed to be a waiver of the rights of the Claimant (1) to have final orders with respect to non-core matters entered only after *de novo* review by the United States District Court, (2) to trial by jury in any proceeding so triable in these cases or any case, controversy, or proceeding related to these cases, (3) to have the United States District Court withdraw the reference in any matter subject to mandatory or discretionary withdrawal, (4) to assert any other rights, claims, actions, setoff or recoupments to which the Claimant is or may be entitled in law or in equity, all of which rights, claims, actions, defenses, setoffs, and recoupment the Claimant expressly reserves, and (5) to assert any and all rights or claims against others jointly or severally liable for the sums claimed herein.

**EXHIBIT 1 TO MICHIGAN AFSCME COUNCIL 25 PROOF OF CLAIM**

| ISSUE NAME | DESCRIPTION |
|---|---|
| Underfunded pension and post employment benefit obligations | Based upon data from the City and elsewhere, it is projected that the pension and health care obligations of the City's active employees and retirees amounts, in total, to no less than $8.1 billion dollars. |
| Violations of local, state or federal law | Claimant asserts any and all claims arising from or related to every City breach of local, state or federal law, the orders of the Emergency Manager, or any other failure of the City or its agents to fulfill such legal obligations, to Claimant or its present or former members. This applies to legal violations impacting present or former union members for injury which has been, is presently or will be realized in the future. This applies whether or not such violations are identified herein. |
| Refusal to bargain AFSCME Local 1023: MERC Case Number D13 C-0331 | AFSCME Local 1023 is a public safety local, and therefore its bargaining disputes must be resolved with binding arbitration pursuant to state law, if so requested by a negotiating party. The state labor board, in another case, ruled that 2012 Public Act 436 denied binding arbitration to public safety locals. AFSCME Local 1023 was not a party to that case and filed its own request for negotiation assistance with the state labor board. Local 1023 maintains a claim for the City's unilateral imposition of employment conditions, prior to binding arbitration, and contends that the state labor board interpreted Public Act 436 in error (by, for instance, not properly accounting for the other state law which requires binding arbitration). |
| Local 207, 2394 and 2920 DWSD refusal to bargain / Case Number C13 D-069 | AFSCME water department locals were refused the opportunity to bargain a new contract, and incurred illegal changes in employment conditions. |
| Imposition of furloughs days in February 2013 | In February 2013, the City unilaterally imposed furlough days, in violation of its obligation to bargain with its unions. The City required employees to take unpaid days off work at least twice per month. These furlough days were realized through the bulk of the 2013 calendar year, causing significant losses in wages and benefits that would have been earned or accrued during the lost time. |
| Detroit refusal to bargain concerning Transportation Locals: Case Number C12 H-157 | The City has committed to bargain with AFSCME Locals 214 and 312. The members of these Locals work in the Detroit Department of Transportation. These locals, however, are part of a city-wide bargaining unit, as determined by Michigan courts. By refusing to bargain with the entire bargaining unit, but only select portions of the bargaining unit, the City is violating state labor law. Any changes in employment conditions realized by the entire unit – due to the City's failure to bargain – represent a claim. |

| AFSCME Council 25 (13th check ULP). MERC Case No. C12-E-092 | On about November 30, 2011, the City passed an ordinance which curtailed payments into employee annuity accounts and stopped "13th checks" being paid to retirees. By applying this change to union-negotiated benefits, the City violated state labor laws, by ignoring its bargaining obligation and repudiating its contractual obligations. An administrative law judge recommended a finding in favor of the Unions and estimated the award to be as high as $174,000,000. |
| --- | --- |
| City of Detroit 2012 negotiations and implementation with Coalition: MERC Case No. C12 D-065, C12 F-125, C13 G-129 | Following the negotiation of a Coalition tentative agreement in February 2012, the City violated state labor laws by refusing to execute that contract but illegally imposing other terms and conditions of employment. This includes wage and benefit concessions for all AFSCME members, which remain in existence today. The reader is referred to the Coalition of Detroit Unions Proof Of Claim, addressing the losses discussed therein. AFSCME's share of the Coalition proof of claim amount is in the range of 60% - 70%. |
| Violation of Privatization Ordinance | The City has repeatedly violated the City's Privatization Ordinance, prior to letting contracts to vendors to perform work normally performed by unionized employees. These claims are held by individual members of the Unions, as opposed to the union itself. Nonetheless, the claims seek all relief available to the employees under the law. |
| City of Detroit/DFFA/MERC: MERC Case No. C11 K-201 | The union filed an unfair labor practice charge concerning removal of work from the applicable bargaining unit. This change impacted the employees who had previously performed the work. |
| City of Detroit longevity claim for AFSCME employees: Claim number 12-000522 and 12-000523; Wayne County Circuit Court Number 13-003430-AA | Under the 2005-2008 AFSCME union contract, employees had received a yearly payment, in December, based upon the number of hours they worked since the previous December; receiving the full longevity payment for hitting 1600 hours. Effective October 2010, the City imposed new contract terms on AFSCME employees, which removed the longevity pay. However, many AFSCME members had already worked the 1600 hours since the December 2009, entitling them to full longevity pay. Further, for members who had worked less than the 1600 hour threshold, they were entitled to prorated longevity payments for hours worked in each month during that year. The City refused any AFSCME members longevity pay, despite the clear contractual obligation. AFSCME members filed claims with the state for this payment, and the City challenged the payments. The claims were initially denied by the administrative law judge, and placed on appeal before Wayne County Circuit Court. |

| | |
|---|---|
| Negotiation of Local 542 supplemental agreement: MERC Case Number C07 L-033 | MERC ruled that the City was obligated to negotiate a supplemental bargaining agreement with Local 542. Failure of the City to do so caused financial harm to members of this bargaining unit. |
| Detroit & SEMHA: MERC Case No. C05 H-194 | The charge was filed to protest the layoff of four individuals from the Detroit Health Department and rehiring of them by a Detroit contractor, to perform the same work. The charge alleged a violation of state labor law. In the process of the hearing (despite repeated appeals, ancillary litigation and cancelations), the Union learned of other positions for which this occurred. The charge sought back pay and benefits for those impacted employees. The Union lost dues for those laid off members as well. |
| | Grievance Claims |
| Breach of contract claims | Claimant asserts any and all claims arising from or related to every City breach of the Council 25 Master Agreement, local supplemental agreements, Council or local memoranda or letters of understanding, the imposed City Employment Terms, the orders of the Emergency Manager, or any other failure of the City or its agents to perform any contractual obligation to the Claimant or its present or former members. This applies to breaches impacting present or former union members for injury which has been, is presently or will be realized in the future. This applies to all such breaches, whether or not listed specifically herein. |
| Exhibit 2 Listing of Specific Grievances | Exhibit 2, attached to this Proof Of Claim, contains a listing of a number of specific grievances filed by AFSCME Council 25 local unions. While this is intended to be a list of all active grievances currently in existence, derived after diligent search, Claimant reserves the right to add to or otherwise modify the list of grievances, or the description of any grievance listed therein. |
| City of Detroit/Human Services department: Grievance No. 25-01-12 / COA: 12-0077708-CL | In July and October, 2012, approximately 174 AFSCME Locals 1642 and 457 members, working at the Detroit Health Department and Workforce Development Department, were permanently laid off and replaced with employees from third party companies. The arbitrator found the City's actions to be in violation of the union contract, and awarded back pay and benefits to the members. The arbitrator's decision, confirmed by Circuit Court, is now on appeal. |
| City of Detroit Retirees Health Care: Grievance No. C10 A-025 | In 2006, the City changed retiree health care benefits, requiring retirees to incur greater cost for health care. AFSCME filed a grievance on behalf of all AFSCME retirees (approximately 6,000), because the changes violated specific provisions of the union contracts under which the employees retired. |
| Payroll disputes | Repeatedly, the City of Detroit payroll system will not issue correct amounts of pay or benefits on payroll checks of AFSCME members. This problem has escalated over the years, resulting in significant losses of money and benefits for AFSCME members. |

| | |
|---|---|
| Detroit Service and Maintenance Outsourcing in Downtown Detroit: Grievance Number C09-078 | In 2009, the City reduced the overtime of AFSCME members, due to work performed by private contractors, in the downtown Detroit area. This violation of Article 19 of the AFSCME Master Agreement continued for years after the fact. The violations impacted 40-60 employees throughout the period. |
| Tree Artisan failure to secure license: Grievance Number 727May08 | Tree artisan employees in the AFSCME bargaining unit were discharged. The grievance was granted in that the City was required to pay for training and restore seniority to some employees. To the extent these benefits were not awarded, those employees have claims. |
| **TOTAL CLAIM AMOUNT** | **Not less than $8,718,697,854.82 (estimated)** |

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | 20-Oct-09 | D21806-23-2009 | 14609 | CP 01-09 | All City of Detroit Locals | Termination of Contract | All | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 23 | 21-Oct-09 | D21805-23-2009 | 14608 | CP 02-90 | All City of Detroit Locals | Failure to Enact Defined Contribution Plan | All | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

Ex 2, AFSCME Proof of Claim

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | 14-Apr-08 | D19058-62-2008 | 13782 | 2-08ITS | McKinney, Joel | 2-12-08 | Computer Equipment Operator | ITS | $12,480.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 14-Apr-09 | D20954-62-2009 | 14380 | 1-14-09 | McKinney, Joel | 30-Day Suspension | Data Processing Equip. | ITS | $64,688.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 14-Apr-09 | D20956-62-2009 | 14447 | 20-09 | UNION POLICY | 4-8-09 | ALL | Union | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 01-Nov-12 | D26800-62-2012 | 16256 | 51-12MP | VanLowe, Christina | Worker's Comp | Parking Meter collector | Municipal Parking | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 12-Feb-13 | D27105-62-2013 | 16259 | 62-12 | AFSCME Local 62 | Longevity Pay | | Union | $360,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 28-Oct-09 | D21873-62-2009 | 14629 | 15-091ITS | McKinney, Joel | Discharge | Data Processing Equip. | ITS | $64,866.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 24-Feb-10 | D22481-62-2009 | 14820 | 26-09 DPW | Smith, Samantha | Suspension/Discharge | OA II | DPW Davison | $8,092.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 24-Feb-10 | D22483-62-2010 | 14818 | 2-10-BSE | Rogers, Angelina | 29-Day Suspension Pending Discharge | Clerk | BSE | $60,112.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 24-Sep-09 | D21714-62-2009 | 14628 | 23-09 | Zachary, Deborah | Layoff | All | BSE | $12,480.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 11-Jul-12 | D26490-62-2012 | 16194 | 40-12MP | AFSCME Local 62 | Supervisors and Work Rules | | Union | $30,388.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 13-Jul-12 | D26498-62-2012 | 16200 | 4-23-HR | Murriel, Bridget L | Layoff and Seniority | Personnel and Payroll Clerk | Human Resource | $30,100.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 13-Jul-12 | D26499-62-2012 | 16199 | 29-01 HR | Burrell, Roslyn | Discharge | Sr. Payroll/Personnel Clerk | Human Resource | $420,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 30-Jan-12 | | | 01-12-MP | Taylor, Terrance | Discharge | | Municipal Parking | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 06-Sep-12 | | | 41-05 ITS | Riley, Earlene | Opportunity to apply for a position | Sr Data Processing Equip Oper. | ITS | $3,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 05-Nov-10 | | | 50-10-HR | Peterson, Jacquelina | Sr Payroll Clerk | | Human Resource | $600.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 62 | 05-Nov-10 | | | 51-10-HR | Pickett, Janice | Sr Payroll Clerk | | Human Resource | $600.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 214 | 03-Jun-11 | D24677-214-2011 | 15518 | 10-12 | Jackson, Deborah | Written Reprimand | TTS | DDOT | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 214 | 01-Jul-11 | D24831-214-2011 | 15572 | 11-06 | Jackson, Deborah | Suspension | TTS | DDOT | $36,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 214 | 16-Sep-10 | D23495-214-2010 | 15221 | 09-13 | AFSCME Local 214 | Out-of-Class | All | DDOT | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 214 | 26-Mar-12 | D26066-214-2012 | 16032 | 12-02 | AFSCME Local 214 | Reduction in Force | All | DDOT | $80,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 214 | 26-Mar-12 | D26068-214-2012 | 16034 | 12-05 | AFSCME Local 214 | Maintenance of Conditions/Reduction in force | All | DDOT | $80,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 214 | 07-Aug-12 | D26560-214-2012 | 16216 | 12-07 | Barnes, George | Discharge | Int Monety Handler | DDOT | $60,000.00 | ☐ Y-Supporting Docs Attached ☒ N-Not Yet Litigated | | |
| 214 | 23-Jan-13 | D27031-214-2013 | 16260 | 12-15 | AFSCME Local 214 | Uniform Allowance | Money Handler | DDOT | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 214 | 23-Jan-13 | D27032-214-2013 | 16261 | 12-08 | AFSCME Local 214 | Wages | All | DDOT | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 214 | 03-Jun-11 | D24678-214-2011 | 15519 | 10-14 | Hamilton, Rena | Overtime | Money Handler | DDOT | $8,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 214 | 16-Sep-10 | D23497-214-2010 | 15218 | 10-06 | AFSCME Local 214 | Out of Class | All | DDOT | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 214 | | | 15224 | 12-11 | AFSCME Local 214 | Overtime | All | DDOT | $4,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 214 | 31-Aug-10 | D23425-214-2010 | 15223 | 10-02 | Westbrook, Michael | Wages | Sr Serv Guard | DDOT | $800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

13-53846-tjt    Doc 4876-1    Filed 05/15/14    Entered 05/15/14 21:07:39    Page 12 of 40

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 15-Jan-06 | D20435-207-2009 | 14182 | 0260-08 | Daniels, Andrew | 3-Suspension | General Auto Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-07 | D19314-207-2008 | 14081 | 0129-08 | Ciers, Curtis | Denied Overtime | | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18055-207-2007 | 13673 | 0150-07-SC | Union Policy | Improper requirement the IWC workers provide US Stee Security with their SS#; Non filling of vacant position; Seniority based out of class procedures not followed | All | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18056-207-2007 | 13651 | 0008-07 | White, Gertrude | Denied right to work Christmas and OT | Serv Guard P.U. | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18058-207-2007 | 13646 | 0028-07 | Triplett, Kathy | Took $230.94 from check with no explanation | Serv Guard P.U. | | $230.94 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18059-207-2007 | 13633 | 0023-07 | Richardson, Squire | Owed Longevity Pay | Serv Guard P.U. | | $750.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18087-207-2007 | 13648 | 0032-07 | Union Policy | Unsafe Vehicles - Need Repairs | All | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18089-207-2007 | 13649 | 0030-07 | Thomas, Lekita | Unsafe conditions - Booth Repairs | Serv Guard PU | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jul-07 | D18090-207-2007 | 13652 | 0029-07 | Thomas, Lekita | Passed over for OT due to Supervisor favoritism | Serv Guard PU | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-07 | D19416-207-2008 | 14280 | 0182-07 | Harms, Dwight | Incorrect Pay Rate in New Title & Owed Step Increases From Previous Title | Park Maintenance Worker | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17604-207-2007 | 13342 | 0109-07 | Reggie Rounds | Promotion to plant maint Mech. | Repair Mechanic | | $43,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17654-207-2007 | | 0107-07 | Union Policy | Non-bargaining unit employees performing bargaining unit duties. | ALL | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17657-207-2007 | 13343 | 0094-07 | Union Policy | Promotion to plant maint. Mech. | Repair Mechanics | | $300,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17658-207-2007 | 13350 | 0118-07 | Union Policy | Owed straight O.T. hours | SPA, SPO | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jul-07 | D17659-207-2007 | 13353 | 0135-07 | Ketelhut, Dennis | denied overtime | SPO | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D18047-207-2007 | 13623 | 0075-07 | Yowell, Lyle | Double time for working beyond 16 hours | Serv Guard P.U. | | $50.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D18048-207-2007 | 13622 | 0134-07 | White, Gertrude | Bypassed for OT | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D18049-207-2007 | 13625 | 0042-07 | Thomas, Lekita | Unnecessary delay in taking injured worker to clinic | Serv Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jul-07 | D17998-207-2007 | 13474 | 0150-07 | Hatchett, Kenneth | Theft of dept property | Sr Water Sys Mechanic | | $250,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Aug-07 | D17999-207-2007 | 13472 | 0114-07 | Melvin Lamb | AWOL | Water Sys Helper | | $250,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Aug-07 | D17997-207-2007 | 13476 | 0162-07 | Cooper, Chester L | Under the influence of alcohol | Plant Maint Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 09-Aug-07 | D18031-207-2007 | 13619 | 0152-07 | Union Policy | Out of Class Assignment | All | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Aug-07 | D18032-207-2007 | 13475 | 0175-07 | Chester Cooper | Away from plant site | Plant Maint Mech | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Aug-07 | D18036-207-2007 | 13630 | 0099-07 | Spicer, Kim | Incorrect pay rate | Repair Mechanic | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Aug-07 | D18038-207-2007 | 13515 | 0108-07 | Harris, Ronald | Poor Work Performance | Sr Water Sys Mechanic | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Aug-07 | D18039-207-2007 | 13631 | 0110-07 | Anderson, Terry | Shorted on pay-out of sick pay | Asst Water Sys Investigator | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Aug-07 | D18040-207-2007 | 13624 | 0106-07 | Dynita McCaskill | Supervisors working AFSCME duties | Asst Water Sys Investigator | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Aug-07 | D18042-207-2007 | 13621 | 0100-07 | Dynita McCaskill | OT equalization | Asst Water Sys Investigator | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-07 | D18060-207-2007 | 13647 | 0184-07 | Bradley, William | Incorrect pay rate, unpaid work hours and no health insurance | SPA | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Nov-07 | D18041-207-2007 | 13617 | 0167-07 | White, Gertrude | A- Shift worker not offered B-Shift OT | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Nov-07 | D18025-207-2007 | 13620 | 0290-07-SC | Union Policy | Overtime equalization at CSF Garage; Unfair OT distribution at SCF Garage | General Auto Mechanic & Helper | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18001-207-2007 | 13681 | 0208-07 | Gertrude White | Unequal assignment of patrol duty in security | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18002-207-2007 | 13623 | 0158-07 | Stevens, Carrie | Wants patrol to be assigned to those who want to patrol | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18003-207-2007 | 13627 | 0241-07 | Sigmon, Marlon | Improper denial of vacation time request | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-07 | D18005-207-2007 | 13628 | 0271-07 | Haque, Mohammad | Denial of Workers Compensation | Water Sys Repair Worker | | $400,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Nov-07 | D18061-207-2007 | 13470 | 0297-07 | Michael Harper | Under the influence of alcohol | Plant Maint Mech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Dec-07 | D18907-207-2007 | 13936 | 0251-07 | UNION POLICY | Overtime equalization | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18909-207-2008 | 13943 | 0293-07 | Tate, Darla | Harassment by supervisor | Building Attendants | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18922-207-2008 | 13934 | 0286-07 | UNION POLICY | contractual work | | | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18923-207-2008 | 13823 | 0211-07 | Webb, Rodney | Invalid drivers license | Service Guard P.U. | | $220,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-07 | D18925-207-2008 | 13951 | 0287-07 | Hayden, Mark | Contractual Work | Plant Maintenance mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18411-207-2008 | 13688 | 0303-07 | Ward, Kenneth | Pay rate incorrect (step increase) | Service Guard P.U. | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18413-207-2008 | 13687 | 0295-07 | Union Policy | Steward to receive 1st OT of fiscal year | ALL | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18414-207-2008 | 13886 | 0318-07 | Thomas, Lekita | Charged for OT - not asked | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-08 | D18415-207-2008 | 13685 | 0301-07 | Bass, Richard | Owed private car mileage | Service Guard P.U. | | $50.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Rec'd Date | # By Which Creditor Identifies Debtor - FullLog. | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Jan-08 | D18956-207-2008 | 13954 | 0002-08 | UNION POLICY | VIOLATION OF THE JUST CAUSE STANDARDS FOR ALCOHOL AND DRUG TESTING. AND THE DWSD ALCOHOL AND DRUG POLICY. | SR WATER SYSTEMS MECHANIC | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Jan-08 | D18957-207-2008 | 13941 | 0280-07 | Bridges, Kendra | HEALTH INSURANCE CANCELLED | WATER METER MECHANIC | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Feb-08 | D19045-207-2008 | 13854 | 0340-07 | Hogans, James | Poor work performance | Sewage Plant Operator | | $100.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-08 | D19048-207-2008 | 13940 | 0324-07 | Teamer, Albert J | Skipped over for promotion | Repair Mechanic | | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-08 | D19050-207-2008 | 13956 | 0069-08 | Spratt, Antonio L | Owed Longevity Payments | Water Systems Repair Worker | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-08 | D19051-207-2008 | 13859 | 0010-08 | Weathersby, Alvin | | General Auto Mechanic | | $32,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-08 | D19053-207-2008 | 13955 | 0064-08 | Cheatham, Paul | Denied OT 2-17-2008 | GAM | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | | D19054-207-2008 | | 0054-08 | Martin, Ronald W | Failure To Maintain Driving Eligibility | Water Systems Helper | | $180,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Mar-08 | D18747-207-2008 | 13746 | 0022-08 | Moore, Silas | Owed Out of Class Pay | Water Systems Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Apr-08 | D19061-207-2008 | 13935 | 0035-08 | McKissack, Cynthia | Sexual Harassment | Sewage Plant Attendant | | $50,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Apr-08 | D19065-207-2008 | 14233 | 0043-08 | Union Policy | Displaying Members Social Security Numbers | ALL | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19104-207-2008 | 13939 | 0330-07 | CANTY, ANDRE | Owed 2 hrs. O.T. Plus afternoon shift premium from 11-9-07 | Service Guard P.U. | | $60.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19106-207-2008 | 13937 | 0321-07 | Case, Richard | Denied O.T. Opportunity | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19107-207-2008 | 13938 | 0320-07 | Thomas, Lekita | Owed 25 minutes of double time pay (worked past 16hrs) | Service Guard P.U. | | $7.50 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19108-207-2008 | 13945 | 0317-07 | Murray, Richard | Unfair Treatment | service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19109-207-2008 | 13961 | 0014-08 | Houghton, Robert | Harassment | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19112-207-2008 | 13959 | 0012-08 | Houghton, Robert | Overtime Equalization | Plant Maintenance Mechanic | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19114-207-2008 | 13944 | 0257-07 | White, Gertrude | Unfair Treatment While ill | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D19115-207-2008 | 13850 | 0059-08 | Parker, William | Calling member a derogatory name | Del. Driver | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | | | | 0051-08 | McKinley, Dennis | Theft of City Property | Service Guard P.U. | | $225,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D18892-207-2008 | 13757 | 0041-08 | Richard Case | Harassed by Supervisor | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-08 | D18893-207-2008 | 13756 | 0044-08 | Mccaskill, Kathy | Guard Booth Dirty | Service Guard P.U. | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

13-53846-tjt    Doc 4876-1    Filed 05/15/14    Entered 05/15/14 21:07:39    Page 15 of 40

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Apr-08 | D19121-207-2008 | 14236 | 0084-08 | Swanigan, William | Breech of confidentiality | sewage plant operator | | $500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19123-207-2008 | 13999 | 0071-08 | Merchant, Jeffery | Out-of-class assignemnt | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19124-207-2008 | 14000 | 0015-08 | Murray, Lawrence | Out of Class Assignment | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19125-207-2008 | 14001 | 0068-08 | Hayes, Richard A. | Out-Of-Class Assignemnt | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19131-207-2008 | 13962 | 0057-08 | Houghton, Robert | Overtime Equalization | Plant Maintin | | $200.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19134-207-2008 | 14002 | 0070-08 | Ketelhut, Dennis | Out-Of-Class Assignments (Sr. Spo-WWTP) | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19135-207-2008 | 14235 | 0073-08 | White, Sandra | breech of confidentiality | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19071-207-2008 | 13998 | 0072-08 | Fears, Lawrence | Out-of-class Assignment | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 06-Jun-08 | D19201-207-2008 | 14228 | 0153-08 | Timothy Aggas | Health Insurance Deduction | Water Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19196-207-2008 | 14221 | 0120-08 | Mckelvy, Therron | | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19198-207-2008 | 14222 | 0121-08 | Stewart, Zanetta | Millwrights assigned to plant maintenance mechanics duties | Plant Maintenance Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19200-207-2008 | 14046 | 0019-08 | Haynes, Donna | Out of Class Assignment (SR. SPO) | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19203-207-2008 | 13848 | 0106-08 | Turner, Toney D | Improper Conduct with Customer | Repair Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19204-207-2008 | 14047 | 0107-08 | Rush, Gregory | Out of Class Assignemnts (SR. SPO) | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19205-207-2008 | 13862 | 0099-08 | Jolly, Roderick | Unjust Termination | Sewage Plant Attendant | | $250,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-08 | D19193-207-2008 | 14040 | 0113-08 | Jackson, Ronald | Out of Class Pay | Water Systems Helper | | $1,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 10-Jun-08 | D19194-207-2008 | 14039 | 0114-08 | Coston, Eric | Out of Class Pay | Water Systems Helper | | $1,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 12-Jun-08 | D19192-207-2008 | 14041 | 0100-08 | Moore, Earl M | Owed OOC Pay For Water Systems Mechanic Work | Water Systems Repair Worker | | $1,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-08 | D19268-207-2008 | 13847 | 0103-08 | Charleston, Edward | 3-Day Suspension | Sewage Plant Operator | | $450.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-08 | D19271-207-2008 | 14237 | 0117-08 | Sain, Phillip | Short Staffing | Sewage Plant Attendant | | $0.10 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 17-Jun-08 | D19273-207-2008 | 13855 | 0032-08 | Orlando Ruffin | 21-Day Suspension | Sewage Plant Operator | | $3,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |
| 207 | 20-Jun-08 | D19307-207-2008 | 14091 | 0104-08 | Thompson, Curtis | WSCIT Work to Mechanics & Engineers | Wat Sys Cont Inst. Tech | | $2,000.00 | ☐ Y-Supporting Docs Attached  ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 20-Jun-08 | D19309-207-2008 | 14092 | 0116-08 | Thompson, Curtis | Interfernce With the Job | Water Sys Control Inst Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jun-08 | D19313-207-2008 | 14082 | 0130-08 | Ciers, Curtis | Unfair Treatment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jun-08 | D19315-207-2008 | 14038 | 0125-08 | Hutson, Michael | Owed Out-of-Class Pay | | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jun-08 | D19317-207-2008 | 14088 | 0077-08 | Thompson, Curtis | Supervisors Doing Bargaining Unit Work | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Jun-08 | D19311-207-2008 | 13894 | 0335-07 | Lawson, Sean | Suspension Absenteeism | Storekeeper | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-08 | D19308-207-2008 | 14085 | 0056-08 | Thompson, Curtis | Contractor Doing Barg Unit Work Reducing Overtime | Water Sys Control Inst Tech | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-08 | D19316-207-2008 | 14197 | 0148-08 | Charles Smith | Involuntary Transfer | Building Attendant A | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19381-207-2008 | 14341 | 0156-08 | Dynita McCaskill | Harassment by Supervisor | Water Systems Investigator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19384-207-2008 | 14083 | 0164-08 | Mccaskill, Kathy | Overtime Equalization | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19385-207-2008 | 14084 | 0165-08 | Mccaskill, Kathy | Overtime | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19388-207-2008 | 14218 | 0159-08 | Daniels, Andrew | Denied Worker's Comp Pay | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19389-207-2008 | 14194 | 0157-08 | Adams, Willie B | 2006 & 2007 Longevity Payments | Waters Sys Helper | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19395-207-2008 | 14198 | 0161-08 | Charles Smith | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19398-207-2008 | 14239 | 0149-08 | White, Gertrude | Vehicles in Disrepair | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19399-207-2008 | 14238 | 0139-08 | Mccaskill, Kathy | Failure to Secure All Doors | Service Guard P.U. | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19401-207-2008 | 14094 | 0135-08 | Thompson, Curtis | WSCIT Work to Electricians | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19404-207-2008 | 14093 | 0132-08 | Thompson, Curtis | WSCIT Work to Mechanics | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19407-207-2008 | 14242 | 0171-08 | James, Beverly A | Uniform Service | Servcie Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jul-08 | D19415-207-2008 | 14195 | 0160-08 | McMillan, Tenisha | Not allowed to work with restriction, after having worked with restriction and sent home without proper paperwork. | Building Attendant A | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Aug-08 | D19621-207-2008 | 14196 | 0170-08 | Union Policy | Refusal to provide requested information for grievance | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Aug-08 | D19625-207-2008 | 14334 | 0174-08 | Harris, Ronald | Harassment | Sr. Water Systems Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Aug-08 | D19626-207-2008 | 13957 | 0184-08 | Daniels, Andrew | Failure to provide medical documents | General Auto Mechanic | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-08 | D19671-207-2008 | 13929 | 0234-08 | Robinson, Jennifer | Drivers License | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/11/20914

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 25-Aug-08 | D19674-207-2008 | 13931 | 0177-08 | Ruffin, Orlando | Insubordination, Loitering, Conduct Unbecoming | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Aug-08 | D19675-207-2008 | 13932 | 0176-08 | Brooks, Danean | Absenteeism | Sewage Plant Operator | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Aug-08 | D19668-207-2008 | 14199 | 0183-08 | Charles Smith | Continued Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Aug-08 | D19673-207-2008 | 13930 | 0205-08 | Holt, Rickie | Absenteeism | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Sep-08 | D19852-207-2003 | 13997 | 0218-08 | Holt, Rickie | Poor Work Performance | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Sep-08 | D19849-207-2008 | 13996 | 0194-08 | Hines, Thomas | Poor Work Performance | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Sep-08 | D19850-207-2008 | 14342 | 0216-08 | Union | Racist Statement by Supervisor | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-08 | D19833-207-2008 | 13994 | 0145-08 | White, Lynn | Attendance | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-08 | D19843-207-2008 | 13995 | 0211-08 | Hines, Tony | Excessive Tardiness | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-08 | D20206-207-2008 | 14141 | 0243-08 | Miller, Jerry | 3-Day Suspension | Park Maintenance Worker | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-08 | D20207-207-2008 | 14142 | 0261-08 | Martin, Reynard | 3-Day Suspension | SPO | | $600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-08 | D20209-207-2008 | 14143 | 0212-08 | Holt, Rickie | Excessive Absenteeism | Sewage Plant Attendant | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-08 | D20372-207-2009 | 14186 | 0240-08 | Grigsby, Raymond | Written Reprimand - Leaving Work Site | Waters Systems Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-08 | D20374-207-2009 | 14189 | 0323-08 | Leapheart, Ronald | 3-Day Suspension Loss of DWSD Equipment | Water Systems Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Dec-08 | D20376-207-2009 | 14183 | 0279-08 | Daniels, Andrew | 7-Day Suspension | General Auto Mechanic | | $1,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Dec-08 | D18906-207-2008 | 13924 | 0260-07 | Ciers, Curtis | Denied Temporary shift change to take care of his sick mother. | General Auto Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-09 | D20371-207-2009 | 14307 | 0239-08 | Sullivan, Patricia | Denied FMLA | Building Attendant A | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jan-09 | D20381-207-2009 | 14365 | 0204-08 | Howard, Peggy | Promotion | Assistant Storekeeper | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jan-09 | D20410-207-2009 | 14278 | 0206-08 | Pennington, Audrey L | Incorrect Pay Rate | Service Guard PU | | $1,300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Jan-09 | D20413-207-2009 | 14329 | 0201-08 | Murray, Richard | Improper Procedures for Involuntary Transfer | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20434-207-2009 | 14185 | 0281-08 | Daniels, Andrew | Unfair Treatment | General Auto Mechanic | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20436-207-2009 | 14184 | 0280-08 | Daniels, Andrew | Unjustly denied access to worksite | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

13-53846-tjt    Doc 4876-1    Filed 05/15/14    Entered 05/15/14 21:07:39    Page 18 of 40

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 15-Jan-09 | D20437-207-2009 | 14315 | 0362-08 | Rhome, James | Retired Has Not Received Sick Pay | Pitometer Technician | | $7,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20439-207-2009 | 14346 | 0187-08 | Thompson, Curtis | Harassment | Water Sys Control Ins. Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20441-207-2009 | 14344 | 0168-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst. Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20444-207-2009 | 14351 | 0233-08 | Thompson, Curtis | Unsafe Practices | Water Sys Control Ins Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20445-207-2009 | 14350 | 0232-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20446-207-2009 | 14349 | 0231-08 | Thompson, Curtis | Contractual Work | Water Sys Cont Inst Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20447-207-2009 | 14348 | 0226-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst. Tech | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20448-207-2009 | 14347 | 0203-08 | Thompson, Curtis | Unsafe Practices | Water Sys Control Ins Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20450-207-2009 | 14345 | 0781-08 | Thompson, Curtis | Continued Harassment | Water Sys Control Inst. Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20450-207-2009 | 14188 | 20272-08 | Parter, Glynn | 3-Day Suspension | | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-Jan-09 | D20451-207-2009 | 14268 | 0324-08 | Robinson, Jennifer | Suspension/Discharge Revoked Drivers License | Water Sys Repair Wker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Jan-09 | D20507-207-2009 | 14330 | 0199-08 | Davis, Eduardo | Involuntary Transfer Procedures | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | D20545-207-2009 | 14391 | 0348-08 | Union Policy | Overtime | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | D20541-207-2009 | 14274 | 0342-08 | Dujuan Hayes | Step Increase | Water Systems Helper | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | D20547-207-2009 | 14277 | 0340-08 | Robert Graham | Step Increase | Water Systems Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | D20548-207-2009 | 14275 | 0338-08 | Daris Howard | Step Increase | Water Systems Helper | | $1,500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Jan-09 | D20551-207-2009 | 14217 | 0310-08 | Daniels, Andrew | Insubordination | General Auto Mechanic | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Feb-09 | D20549-207-2009 | 05-08 | 0247-08 | Thompson, Curtis | Excluded From Trailining | Water Sys Cont Inst tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Feb-09 | D20550-207-2009 | 14353 | 0248-08 | Thompson, Curtis | Further Harassment | Water Syst Control Inst. Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 04-Feb-09 | D20561-207-2009 | 14354 | 0249-08 | Thompson, Curtis | Contractual Work | Water Sys Control Inst. Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 04-Feb-09 | D20563-207-2009 | 14369 | 0262-08 | Sain, Phillip | Promotion | Sewage Plant Attendant | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20599-207-2009 | 14355 | 0273-08 | Thompson, Curtis | Maintenance Personnel Performing Grievants Work | Water Sys Control Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20599-207-2009 | 14356 | 0274-08 | Thompson, Curtis | Contractor doing BU Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/10/2014

13-53846-tjt    Doc 4876-1    Filed 05/15/14    Entered 05/15/14 21:07:39    Page 19 of 40

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 05-Feb-09 | D20610-207-2009 | 14357 | 0275-08 | Thompson, Curtis | Jr. Chemist doing Grievant's Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20611-207-2009 | 14358 | 0276-08 | Thompson, Curtis | Electricians from Huber and Lake Orion Performing Grievant's Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20612-207-2009 | 14359 | 0277-08 | Thompson, Curtis | Unjust Treatment, Discrimination and Jr. Chemist Performing WSCIT Work | WSCIT | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20613-207-2009 | 14270 | 0290-08 | Boatwright, Douglas | No Step Increases while in the Water Plant Operator Apprenticeship | WPOA | | $150,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Feb-09 | D20616-207-2009 | 14331 | 0307-08 | Due, Anna Marie | Denial of Transfer Request | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20600-207-2009 | 1434 | 0246-08 | Local 207 | Supervisors Performing BU Work | WWTP Operations | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20601-207-2009 | 14265 | 0366-08 | Miller, Jerry | 7-Calendar Day Suspension | Park Maint Worker | | $850.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20602-207-2009 | 14373 | 0267-08 | Holmes, Rissa D | Owed OCC & Pay from Promotion to SPO | Sewage Plant Operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | C20603-207-2009 | 14266 | 0320-08 | Jenkins, Michael | Poor Work Performance | SPA; SPO; Sr. SPO | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20604-207-2009 | 14335 | 0265-08 | Local 207 | Denied off-site lunch break during emergency response exercise. | | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20605-207-2009 | 14371 | 0263-08 | Union Policy | Improper Overtime Designation | SPA, SPO, Sr. SPO | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20609-207-2009 | 14325 | 0268-08 | Local 207 | Seniority Date/Pay Rate | Sr. Sewage Plant Operators | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Mar-09 | D20743-207-2009 | 14336 | 0068-09-SC | AFSCME Local 207 | Mangement compelling auto titles to obtain CDL under threat of demotion and/or discharge | | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20859-207-2009 | 14481 | 0297-08 | Stewart, Carine M | payroll errors not being corrected | storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20860-207-2009 | 14487 | 0004-09 | Johnson, Glenda | denial of union representation | assistant storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20861-207-2009 | 14486 | 0003-09 | Johnson, Glenda | unknown issue/no union representation | assistant storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20862-207-2009 | 14454 | 0373-08 | Yowell, Lyle | Member worked eight hours overtime on September 25, 2008 but havent received any pay. | Service Guard P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Mar-09 | D20863-207-2009 | 14505 | 03-1308 | Mccaskill, Kathy | Not paid 30 minutes member was on the clock. | service guard p.u. | | $8.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Mar-09 | D20925-207-2009 | 14553 | 0256-08 | Daniels, Andrew | Unjust treatment, harassment, transfer, and loss of pay | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-09 | D20927-207-2009 | 14554 | 0252-08 | Daniels, Andrew | Unjust Treatment, Denied statement of fact by management | General Auto Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-09 | D20928-207-2009 | 14455 | 0008-09 | Coleman, Donald | took too many deductions from 2008 longevity check | water systems helper | | $50.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Mar-09 | D20929-207-2009 | 14555 | 0047-09 | Daniels, Andrew | o.t. equalization | general auto mechanic | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Mar-09 | D20932-207-2009 | 14547 | 0326-08 | Robinson, Darryl | denial of overtime | water systems mechanic | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Mar-09 | D20934-207-2009 | 14791 | 0337-08 | Ellison, Elroy | denied promotional opportunity | auto repair helper | | $42,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Mar-09 | D20938-207-2009 | 14552 | 0011-09 | Singleton, Alma | denied opportunity to work entire shift of O.T. | building attendant | | $85.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Mar-09 | D20939-207-2009 | 14551 | 0001-09 | UNION POLICY | sr. spo o.t. given to spos | SR. sewage plant operators | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-09 | D20990-207-2009 | 14514 | 0331-08 | Thompson, Curtis | Harassment, Intimidation, Discrimination | Water sys control inst tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-09 | D20991-207-2009 | 14482 | 0302-08 | Carr, Marcus | Marcus Carr was issued a poor work performance because of delayed low lift changes. | Sr. Water Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Apr-09 | D21297-207-2009 | 14508 | 0055-09 | Garfield, Demetrius | gross misconduct, creating hostile environment | repair mechanic | | $280,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Apr-09 | D20987-207-2009 | 14519 | 0026-09 | Thompson, Curtis | wscit work to electrician (birchville vld) | water sys control inst tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 24-Apr-09 | D21024-207-2009 | 14480 | 0207-08 | Williams, Willie | Written Reprimand Late Call-in for Sick | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21026-207-2009 | 14504 | 0311-08 | Mccaskill, Kathy | Unhealthy & Unsafe Conditins Lake Huron Gd Post | Service Guard PU | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21028-207-2009 | 14477 | 0073-09 | Ketelhut, Dennis | Written Reprimand Poor Work Performance | Sr. Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21029-207-2009 | 14475 | 0046-09 | Jones, Michael Anthony | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21030-207-2009 | 14483 | 0321-08 | Peoples, Najia D | Reprimand Excessive Tardiness | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21031-207-2009 | 14517 | 0335-08 | Thompson, Curtis | Harassment, Intimidation & Discrimination | Water Sys Con Inst Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21048-207-2009 | 14516 | 0334-08 | Thompson, Curtis | Harassment, Intimidation and Discrimination | Water Systems Cont Inst Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21054-207-2009 | 14515 | 0333-08 | Thompson, Curtis | Harassment, Intimidation and Discrimination | Water Sys Cont Inst. Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/10/2014

13-53846-tjt    Doc 4876-1    Filed 05/15/14    Entered 05/15/14 21:07:39    Page 21 of 40

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 27-Apr-09 | D21060-207-2009 | 14518 | 0336-08 | Thompson, Curtis | Harassment, Intimidation and Discrimination | Wtr Systems Cont Inst. Tech. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Apr-09 | D21064-207-2009 | 14462 | 0351-08 | Wilson, Tyrome | Denied Out-of-Class Pay | Mechanical Helper | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-09 | D21066-207-2009 | 14509 | 0063-09 | Landers, Lumumba | 1-Day Suspension Poor Work Performance | Sewage Plant Operator | | $156.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-09 | D21068-207-2009 | 14636 | 0043-09 | AFSCME Local 207 | Health and Safety Use of Vehicles | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-09 | D21070-207-2009 | 14463 | 0042-09 | Rodriguez, Jaime | Failure to return from medical leave or provide documents to extend medical leave. | Water Systems Mechanic | | $170,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21148-207-2009 | 14457 | 0094-09 | Ross, Ronald L | Incorrect Pay | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21152-207-2009 | 14732 | 0096-09 | Watson, Michael | Written Reprimand | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21153-207-2009 | 14729 | 0095-09 | White, Lynn | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21155-207-2009 | 14458 | 0029-09 | Wilson, Kim | Wages | Water Systems Control Mechanic | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21157-207-2009 | 14479 | 0119-09 | AFSCME Local 207 | Faulty Time Capture System | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21159-207-2009 | 14730 | 0083-09 | Carlton, Dwight | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21160-207-2009 | 14510 | 0110-09 | Landers, Lumumba | 5-Day Suspension Excessive Absenteeism | Sewage Plant Operator | | $720.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21162-207-2009 | 14556 | 0108-09 | Ratliff, Antonio | 1-Day Suspension Poor Work Performance | Sewage Plant Attendant | | $104.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21168-207-2009 | 14494 | 0080-09 | Hayes, Michael | Punching-In 15 Minutes Before Shift | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21171-207-2009 | 14465 | 0105-09 | Washington, Thomas | 29-DaySuspension | Mechanical Helper | | $140,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21173-207-2009 | 14459 | 0109-09 | Thomas, Lekita | PM Shift Premium | Service Guard PU | | $56.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21174-207-2009 | 14460 | 0113-09 | Malu, Satia | Owed Step Increase and Retro | Service Guard PU | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21175-207-2009 | 14558 | 0114-09 | Turner, Toney D | 3-Day Suspension | Repair Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21177-207-2009 | 14461 | 0118-09 | Yowell, Lyle | Owed Step Increases 10/05 - 4/06 | Servcie Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21232-207-2009 | 14491 | 0123-09 | Hayden, Mark | Denied OOC Assignment as plant maintenance subforeman. | Plant Maintenance Mech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21234-207-2009 | 14520 | 0054-09 | Thompson, Curtis | Using unqulified people to do WSCIT duties (unsafe) | Water Sys Control inst tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21235-207-2009 | 14500 | 0146-09 | Boatwright, Douglas | owed pay for attending classes (WSCIT apprentice) | Water plant operator | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 28-May-09 | D21237-207-2009 | 14495 | 0129-09 | Michael Hayes | no vacation time accrual for 2005, 06, 07 or 08 | storekeeper | | $2,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21240-207-2009 | 14496 | 0131-09 | Michael Hayes | inaccurate pay check week 51 of 2008 | storekeeper | | $5,200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21241-207-2009 | 14497 | 0132-09 | Michael Hayes | no step increases since promotion to storekeeper | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21268-207-2009 | 14540 | 0049-09 | Knight, David | Poor work performance | SR. Water systems mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21298-207-2009 | 14507 | 0021-09 | Union Policy | Contractual Work (Grass Cutting) | Park Maintenance Series | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21300-207-2009 | 14512 | 0090-09 | Tate, Daria | Poor work performance | Building attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21302-207-2009 | 14513 | 0137-09 | Tate, Daria | Poor work performance | building attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21303-207-2009 | 14529 | 0128-09 | Kelley, Douglas | poor work performance | sewage plant operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21306-207-2009 | 14531 | 0079-09 | Harris, Ronald | Leaving work site | Senior water sys mechanic | | $432.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Jun-09 | D21325-207-2009 | 14538 | 0092-09 | Taylor, Joshua | poor work performance | senior water sys mechanic | | $432.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21376-207-2009 | 14641 | 0139-09 | Lamont Tate | unfair schedule change | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21377-207-2009 | 14559 | 0120-09 | Booker, William J | suspended drivers license | water sys repair worker | | $2,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | C21378-207-2009 | 14640 | 0296-08 | Cockroft, Melvin | health and saftey issues at lake huron guard booth | service guard p.u. | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21380-207-2009 | 14642 | 0140-09 | Peoples, Najla D | unfair schedule change | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21384-207-2009 | 14637 | 0126-07 | Union Policy | Health & Safety (Security Post Door & Floor) | Service Guard P.U. | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21409-207-2009 | 14639 | 0287-08 | UNION POLICY | Unhealthy, Unsafe, and hazardous conditions at Lake Huron Guard Post | | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21413-207-2009 | 14619 | 0088-08 | Union Policy | improper drug/alcohol test | improper drug/ alcohol tests | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21414-207-2009 | 14643 | 0134-08 | Union Policy | Operations task given to electricians | | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21415-207-2009 | 14638 | 0101-08 | Union Policy | service vehicles without seat belts | | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | C21424-207-2009 | 14635 | 0285-08 | James, Beverly A | Problem with clothing vendor: takes to long to get cloth back, and cloth come back dirty or wrong cloth. | Service Guard P.U. | | $580.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21425-207-2009 | 14644 | 0270-08 | Toni A Liley | Testing positive for marijuana after vehicle accident | storekeeper | | $165,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21426-207-2009 | 14662 | 0086-08 | Davis, Andre | suspended drivers license | Sewer safety helper | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 06-Jul-09 | C21421-207-2009 | 14728 | 0179-08 | Parter, Glynn | work performance | water meter worker | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Jul-09 | D21445-207-2009 | 14741 | 0074-09 | Ciers, Curtis | Disparate Treatment | GAM | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Sep-09 | D21711-207-2009 | 14625 | 0203-09 | Moore, Michelle | Incorrect $100 Ded Payroll | Storekeeper | | $100.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Sep-09 | D21712-207-2009 | 14624 | 0204-09 | Moore, Michelle | Incorrect Pay Rate | Storekeeper | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21759-207-2009 | 14645 | 0223-09 | Bowman, Joseph J | Suspension/Discharge | Sr. Water Sys Mechanic | | $180,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21768-207-2009 | 14627 | 0202-09 | Osley, Damon | Shift Premium | Shift Premium | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21770-207-2009 | 14620 | 0197-09 | AFSCME Local 207 | Denial of Union Representation | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Oct-09 | D21788-207-2009 | 14745 | 0228-09 | Ronald Stewart | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21812-207-2009 | 14742 | 0143-09 | Thornton, Bennie E. | Written Reprimand Sleeping on the Job | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21814-207-2009 | 14733 | 0195-09 | Kelley, Douglas | 3-Day Suspension Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21816-207-2009 | 14746 | 0232-09 | Powell, Clinton | 1-Day Suspension AWOL | Service Guard PU | | $121.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Nov-09 | D21990-207-2009 | 14715 | 0249-09 | Franklin, Alfonzo | Vacation/Prorated Vacation | Water Systems Repairman | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Nov-09 | D21991-207-2009 | 14716 | 0248-09 | Franklin, Alfonzo | Shif Premium/Partial Shift Premium | Water Systems Repairman | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Nov-09 | D21995-207-2009 | 14726 | 0256-09 | James, Beverly A | Shift Premium | Service Guard PU | | $28.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Dec-09 | D22046-207-2009 | 14725 | 0173-09 | Moyer, Jonathan | Owed Pay Rate Correction & Back Pay | Water Plant Operator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Dec-09 | D22100-207-2009 | 14727 | 0277-09 | Massey, Nicole | 1-Day Suspension | Service Guard PU | | $121.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22247-207-2010 | 14888 | 0199-09 | AFSCME Local 207 | Posted Security Schedules (Abuse of Management Rights) | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22240-207-2010 | 14889 | 0315-09 | AFSCME Local 207 | SOP for Mobil Patrol Relief Duties | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22428-207-2010 | 14893 | 0382-09 | AFSCME Local 207 | Incomplete OT Equalization Records | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Feb-10 | D22436-207-2010 | 14891 | 022-10 | Hyde, Joyce M | Owed Longevity Pay | Building Attendant A | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | C27130-207-2013 | | 0210-12 | AFSCME Local 207 | Implementation of CET | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Mar-05 | D1568-207-2005 | 12919 | lt-97-04 | Grier, Bonita | Unfair treatment/Union rep denied | Service guard | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jun-05 | D1919-207-2005 | 13011 | lt-123-04 | Grier, Bonita | Unfair treatment, Schedule off work | Service Guard, Public Utility | | $121.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jun-05 | D1922-207-2005 | 12972 | lt-108-04 | Oliver, Ronnie | Unfair treatment/Denial of break | Service Guard P. U. | | $11.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

llj_324\uoe-aflcio/                   Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 10-Jun-05 | D1923-207-2005 | 12973 | lt-107-04 | Lyle Yowell | Unfair Treatment, Private car mileage | Service Guard P. U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Oct-05 | D2072-207-2005 | 13435 | DT-21-05 | Herbert Russel | Abusive treatment | Sewer safety helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Oct-05 | D2075-207-2005 | 13434 | DT-20-05 | Clinton Gary | Abusive treatment | Sewer safety helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Nov-05 | D2167-207-2005 | 13026 | LT-198-05 | Thomas, Lekita | Cold, leaking work site | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2211-207-2005 | 13401 | LT-192-05 | Policy Union | Union Policy (Social Security Numbers) | ALL | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2240-3308-2005 | 13402 | MRM-261-05 | | Unpaid time | Water Systems Repair Worker | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2242-207-2005 | 13414 | DT-26-05 | Kenneth Gray | O.O.C Work | Auto Mechanic | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2243-207-2005 | 13405 | CT-39-05 | Thompson, Curtis | Work given to other titles | Inst. Tech. (WSCIT) | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Dec-05 | D2246-207-2005 | 13404 | BC-38-05 | Nathan Williams | Owed Sick Time | Sr. Water Systems Mechanic | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-06 | D2295-207-2006 | 13398 | AH-08-05 | Havard, Andre | Holiday Scheduling | Service Guard P.U. | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-06 | D2304-207-2006 | 13411 | AB-73-05 | Morgan, Regina | Denied O.T. | Building Attendant A | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-06 | D2308-207-2006 | 13406 | DT-28-05 | Kenneth Gray | Required to clean other mechanic's mess | Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-06 | D2311-207-2006 | 13410 | AB-72-05 | Edward Hannah | Denied Overtime | Building Attendant A | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Mar-06 | D2415-207-2006 | 13408 | CT-41-05 | Thompson, Curtis | Contractual Work/ O.T. | Instrument Technician | | $290.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Jun-06 | D2654-207-2006 | 13102 | 0087-06 | Union Policy | Crew Wkd Good Friday - Comp Time Not Added to Bank | Building Attendant A | | $850.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Jun-06 | D2657-207-2006 | 13112 | 0069-06 | Kenneth Gray | Harassment by Supervisor | Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 24-Jul-06 | D2683-207-2006 | 13128 | WW-27-06 | POLICY UNION | Respiratory testing | Auto Mech. General Auto Mech. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jul-06 | D2730-207-2006 | 13145 | WW-26B-06 | Clark, Ricco | Unjust Layoff, Owed Back pay | Water Sys Helper | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Jul-06 | D2734-207-2006 | 13144 | MRM-290-06 | Batie, Andre L | Promotion & Pay Owned | Plant Maint. Mechanic | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Aug-06 | D2811-207-2006 | 13268 | LT-230-05 | Case, Richard | Supervisor Doing Bargaining Unit Work work on O.T. | Service Guard PU | | $121.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Aug-06 | D2812-207-2006 | 13146 | LT-236-05 | Mcquerry, Madaline | Holiday Scheduling | Service Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Aug-06 | D2814-207-2006 | 13132 | LT-229-05 | Case, Richard | Overtime Equalization | Service Guard PU | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Aug-06 | D2816-207-2006 | 13147 | LT-148 | Lyle Yowell | Holiday Scheduling | Service Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Aug-06 | D2891-207-2006 | 13269 | LT-309-06 | Mccaskill, Kathy | Disparate Treatment - City Vehicles to Lake Huron | Service Guard, P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Aug-06 | D2913-207-2006 | 12890 | LT-243-05 | Shirilla, George | Denied Overtime | Service Guard, P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Jan-07 | D3054-207-2007 | 13271 | 0057-06 | Berryhill, Denis | DENIED RIGHT TO GO TO CLINIC | SERVICE GUARD P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/1000-14

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 16-Jan-07 | D3115-207-2007 | 13279 | 0245-06 | MELANIE WINSTON-CUMMINGS | GENERAL SERVICES DEPT. - DENIED O.T. | SR. STOREKEEPER | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Jan-07 | D3121-207-2007 | 13280 | 0244-06 | PAMELA CAMPBELL-JOHMSON | GENERAL SERVICES DEPT - DENIED O.T. | STOREKEEPER | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jan-07 | D3180-207-2007 | 13274 | 0232-06 | UNION POLICY | UNSAFE SECURITY PARTOL VEHICLES | SERVICE GUARD P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Jan-07 | D3199-207-2007 | 13278 | 0185-06 | Thomas, Lekita | DENIED O.T. | SERVICE GUARD P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Jan-07 | D3231-207-2007 | 13275 | 0239-06 | ROBERT HUEY | FAILURE TO PASS TRAIL PERIOD | FACILITIES OPERATOR- REC.DEPT- | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Jan-07 | D3237-207-2007 | 13273 | 0262-06 | Samon, Kenyon | POOR WORK PERFORMANCE | SERVICE GUARD P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Jan-07 | D3204-207-2007 | 13253 | 0278-06 | Hinds, Michael E | DENIED O.T. | GEN AUTO MECH | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Jan-07 | D3211-207-2007 | 0 | 0259-06 | Mccaskill, Kathy | IMPROPER O.T. DISTRIBUTION | SERVICE GUARD P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Jan-07 | D3253-207-2007 | 13356 | 0238-06 | Mitchell, Jerry | DENIED O.T. | WATER SYS REPAIR WORKER | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Jan-07 | D3254-207-2007 | 13355 | 0209-06 | UNION POLICY | EQUALIZATION OF O.T. | ALL MAINT & REPAIR | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3317-207-2007 | 13292 | 0170-06 | UNION POLICY | MANAGEMENT HAVING DIFFERENT RULES FOR SERVICE | SERVICE GUARD P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3338-207-2007 | 13297 | 0015-07 | RICKIE HOLT | IMPROPER CONDUCT: WRITING FALSE & INSINUATING | SPA | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3321-207-2007 | 13281 | 0316-06 | Stanton, Gregory | OWED LONGEVITY PAY | REPAIR MECHANIC | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3322-207-2007 | 13291 | 0291-06 | UNION POLICY | PATTERN OF HARASSMENT AND UNPROFESSIONAL SUPER | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3325-207-2007 | 13288 | 0299-06 | BRYANT BARBER | DENIED OUT OF CLASS PAY | WATER SYSTEMS HELPER | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3327-207-2007 | 13312 | 0027-07 | Miller, Jerry | POOR WORK PERFORMANCE | PARK MAINTENANCE WORKER | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Mar-07 | D3328-207-2007 | 13287 | 0274-06 | Wallace, Valerie | LATE ON OUT OF CLASS PAY | SPO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-07 | D3401-207-2007 | 13296 | 0007-07 | Chandler, Albert | POOR WORK PERFORMANCE | PLANT MAINT MECH | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-07 | D3405-207-2007 | 13289 | 0034-07 | AURELIA MORGAN | ASSIGNED SUPERVISORS DUTIES | SPO | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-07 | D3407-207-2007 | 13295 | 0003-07 | Carter, Elliott | POOR WORK PERFORMANCE | PLANT MAINT MECH | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-07 | D3408-207-2007 | 13283 | 0004-07 | Allen, Timothy | DENIED OT | PLANT MAINT MECH | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-07 | D3409-207-2007 | 13294 | 0006-07 | JAMES YOUNG | POOR WORK PERFORMANCE | REPAIR MECHANIC | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-May-07 | D3418-207-2007 | 13346 | 0086-07 | UNION POLICY | PRIVATIZATION-SCC-CS-1473 | ALL | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 23-May-07 | D3427-207-2007 | 13308 | 0076-07 | Kenneth Gray | OVERTIME EQUALIZATION IN GARAGE/CSF | Auto Mechanic | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-May-07 | D3428-207-2007 | 13309 | 0093-07 | Williams, James E | OVERTIME EQUALIZATION IN THE GARAGE | GAM | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 24-May-07 | D3465-207-2007 | 13330 | 0013-07 | Kellam, Anthony C | Sleeping on Job | SERVICE GUARD P.U. | | $220,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Jun-07 | D3484-207-2007 | 13358 | 0083-07 | Hamm, Lakenya | MEMBER LOST OVERTIME BECAUSE MANAGEMENT | WATER SYS HELPER | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Jun-07 | D3486-207-2007 | 13340 | 0137-07 | McGregor, Ernest | UNJUST TREATMENT-NOT RETURNED | MECHANICAL HELPER | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Jun-07 | D3487-207-2007 | 13352 | 0103-07 | Tate, Darla | SUPERVISOR TOOK ONE HOUR PAY ON AN EIGHT HOUR DAY | BUILDING ATTENDANT | | $14.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Jun-07 | D3490-207-2007 | 13348 | 0055-07 | Clark, Jeannette L. | MEMBER ASSIGNED TO WORK ON A PICK UP | PARK MAINT HELPER | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Dec-07 | D3224-207-2007 | 13257 | 0157-06 | UNION POLICY | SHCEDULING OF O.T. FOR BOAT RACE | SERVICE GUARD P.U. | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-08 | D19133-207-2008 | 14003 | 0040-08 | Brown, Allen | Owed Out of Class Pay | Sewage Plant Attendant | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Dec-08 | D18918-207-2008 | 13935 | 0300-07 | Baan, John P | owed out-of-class pay | Park maintenance worker | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Feb-09 | D20607-207-2009 | 14308 | 0242-08 | Thompson, Barry | Step Increases | Sewage Plant Operator | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Apr-09 | D21067-207-2009 | 14771 | 0044-09 | Gardula, Gary D | Overtime | GAM | | $200.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21147-207-2009 | 14511 | 0108-09 | Briggs, Anderson | 5-Day Suspension | Sewage Plant Operator | | $680.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21149-207-2009 | 14731 | 0084-09 | Brooks, Danean | Written Reprimand Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21407-207-2009 | 14763 | 0163-09-SC | UNION POLICY | Continued Harassment of Union Official | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Jul-09 | D21453-207-2009 | 14766 | 0151-09 | Garrett, Malcolm | Harassment | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Dec-09 | D22041-207-2009 | 14739 | 0281-09 | Horton, Peavy A | 15-Day Suspension | Street Lighting Maintenance | | $2,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Dec-09 | D22099-207-2009 | 14826 | 0264-09 | Wilson, Dennis | Denied Promotion | Water Plant Operator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22807-207-2010 | 15064 | 0030-10 | Carter, Sherman | Owed 7.5 hours Overtime from 12/18/09. | Water Systems Mechanic | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-10 | D22781-207-2010 | 15059 | 0011-10 | Collins, Julius | Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-May-10 | D22961-207-2010 | 15094 | 0077-10 | AFSCME Local 207 | Layoffs/Bargaining Unit Work | St. Lighting Maint. Workers | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-May-11 | D24633-207-2011 | | 0043-11 | Cotton, Jeffrey L | poor work performance | plant maint mech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 28-Jun-12 | D26427-207-2012 | | 0019-12 | Mullnax, Michael | Leaves | Repair Mechanci | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-Jun-12 | D26428-207-2012 | | 0040-12 | Moyer, Jeffery E | Promotion | Water Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Aug-12 | D26605-207-2012 | | 0122-12 | Vaughn, Ronald | Work Rules | Water Repair Worker | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Aug-12 | D26606-207-2012 | | 0075-12 | Davis, Eduardo A | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Aug-12 | D26609-207-2012 | | 0080-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Aug-12 | D26610-207-2012 | | 0065-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26633-207-2012 | | 0052-12 | AFSCME Local 207 | Harassment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26634-207-2012 | | 0067-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26635-207-2012 | | 0054-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26636-207-2012 | | 0053-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26637-207-2012 | | 0068-12 | AFSCME Local 207 | Civil Service Position | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26638-207-2012 | | 0076-12 | Woods, Terry | Reprimand | Sr Water Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26639-207-2012 | | 0125-12 | Kristopher Jackson | Suspension | Sewage Plant Attendant | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26640-207-2012 | | 0124-12 | Rippy, Lorenzo M | Suspension | Water Sys Mechanic | | $70,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26643-207-2012 | | 0066-12 | CANTY, ANDRE | Overtime | | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Sep-12 | D26645-207-2012 | | 0038-12 | Robert Nowik | Suspension | | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-12 | D26671-207-2012 | | 0109-12 | Love, Raymond | Promotion | Sewage Plant Aggendant | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-12 | D26673-207-2012 | | 0118-12 | Soulet, Darryi | Premium Pay | Sewage Plant Operator | | $28.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-12 | D26675-207-2012 | | 0130-12 | Graham, Robert D | Suspension | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-12 | D26676-207-2012 | | 0131-12 | Chris Sheffield | Suspension | Sewage Plant Attendant | | $350.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-12 | D26677-207-2012 | | 0079-12 | Bridges, Kendra | Overtime; Harassment | Water Meter Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Sep-12 | D26678-207-2012 | | 0077-12 | Stokes, Crystal | Harassment | Mechanical Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Sep-12 | D26702-207-2012 | | 0078-12 | Moore, Karl | Promotion | Water Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Sep-12 | D26703-207-2012 | | 0088-12 | Arutoff, Joshua | Written Reprimand | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Sep-12 | D26704-207-2012 | | 0105-12 | James, Adonis | Suspension | Water Plant Attendant | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Sep-12 | D26709-207-2012 | | 0142-12 | Holts, Patricia A | Suspension | Service Guard PU | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Sep-12 | D26710-207-2012 | | 0143-12 | Mcilhiny, Daniel | Suspension | Water Sys Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

13-53846-tjt    Doc 4876-1    Filed 05/15/14    Entered 05/15/14 21:07:39    Page 28 of 40

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - Locallttl#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 26-Sep-12 | D26711-207-2012 | | 0119-12 | Allen, Michele | Harassment | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Sep-12 | D26712-207-2012 | | 0104-12 | AFSCME Local 207 | Suspension of Uniform Cleaning | Service Guard PU | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26830-207-2012 | | 0181-12 | Allen, Michele | Suspension | Park Maint Helper | | $54,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26831-207-2012 | | 0089-12 | Duncan, Gregory | Written Reprimand | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26832-207-2012 | | 0115-12 | Sykes, Steven | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26833-207-2012 | | 0114-12 | Sykes, Steven | Written Reprimand | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26835-207-2012 | | 0097-12 | Fagan, Carolyn | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26837-207-2012 | | 0116-12 | Johnson, George | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26838-207-2012 | | 0003-12 | Johnson, George | Violation of Grievance Procedure | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26839-207-2012 | | 0111-12 | Thomas, Lekita | Premium Pay | Service Guard PU | | $560.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26841-207-2012 | | 0139 | AFSCME Local 207 | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26842-207-2012 | | 0141-12 | AFSCME Local 207 | Work Rules | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Nov-12 | D26844-207-2012 | | 0092-12 | AFSCME Local 207 | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Feb-13 | D27107-207-2013 | | 0016-13 | Payton, Calvin | Discharge | GAM | | $40,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27131-207-2013 | | 0200-12 | AFSCME Local 207 | Involuntary Transfer | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27132-207-2013 | | 0036-11 | AFSCME Local 207 | Overtime and FMLA | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27133-207-2013 | | 0100-12 | AFSCME Local 207 | Transfer/Demotion | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27134-207-2013 | | 0136-12 | AFSCME Local 207 | Denial of Union Representation | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27135-207-2013 | | 0001-13 | Turner, Carl | Discharge | Sewarge Plant Operator | | $26,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27136-207-207 | | 0211-12 | AFSCME Local 207 | CET Double Time for Holidays | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27137-207-2013 | | 0212-12 | AFSCME Local 207 | Election Day Premium | | | $190,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27138-207-2013 | | 0035-11 | Boyd, Leon | Suspension | Sewage Plant Operator | | $500.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27139-207-2013 | | 0004-13 | Triplett, Kathy | Suspension | | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27140-207-2013 | | 0199-12 | Howell, Carl | Improperly Reassigned | Building Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27141-207-2013 | | 0056-11 | Moore, Patricia | Not Recalled From Blocking List | Building Attendant A | | $58,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27146-207-2013 | | 0010-13 | Herron, Terry | Involuntary Transfer | Building Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27147-207-2013 | | 0009-12 | Herron, Terry | ID Badge Deactivated for Remote Site | Building Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 25-Feb-13 | D27148-207-2013 | | 0008-13 | Vaughn, Ronald | Owed Sixteen Hours Overtime | Water Systems Repair Worker | | $340.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27149-207-2013 | | 0209-12 | Harper, Michael | Unsafe, Unhealthy Working Conditions | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27150-207-2013 | | 0362-11 | Flowers, Dale | Discharge | Sewage Plant Operator | | $29,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27151-207-2013 | | 0048-11 | Pittman, John | Suspension | Plaint Maintenance Mechanic | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27152-207-2013 | | 0108-12 | Ratliff, Antonio | Suspension | Sewage Plant Attendant | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27153-207-2013 | | 0070-12 | Coles, Michael | Suspension | Sewage Plant Operator | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27154-207-2013 | | 0134-12 | Parter, Glynn | Suspension | Water Meter Worker | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27155-207-2013 | | 0083-11 | Pittman, John | Suspension | Plant Maintenance Mechanic | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27156-207-2013 | | 0160-12 | Legreair, April | Suspension | Sewage Plant Attendant | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27157-207-2013 | | 0107-12 | Arnold Agee | Suspension | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27158-207-2013 | | 0066-11 | Melissa Jackson | Promotion | Assistant Storekeeper | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27159-207-2013 | | 0074-12 | Pittman, John | Written Reprimand | 04241995 | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27163-207-2013 | | 0006-13 | Spicer, Kim | Disparate Treatment/Hostile Environment | Plant Maintenance Mechanic | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27164-207-2013 | | 0190-12 | Young, Shelia | Written Reprimand | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27165-207-2013 | | 0103-12 | Yowell, Lyle | Wages | Wtr Syst Control Inst Tech App | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27166-207-2013 | | 0194-12 | Hayes, Richard A. | FMLA | Sr. Sewerage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27167-207-2013 | | 0012-13 | Myron Lewis | Oral Reprimand | Sewerage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27168-207-2013 | | 0191-12 | Reynolds, Carlton | Written Reprimand | Sewerage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27169-207-2013 | | 0135-12 | Smith, Roy J | Written Reprimand | Mechanical H elper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27170-207-2013 | | 0052-11 | Whisenant, Andrew | Step Increases | Repair Mechanic | | $624.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27172-207-2013 | | 0051-11 | Whisenant, Mark | Step Increases | Repair Mechanic | | $624.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Feb-13 | D27142-207-2013 | | 0201-12 | Herron, Terry | Improperly Reassigned | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Feb-13 | D27143-207-2012 | | 0014-13 | Herron, Terry | Forced Supervisory Duties | Building Attendant | | $3,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Feb-13 | D27145-207-2013 | | 0195-12 | Holts, Patricia A | Oral Reprimand | Service Guard | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 27-Feb-13 | D27171-207-2013 | | 0098-12 | Grigsby, Raymond | Written Reprimand | Water Systems Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 04-Mar-13 | D27189-207-2013 | | 0024-13 | Nowik, Robert D | Suspension | Water Plant Operator | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 04-Mar-13 | D27191-207-2014 | | 0022-13 | Jimmerson, Michael | Discharge | Water Systems Mechanic | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Mar-13 | D27209-207-2013 | | 0020-13 | Landers, Lumumba | Discharge | Sewage Plant Operator | | $37,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27247-207-2013 | | 0082-12 | AFSCME Local 207 | Out of Class Pay | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27248-207-2013 | | 0091-12 | AFSCME Local 207 | No Monthly Overtime Sheets | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27249-207-2013 | | 0093-12 | AFSCME Local 207 | Security Closing the West Gate | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27250-207-2013 | | 0080-12 | AFSCME Local 207 | Late Pay Checks | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27251-207-2013 | | 0047-11 | AFSCME Local 207 | BU Work Performed by Non Union Workers | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27252-207-2013 | | 0120-12 | Gallaway, Martin | Written Reprimand | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27253-207-2013 | | 0130-12 | Graham, Robert D | 3-Day Suspension | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27254-207-2013 | | 0145-12 | Allen, Michele | Harassment | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27255-207-2013 | | 0119-12 | Allen, Michele | Harassment | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Mar-13 | D27256-207-2013 | | 0250-11 | Allen, Michele | Written Reprimand | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Mar-13 | D27261-207-2013 | | 0028-13 | Bailey, Tywan | Suspension | Water Systems Mechanic | | $3,600.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Mar-13 | D27266-207-2013 | | 0030-13 | Royster, Ronald | Discharge | Sewage Plant Operator | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-Mar-13 | D27268-207-207 | | 0033-13 | Franklin, Jon-Erik | Discharge | Water Systems Helper | | $45,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27297-207-207 | | 0018-13 | Mccaskill, Kathy | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27298-207-2013 | | 0017-13 | Mccaskill, Kathy | Mileage Check Short | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27299-207-2013 | | 0019-13 | Mccaskill, Kathy | Vacations | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27300-207-2013 | | 0072-12 | Graham, Robert D | Suspension | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27301-207-2013 | | 0204-12 | AFSCME Local 207 | Overtime | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27302-207-2013 | | 0197-12 | Mccaskill, Kathy | Management Refuses to Issue Check Stubs | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27303-207-2013 | | 0198-12 | Mccaskill, Kathy | Holidays | Serivce Guard PU | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Apr-13 | D27304-207-2013 | | 0202-12 | AFSCME Local 207 | Representation | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

tjt/324/uoe-afcio/

Prepared by Tangie Davis-Johnson 2/10/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLeg | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 03-Apr-13 | D27309-207-2013 | | 0038-13 | Porter, Timi Gay | Suspension | Park Maintenance Helper | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-Apr-13 | D27310-207-207 | | 0037-13 | Garrett, Felecia | Suspension | Park Maintenance Helper | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27351-207-2013 | | 0039-13 | Taylor, Joshua | Harassment | Sr Water Systems Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27352-207-2013 | | 0042-13 | Patterson, Otis | Suspension | Park Maint Sub-foreman | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27353-207-207 | | 0040-13 | Grigsby, Raymond | Suspension | Water System Mechanic | | $400.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27355-207-2013 | | 0112-12 | Williams, Esther | Suspension | | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27356-207-2013 | | 0110-12 | Cherry, Jerome | Suspension | | | $340.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27357-207-2013 | | 0206-12 | Payton, Calvin | Discharge | | | $40,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27358-207-2013 | | 0193-12 | McCain, Howard | Wages | | | $420.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27360-207-2013 | | 005-13 | Boatwright, Douglas | Suspension | Sewerage Plant Operator | | $460.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Apr-13 | D27362-207-2013 | | 0138-12 | Childs-Burgess, Shirley | Overtime | | | $230.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Apr-13 | D27359-207-2013 | | 0180-12 | Sims, Rico | Discharge | | | $54,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 17-Apr-13 | D27361-207-2013 | | 0137-12 | Houghton, Robert | Overtime | | | $230.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Apr-13 | D27377-207-2013 | | 0051-13 | Holts, Patricia A | Suspension | Service Guard PU | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Apr-13 | D27384-207-2013 | | 0048-13 | Mayweather, William | Written Reprimand | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-Apr-13 | D27385-207-2013 | | 0027-13 | Mccaskill, Kathy | Work Rules | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-13 | D27390-207-2013 | | 0026-13 | Boatwright, Douglas | Suspension | Sewage Plant Attendant | | $312.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-13 | D27391-207-2013 | | 0055-13 | Converse, Karen | Suspension | Water Plant Operator | | $430.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 26-Apr-13 | D27392-207-2013 | | 0054-13 | Pittman, John | Suspension | Plant Maint Mechanic | | $430.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-May-13 | D27402-207-2013 | | 0044-13 | Mccaskill, Kathy | Mileage Payment | Service Guard PU | | $430.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 15-May-13 | D27437-207-2013 | | 0030-13 | Royster, Ronald | Suspension | Sewerage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-May-13 | D27446-207-2013 | | 0068-13 | Norman, Twain | 19-Day Suspension | Sewerge Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-May-13 | D27448-207-2013 | | 0056-13 | Holts, Patricia A | Premium Pay | Service Guard PU | | $5.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 23-May-13 | D27455-207-2013 | | 0065-13 | Rachel Rice | Wages | Service Guard PU | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Jun-13 | D27494-207-2013 | | 0075-13 | Norman, Twain | Discharge | Sewage Plant Attendant | | $26,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 22-Dec-08 | D20375-207-2009 | 14193 | 0305-08 | Joseph Wiliams | 29-Day Suspension Took City Vehicle w/o Permission | Water Systems helper | | $175,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 04-Dec-09 | D22045-207-2009 | 14722 | 0265-09 | James Schaffer | Discharge | Sr. Waters Systems Mechanic | | $180,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22237-207-2010 | 14861 | 0266-09 | Scott, Valonza | Discharge-Refusal of Drug Screening | Building Attendant A | | $146,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 12-Oct-11 | D25432-207-2011 | 15837 | 0274-11 | Blevins, Marcus | Discharge | Water Systems Helper | | $58,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-May-12 | D26246-207-2012 | 16103 | 0279-11 | Avery, Dennis | Discharge | Sewage Plant Operator | | $112,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 21-May-09 | D21206-207-2009 | 14478 | 0115-09 | Brooks, Rene M | WorkBrain Errors | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-Dec-05 | D2241-3308-2005 | 13409 | MRM-259-05 | Walker, Enos | O.T. Equalization | Water systems repair worker | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-09 | D22246-207-2010 | 14887 | 0245-09 | AFSCME Local 207 | Contractual Work - Green Ranger Cutting Grass | | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-09 | D20992-207-2009 | 14806 | 0329-08 | McCants, Nicole L | Management worked a union negotiated position. | Water plant operator | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21151-207-2006 | 14769 | 0089-09 | AFSCME Local 207 | WWP WISCIT's Making Vehice Repairs | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21154-207-09 | 14795 | 0093-09 | Bond, Alphonso | Denied Promotion | Sewage Plant Operator | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21156-207-2009 | | 0094-09 | Ross, Ronald L | Incorrect Pay | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-May-09 | D21163-207-2009 | 14557 | 0107-09 | Horton, Peavy A | 5-Day Suspension Leaving Work Site | Street Lighting Maintenance | | $700.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21169-207-2009 | 14810 | 0088-09 | James, Beverly A | Not Allowed to Punch-In 15 Minutes Before Shift | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-09 | D21178-207-2009 | 14812 | 0133-09 | Duncan, Gregory | Reinstatement of Seniority | Reinstatement of Seniority | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 28-May-09 | D21327-207-2009 | 14539 | 0149-09 | Remesz, Charles W | owed 8 hours straight time & 80 hours afternoon shift premium | building attendant A | | $175.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21301-207-2009 | 14809 | 0077-09 | Gibson, Gail | ada dispute | Water sys helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jun-09 | D21305-207-2009 | 14811 | 0091-09 | Pettway, Steven | Threatening behavior by supersivor | Mechanical Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Jun-09 | D21275-207-2009 | 15184 | 0060-09 | Nelson, Ronald | out-of-class pay owed | senior sewage plant operator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21404-207-2009 | 14769 | LT-103-04 | Mccaskill, Kathy | supervisor working barg. Unit o.t. | Service Guard - P.U. | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21419-207-2009 | 14800 | 0188-08 | Thompson, Curtis | not allowed to do complete job | water sys control inst tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Jul-09 | D21423-207-2009 | 14640 | 0296-08 | Cockroft, Melvin | health and saftey issues at lake huron guard booth | service guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 20-Jul-09 | D22450-207-2009 | 14808 | 0076-09 | Harris, Ronald | Continuing Harassment | Sr. Water Sys Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21766-207-2009 | 14781 | 0191-09 | AFSCME Local 207 | Overtime Equalization | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-09 | D21776-207-2009 | 14769 | 0162-09 | Walker, Enos | Promotion | Water Systems Mechanic | | $10,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Oct-09 | D21808-207-2009 | 14798 | 0169-09 | Thompson, Curtis | Contractual Work | Wat Sys Cont Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Oct-09 | D21809-207-2009 | 14816 | 0170-09 | Hayden, Michael | Overtime Equalization | Plant Maintenance Mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Oct-09 | D21810-207-2009 | 14813 | 0147-09 | AFSCME Local 207 | Supervisor Doing BU work | | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21813-207-2009 | 14815 | 0167-09 | Flowers, Dale | Overtime Equalization | Sewage Plant Operator | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21818-207-2009 | 14814 | 0152-09 | AFSCME Local 207 | Contractual Work-Vehicles Sent to Arrow Truck | Auto Repair Series | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Oct-09 | D21819-207-2009 | 14817 | 0171-09 | Hayden, Mark | Overtime Equalization | Plant Maintenance Mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-09 | D21917-207-2009 | 14831 | 02221-09 | Holts, Patricia A | Unfairly Reassigned - Shift and Location Perference Violation | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-Nov-09 | D21918-207-2009 | 14830 | 0205-09 | Bradley, William | Incorrect Bank Time | Sewage Plant Operator | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Nov-09 | D22023-207-2009 | 14994 | 0236-09 | Eduardo Davis | Harassed for checking on payroll correction | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Nov-09 | D22024-207-2009 | 14995 | 0239-09 | Union Policy | Mandatory O.T. after temporary location transfer | All Service Guards P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 25-Nov-09 | D22025-207-2009 | 14996 | 0230-09 | Union Policy | hostile, unprofessional behavior in grievance hearings | ALL | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 04-Dec-09 | D22043-207-2009 | 14723 | 0270-09 | Moyer, Jonathan | Suspension/Discharge - Suspended Drivers License | Water Plant Operator | | $4,800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22300-207-2010 | 14916 | 0332-09 | White, Gertrude | Harassed by Supervisor | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22301-207-2010 | 14917 | 0333-09 | White, Gertrude | Inattention to Duty | Service Guard PU | | $360.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22308-207-2010 | 14920 | 0365-09 | Hughes, Zenola | Owed Corrections in Longevity Payments - Wrong Seniority Date | Sr. Building Attendant | | $450.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22313-207-2010 | 14898 | 0383-09 | Powell, Keith | Numerous Payroll Errors March Through November 2009 | Water Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22314-207-2010 | 14897 | 0374-09 | Peoples, Najla D | Overtime and Holiday Equalization | Storekeeper | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22318-207-2010 | 14896 | 0214-09 | Johnson, Glenda | Poor Work Performance (Written Reprimand) | Assistant Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22319-207-2010 | 14895 | 0242-09 | Jones, Christopher | Working on Uncleaned Equipment | General Machinist | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 06-Jan-10 | D22320-207-2010 | 14932 | 0354-09 | Lambert, Keith | Owed 4 Hours Afternoon Premium (Pay Period Ending 9/6/09) | Plant Maintenance Mechanic | | $2.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22321-207-2010 | 14933 | 0355-09 | Lambert, Keith | Owed Overtime and Afternoon Shift Premium - Pay Period Ending 9/6/09 | Plant Maintenance Mechanic | | $122.80 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22323-207-2010 | 14953 | 0280-09 | Soares, Reginald | Worked 40 Hours - Paid 40 Hours Sick time | General Auto Mechanic | | $800.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22324-207-2010 | 14952 | 0279-09 | Smith, Darryl | Denied Right to be Assigned to Work Holidays | Repair Mechanic | | $320.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22334-207-2010 | 14878 | 0339-09 | Moyer, Jeffery E | Has Not Received Vacation Time | Water Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22335-207-2010 | 14877 | 0340-09 | Moyer, Jeffery E. | Owed 15.5 Hours Midnight Shift for Pay Period Ending 8/9/09 | Water Plant Operator | | $11.63 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22346-207-2010 | 14930 | 00289-90 | Oliver, Ronnie | Need Sign at Exit Door at East Side Payment Center | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22347-207-2010 | 14931 | 0290-90 | Oliver, Ronnie | Owed 24 Hours Midnight Shift Premium | Service Guard PU | | $18.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22174-207-2010 | 14926 | 0198-09 | AFSCME Local 207 | Inconsiderate Treatment Abuse of Management Rights | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22176-207-2010 | 14874 | 0364-09 | Edmond, Abrom | Shift Premium | Plant Maintenance Mechanic | | $560.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22178-207-2010 | 14923 | 0160-09 | Ellison, Elroy | Denied Overtime | Auto Repair Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22180-207-2010 | 14944 | 0262-09 | Hadley, France D | Step Increases | Water Systems Helper | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22241-207-2010 | 14883 | 0310-09 | AFSCME Local 207 | Guards Not Allowed to Work OT on Fire Watch | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22242-207-2010 | 14884 | 0309-09 | AFSCME Local 207 | OT Equalization Procedures | | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Jan-10 | D22245-207-2010 | 14935 | 0293-09 | AFSCME Local 207 | WWTP Operations Workers | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22309-207-2010 | 14900 | 0334-09 | Clark, Jeannette L. | Owed Out of Class Payments and Step Increase with Retro Pay | Park Maintenance Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22179-207-2010 | 14945 | 0306-09 | Gary, Clinton | Overtime | Sewer Safety Inspector | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22238-207-2010 | 14925 | 0227-09 | Haynes, Donna | Poor Work Performance | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Jan-10 | D22239-207-2010 | 14951 | 0312-09 | Holt, Rickie | WorkBrain Issues | Sewage Plant Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 10-Jan-10 | D22235-207-2010 | 14950 | 0319-09 | Quarles, James L | Owed Step Increase | Waters Systems Repair Worker | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Jan-10 | D22230-207-2010 | 14946 | 0318-09 | White, William M | Owed Sick Day and Prorated Vacation Time | | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 13-Jan-10 | D22231-207-2010 | 14890 | 0384-09 | McCain, Howard | Owed Step Increases | Waters Systems Helper | | $10,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Jan-10 | D22232-207-2010 | 14947 | 0376-09 | Taylor, Joshua | Owed Overtime | Sr. Waters Systems Mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Jan-10 | D22233-207-2010 | 14948 | 0366-09 | Wesson, Gerry | Owed Overtime and Shift Premium | Water Systems Helper | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-Jan-10 | D22234-207-2010 | 14949 | 0322-09 | Murphy, Gerald | Owed Step Increases | Water Systems Repair Worker | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 14-Jan-10 | D22244-207-2010 | 14885 | 0288-09 | AFSCME Local 207 | Union Not Getting Copies of Waiving Representation Form | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 20-Jan-10 | D22295-207-2010 | 14870 | 0358-09 | Edmond, Abrom | Owed Shift Premium | Plant Maintenance Mechanic | | $5.60 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22407-207-2010 | 14936 | 0389-09 | Colby, Monique | Disparate Treatment; Unfair and Unprofessional Behavior by Supervisor | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22408-207-2010 | 14960 | 0321-09 | Coston, Eric | OT Equalization | Water Systems Repair Worker | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22409-207-2010 | 14904 | 0388-09 | Glover, Tanya L | Holiday Work Assignment | Water Sys. Control Inst Tech | | $390.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22410-207-2010 | 14914 | 0385-09 | Goodwin, Christopher | Insubordination | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22412-207-2010 | 14903 | 0387-09 | McNair, Yolanda M | Constant Payroll Errors | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Feb-10 | D22403-207-2010 | 14961 | 0367-09 | Brownlee, Latoya | Denied Representation; Owed 4 Hours Show-Up Time at Time and One-Half Rate | Park Maintenance Worker | | $80.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22414-207-2010 | 14867 | 0380-09 | Duncan, Gregory | Owed Longevity & Vacation for 2009 | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22421-207-2010 | 14918 | 0362-09 | White, Gertrude | Need Enough Guards to Cover Duties During Absences | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22422-207-2010 | 14894 | 0314-09 | Cockroft, Melvin | Owed Step Increases & Retro | Water Sys Cont Inst Tech | | $1,050.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22425-207-2010 | 14929 | 0268-09 | Thompson, Curtis | Contractual Work - Gas Detector Maintenance | Water Sys Cont Inst Tech | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 11-Feb-10 | D22427-207-2010 | 14854 | 0386-09 | Craig, Calvin | Owed OOC Pay since June 2009 (as Plant Maint. Sub-foreman) | Plant Maintenance Mechanic | | $83,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Feb-10 | D22431-207-2010 | 14963 | 0020-10 | Davis, Terrance | Owed Step Increases | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Feb-10 | D22432-207-2010 | 14964 | 0028-10 | Harper, Michael | Numerous Payroll Errors | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 16-Feb-10 | D22434-207-2010 | 14966 | 0025-10 | AFSCME Local 207 | Wastewater Techs did not have 16 Hours vacation time converted to 16 hours comp | Wasterwater Techs | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/31/2014

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 16-Feb-10 | D22437-207-2010 | 14892 | 0005-10 | Blaney, Walter | Owed $150 more longevity pay for 2009 | Water Systems Investigator | | $150.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Feb-10 | D22465-207-2009 | 14922 | 0390-09 | Collins, Cynthia | Owed Holiday Pay (11/26/09) & Longevity | Building Attendant A | | $230.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Feb-10 | D22466-207-2010 | 14921 | 0350-09 | Collins, Cynthia | Written Reprimand Incorrectly on Record | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Feb-10 | D22467-207-2010 | 14972 | 0393-09 | Howard, Roger | Owed for Working Thanksgiving 11/16/09 | 12041979 | | $340.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Feb-10 | D22469-207-2010 | 14970 | 0391-09 | Miller, Felicia | Owed for Working Thanksgiving 11/26/09 & More Longevity Pay | Building Attendant A | | $1,090.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-10 | D22619-207-2010 | 15007 | 0050-10 | Royster, Ronald | Annuity Deductions Not Taken Out of Check | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-10 | D22623-207-2010 | 15003 | 0038-10 | Doppelberger, Roger | Non-Resident Paying Residential Tax Rate | Sr. Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-10 | D22644-207-2010 | 15031 | 0009-10 | Williams, James | Harassment by Supervision | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-10 | D22648-207-2010 | 15012 | 0041-10 | Manel, Allen | Rate Adjustment - Step increases and Back Pay | Assistant Storekeeper | | $850.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22795-207-2010 | 15067 | 0059-10 | AFSCME Local 207 | Payroll Errors | All | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22796-207-2010 | 15082 | 0058-10 | Brown, Omar | Sick Time Banks | Mechanical Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22797-207-2010 | 15079 | 0055-10 | Garza, Kimberly | Payroll Errors | Park Maintenance Worker | | $1,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22815-207-2010 | 15053 | 0015-10 | Lovely, Priscilla | Wants promotion to field service representative. | Asst. Water Systems Invest. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 29-Apr-10 | D22815-207-2010 | 15081 | 0065-10 | Peterson, Simone | Wages/Overtime | Building Attendant A | | $170.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-10 | D22816-207-2010 | 15070 | 0064-10 | Avery, Dennis | Wages/Overtime | Sewage Plant Operator | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-10 | D22818-207-2010 | 15060 | 0297-10 | King, Aaron | Absenteeism (Oral Reprimand) | Sewage Plant Operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 30-Apr-10 | D22821-207-2010 | 15065 | 0044-10 | Colby, Monique | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-May-10 | D22822-207-2010 | 15119 | 0068-10 | Houghton, Robert | Sick Leave | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-May-10 | D22902-207-2010 | 15080 | 0046-10 | Maxbauer, John M | Payroll Errors | Service Guard PU | | $5,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-10 | D22905-207-2010 | 15068 | 0062-09 | Taylor, Joshua | Harassment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-May-10 | D22906-207-2010 | 15120 | 0252-10 | Smith, Charles | Sick Time Policy | Building Attendant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Sep-10 | C23486-207-2010 | 15248 | 0089-10 | AFSCME Local 207 | Overtime | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Sep-10 | D23487-207-2010 | 15209 | 0107-10 | Mink, Robert | Prescription Costs | Water Sys Control Inst Tech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 02-Sep-10 | C23488-207-2010 | 15245 | 0082-10 | AFSCME Local 207 | Overtime Equalization | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Sep-10 | D23516-207-2010 | 15215 | 005-10 | Davis, Eduardo A | Conduct Unbecoming | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 06-Sep-10 | C23521-207-2010 | 15187 | 0061-10 | AFSCME Local 207 | Sub-Contracting | | | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Sep-10 | D23517-207-2010 | 15216 | 0097-10 | Davis, Eduardo A | Insubordination | Service Guard | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23484-207-2010 | 15228 | 0092-10 | Pittman, John | Safety | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23485-207-2010 | 15210 | 0081-10 | Logan, Lennard | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23524-207-2010 | 15236 | 0124-10 | AFSCME Local 207 | Seniority List Wrong | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23526-207-2010 | 15251 | 0121-10 | Cotton, Jeffrey L | Overtime Equalization and Harassment | Plant Maintenance Mechanic | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23527-207-2010 | 15250 | 0099-10 | Cotton, Jeffrey L | Overtime Equalization | Plant Maintenance Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23528-207-2010 | 15246 | 0084-10 | Smith, Darryl | Overtime and Bargaining Unit Work | | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23529-207-2010 | 15247 | 0085-10 | Pittman, John | Overtime Equalization | Plant Maintenance Mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23506-207-2010 | 15212 | 0087-10 | Graham, Robert D | Sleeping on the job. | Sewage Plant Attedant | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23508-207-2010 | 15211 | 0083-10 | AFSCME Local 207 | Harassment | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23509-207-2010 | 15213 | 0100-10 | Smith, Charles | Leaving Work Site | Building Attendant | | $336.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 08-Sep-10 | D23510-207-2010 | 15232 | 0111-10 | Duncan, Elonzo T | Step Increases | Mechanical Helper | | $650.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Sep-10 | D23481-207-207 | 15208 | 0114-10 | Martin, Melinda | Unpaid Holidays - Shift and Premium | Building Attendant A | | $340.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 09-Sep-10 | D23483-207-2010 | 15207 | 0110-10 | Martin, Melinda | Wages Owed, Comp Time | Building Attendant A | | $300.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Oct-10 | D23587-207-2010 | 15206 | 0136-10 | Fritts, James | Pay Rate (Wages) | Water Sys Repair Worker | | $2,090.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 01-Oct-10 | D23589-207-2010 | 15205 | 0129-10 | White, William M | Unfair RTW Restrictions/ADA | Water Sys. Repair Worker | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-10 | D23612-207-2010 | 15255 | 0138-10 | Malone, Linard | Oral Reprimand | Water Systems Helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-10 | D23613-207-2010 | 15252 | 0123-10 | CANTY, ANDRE | Vacations | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-10 | D23614-207-2010 | 15253 | 0126-10 | Mckenzie, James C | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-10 | D23615-207-2010 | 15254 | 0131-10 | Rowland, Joseph | Funeral Leave | Water Systems Repair Worker | | $480.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 07-Oct-10 | D23616-207-2010 | 15249 | 0093-10 | Arnold, Bernard | Written Reprimand/Suspension | Machinst Sub-Foreman | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 19-Oct-10 | D23650-207-2010 | 15256 | 0158-10 | AFSCME Local 207 | Contracting Out | | | $20,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 02-Nov-10 | D23701-207-2010 | 15269 | 0155-10 | Michael Benson | Improper recall procedures | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - Full/Log | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 02-Nov-10 | D23702-207-2010 | 15270 | 0159-10 | Andre Ranson | Equipment damage | | | $5,500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 02-Nov-10 | D23703-207-2010 | 15268 | 0130-10 | Franklin, Alfonzo | FMLA and medical documentation | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 03-Nov-10 | D23781-207-2010 | 15277 | 0145-10 | James, Beverly A | Lack of security for vehicles at MOB | Service Guard P.U. | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 03-Nov-10 | D23782-207-2010 | 15276 | 0144-10 | Union Policy | O.T. Equalization | All Service Guards P.U. | | $10,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 03-Nov-10 | D23782-207-2010 | 15273 | 0142-10 | UnionPolicy | Contractual work | All Service Guards P.U. | | $10,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 03-Nov-10 | D23784-207-2010 | 15275 | 0143-10 | Union Policy | Security Management Not Posting Overtime records | All Service Guards P.U. | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 20-Jan-11 | D24033-207-2011 | 15352 | 0180-10 | Mruphy, Gerald | Owed Step Increases | Water Systems Repair Worker | | $1,050.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 20-Jan-11 | D24035-207-2011 | 15341 | 0179-10 | Staley, Craig | Denied Promotion to Water System Mechanic | Water Systems Repair Worker | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 24-Jan-11 | D24094-207-2011 | 15354 | 0196-10 | Roberson, Elton | Damaged Tool Box | General Auto Mechanic | | $5,500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 07-Feb-11 | D24094-207-2011 | 15411 | 0212-10 | Williams, James | Overtime for Stewards | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 31-Mar-11 | D24386-207-2011 | 15475 | 0216-10 | Teasley, Alfred | Unpaid overtime | Plant Maint. Mechanic | | $240.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 31-Mar-11 | D24389-207-2011 | 15473 | 0184-10 | Cotton, Jeffrey L | Pay error | Plant Maint. Mechanic | | $200.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 31-Mar-11 | D24391-207-2011 | 15649 | 0199-10 | Chandler, Albert | Insubordination | Plant Maint. Mechanic | | $160.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 06-Apr-11 | D24440-207-2011 | 15563 | 0002-11 | Local 207 | Contractors doing Union work | | | $20,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24397-207-2011 | 15450 | 0007-11 | Williams, James | Out of class pay | Mech Helper | | $500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24398-207-2011 | 15454 | 0025-11 | Union Policy | overtime | ALL | | $20,000.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24399-207-2011 | 15478 | 0022-11 | Mason Drake | Job not posted in his work... | Water System Repair workers | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24400-207-2011 | 15474 | 0210-10 | Tawanda Salisbury | Supervisor yelling disrespectfully | Park Maint. Helper | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24401-207-2011 | 15449 | 0194-10 | Franklin, Alfonzo | Owed 1/2 hour overtime | water system repair worker | | $11.35 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24402-207-2011 | 15448 | 0191-10 | Leonard, Edward | Owed pay rate & retro | Water System Repair worker | | $832.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24404-207-2011 | 15447 | 0187-10 | Lawanda Salisbury | Owed unpaid wages | Plant Maint Helper | | $500.00 | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24405-207-2011 | 15453 | 0021-11 | Stanford, Earle | Denied overtime | General Auto Mechanic | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 07-Apr-11 | D24438-207-2011 | 15566 | 0023-11 | Charles Huskey | Excessive absenteeism | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24449-207-2011 | 15557 | 0157-10 | Clark, Jeannette L. | OT | Park Maint. Helper | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24453-207-2011 | 15561 | 0178-10 | Local 207 | OT equalization records for Sept. 2010 | | | | ☐ Y-Supporting Docs Attached<br>☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson

13-53846-tjt    Doc 4876-1    Filed 05/15/14    Entered 05/15/14 21:07:39    Page 39 of 40

| Local ID | Recd Date | # By Which Creditor Identifies Debtor - FullLog | # By Which Creditor Identifies Debtor - Case# | # By Which Creditor Identifies Debtor - LocalRef#/ Agency# | Full Name | Basis for Claim | Classification | Dept | Amount of Claim As of Date Filed | Award Rendered | Date Filed | Case Type |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | 18-Apr-11 | D24454-207-2011 | 15560 | 0173-10 | Harris, Sidney | Failure to maintain valid driver's license. | Plant Maint Mechanic | | $200,025.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24455-207-2011 | 15559 | 0177-10 | Local 207 | OT Equalization records | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24461-207-2011 | 15502 | 0227-10 | Massey, Nicole | OT Equalization & disparate treatment | Service Guard PU | | $180.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24471-207-2011 | 15601 | 0032-11 | Thomas, Aaron | Not wearing safety vest | Water Sys Mechanic | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24472-207-2011 | 15496 | 0218-10 | Massey, Nicole | SW freshwater plant needs new chairs and the bathroom needs cleaning. | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24473-207-2011 | 15451 | 0004A-11 | Powers, Keinya M | Work place bullying, harassment & retaliation | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24474-207-2011 | 15476 | 0004-11 | Ford, Keisha | Work place bullying, harassment and retaliation | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24477-207-2011 | 15455 | 0014-11 | Massey, Nicole | Disparate treatment & hostile work environment | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24478-207-2011 | 15456 | 0027-11 | Massey, Nicole | Continued disparate treatment | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24479-207-2011 | 15458 | 0221-10 | Massey, Nicole | Disparate treatment - not assigned to pum station patrol | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24480-207-2011 | 15457 | 0220-10 | Massey, Nicole | Disparate treatment - comp time | Service Guard PU | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24482-207-2011 | 15452 | 0020-11 | Powers, Keinya M | Poor work performance | Storekeeper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24483-207-2011 | 15479 | 0026-11 | Smith, Darryl | Overtime equalization | Plant maintenance mechanic | | $240.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24484-207-2001 | 15579 | 0034-11 | Sayles, Darnell | Threats and abusive language toward supervisor | Senior water plant operator | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 18-Apr-11 | D24485-207-2011 | 15472 | 0198-10 | Howard, Sokoni K | Harassment | Building Attendant A | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-May-11 | D24720-207-2011 | 15606 | 0082-11 | LAWANDA SALISBURY | SUPERVISOR YELLING AND DISRESPECTFUL | | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-May-11 | D24722-207-2011 | 15607 | 0087-11 | Martin, Bryant | Harassment | mechanical helper | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 03-May-11 | D24643-207-2011 | 15616 | 0046-11 | Cotton, Jeffrey L | | Plant Maint Mech | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 05-May-11 | D24645-207-2011 | 15618 | 0084-11 | Cotton, Jeffrey L | 3 calendar days 2 working days | plant maint mech | | $320.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 13-May-11 | D24740-207-2011 | 15545 | 0088-11 | Union Policy | Overtime & contractual work | | | $30,000.00 | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-May-11 | D24771-207-2011 | 15608 | 0099-11 | Drost, George J | HARASSMENT | GENERAL AUTO MECHANIC | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |
| 207 | 27-May-11 | D24772-207-2011 | 15604 | 0060-11 | Allen, James | INSULTED BY SUPERVISOR | PARK MAINT SUB FOREMAN | | | ☐ Y-Supporting Docs Attached ☐ N-Not Yet Litigated | | |

Prepared by Tangie Davis-Johnson 2/19/2014