# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

In re:                                                   Chapter 9

City of Detroit, Michigan,                               Case No. 13-53846

      Debtor.                                          Hon. Steve W. Rhodes

_____/

## CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On May 13, 2014, at my direction and under my supervision, employees of KCC caused to be served the following documents via Email on the service list attached hereto as **Exhibit A**; and via First Class Mail on the service list attached hereto as **Exhibit B**:

- **City of Detroit's Counter-Designation of the Contents of the Record** [Docket No. 4727]

- **City of Detroit's Counter-Designation of the Contents of the Record** [Docket No. 4728]

On May 13, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class Mail on the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- **Certification of No Response or Objection Regarding Motion of the City of Detroit for (A) Relief from Automatic Stay, Pursuant to Section 362(d)(1) of the Bankruptcy Code, to Permit the Ordinary Course Liquidation of Disputed Workers' Compensation Claims and (B) Waiver of the Stay Imposed by Bankruptcy Rule 4001(a)(3)** [Docket No. 4741]

Dated: May 20, 2014

                                      /s/ Lydia Pastor Nino
                                      Lydia Pastor Nino
                                      KCC
                                      2335 Alaska Ave
                                      El Segundo, CA 90245
                                      Tel 310.776.7386

# EXHIBIT A

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Martin O Brien | A. Stephen Ramadan PLC | A Stephen Ramadan P41892 | steveramadan@gmail.com |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Catherine Phillips | cphillips@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: DeAngelo Malcolm | dmalcolm@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Ed McNeil | emcneil@miafscme.org |
| Union Representative | AFSCME Local # 6087 | Attn: Clarence Sanders | clrncsndrs@yahoo.com |
| Union Representative | AFSCME Local #0062 | Attn: Lacydia Moore-Reese | Reese1@detroitmi.gov |
| Union Representative | AFSCME Local #0207 | Attn: James Williams | afscme207@sbcglobal.net |
| Union Representative | AFSCME Local #0214 | Attn: June Nickleberry | missnick64@hotmail.com |
| Union Representative | AFSCME Local #0229 | Attn: Zachary Carr | afscmelocal229@ymail.com |
| Union Representative | AFSCME Local #0273 | Attn: Scecilla Hunt | anurses@att.net |
| Union Representative | AFSCME Local #0542 | Attn: Phyllis McMillon | philphil48238@yahoo.com |
| Union Representative | AFSCME Local #0836 | Attn: Robert Donald | union836@yahoo.com |
| Union Representative | AFSCME Local #1023 | Attn: Delia Enright | afscmelocal1023@att.net; deliaenright@hotmail.com |
| Union Representative | AFSCME Local #1206 | Attn: Arlene Kirby | arlene.kirby@yahoo.com |
| Union Representative | AFSCME Local #1220 | Attn: Gerald Thompson | gvp1220@aol.com |
| Union Representative | AFSCME Local #1227 | Attn: Joseph Walter | presidentlocal1227@hotmail.com |
| Union Representative | AFSCME Local #2394 | Attn: Yalonda King | KingY687@detroitmi.gov |
| Union Representative | AFSCME Local #2799 | Attn: Yvonne Ross | Yvonners2001@yahoo.com |
| Union Representative | AFSCME Local #2920 | Attn: Thomas Johnson II | local2920@sbcglobal.net |
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | david.boyle@airgas.com |
| Counsel for Dexia Crédit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (collectively "Dexia") and Ad Hoc COPs Holders | Allard & Fish PC | Deborah L Fish and Timothy R. Graves | dfish@allardfishpc.com; tgraves@allardfishpc.com |
| Union Representative | Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | atulocal26pba@aol.com |
| Counsel for Ian Mobley, Paul Kaiser, Angie Wong, James Washington, Nathaniel Price, Stephanie Hollander, Jason Leverette-Saunders, Darlene Hellenberg, Kimberly Mobley, Jerome Price, Wanda Leverette, and Laura Mahler. | American Civil Liberties Union Fund of Michigan | Daniel S. Korobkin | dkorobkin@aclumich.org |
| Counsel for AFSCME and the Detroit, Michigan, Retiree Sub-Ch | American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | BLurye@afscme.org; martz@afscme.org; mblumin@afscme.org |
| Counsel to Fidelity Management & Research Company and Eaton Vance Management | Andrew J Gerdes PLC | Andrew J Gerdes | agerdes@gerdesplc.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Carol Connor Cohen & Caroline Turner English & Ralph A Taylor Jr & Emily Baver Leah C. Montesano | Carol.Cohen@arentfox.com; caroline.english@arentfox.com; ralph.taylor@arentfox.com; emily.baver@arentfox.com; leah.montesano@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | David L Dubrow | David.Dubrow@arentfox.com |
| Counsel to Ambac Assurance Corporation | Arent Fox, LLP | Attn: David Dubrow, Esq.  & Mark A Angelov | david.dubrow@arentfox.com; mark.angelov@arentfox.com; carol.cohen@arentfox.com |
| Co-counsel to the General Retirement System of the City of Detroit and Police and Fire Retirement System of the City of Detroit | Arnold & Porter LLP | Lisa Hill Fenning | lisa.fenning@aporter.com |
| Counsel for Attorney General Bill Schuette | Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | BellM1@michigan.gov |
| Union Representative | Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | JenkinsH@detroitmi.gov |
| Union Representative | Association of City of Detroit Supervisors | Attn: Richard King | KingR@detroitmi.gov |
| Union Representative | Association of Detroit Engineers | Attn: Sanjay M. Patel | patel@dwsd.org |
| Union Representative | Association of Municipal Engineers | Attn: Partho Ghosh | pghosh@dwsd.org |
| Union Representative | Association of Municipal Inspectors | Attn: Michael Neil | m.neil@sbcglobal.net |
| Union Representative | Association of Professional & Technical Employees | Attn: Dempsey Addison | theda3t@yahoo.com |
| Union Representative | Association of Professional Construction Inspectors | Attn: Juanita Sanders | senoritabonita@peoplepc.com |
| The Office of the Attorney General of the State of Michigan | Attorney General Bill Schuette | | miag@michigan.gov |
| Counsel for Detroit Branch NAACP, Michigan State Conference NAACP, Donnell White, individually and on behalf of Detroit Branch NAACP and Michigan State Conference NAACP, Thomas Stallworth III, individually, Rashida Tlaib, individually, and Maureen Taylor, individually, interested parties in this bankruptcy matter as it pertains to their civil suit in the Federal Eastern District Court of Michigan (Case Number 13-CV-12098) | Ayad Law PLLC | Nabih H Ayad | nayad@ayadlaw.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK") | Ballard Spahr LLP | Vincent J Marriott | marriott@ballardspahr.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Matthew G Summers | summersm@ballardspahr.com |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | Kim.robinson@bfkn.com |
| Counsel to the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | John T Gregg & Patrick E. Mears | jgregg@btlaw.com; pmears@btlaw.com |
| Counsel to Assured Guaranty Corporation and Assured Guaranty Municipal Corporation | Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | skhanna@berkre.com |
| Counsel to UBS, AG | Bingham McCutchen LLP | Attn: Edwin E. Smith, Esq. | Edwin.smith@bingham.com |
| Counsel for UBS AG | Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | edwin.smith@bingham.com; jared.clark@bingham.com; steven.wilamowsky@bingham.com; marcus.marsh@bingham.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | bbowman@bodmanlaw.com |
| Counsel for Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan | Bodman PLC | Brian R Trumbauer | btrumbauer@bodmanlaw.com |
| Local Counsel for U.S. Bank National Association | Bodman PLC | Robert J Diehl Jr | rdiehl@bodmanlaw.com |
| Counsel for Amalgamated Transit Union Local 26 13- | Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | aroth@bredhoff.com jfreund@bredhoff.com dgreenfield@bredhoff.com |
| Counsel for the Official Committee of Retirees | Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | wilkins@bwst-law.com; hall@bwst-law.com |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Shawn M Christianson | schristianson@buchalter.com |
| Union Representative | Building & Construction Trades Council | Attn: John Wallace | express33@aol.com |
| Counsel to Merrill Lynch Capital Service Inc. | Cadwalader Wickershame & Taft | Attn: Howard R. Hawkins, Jr., Esq. & Lary Stomfeld, Esq. | Howard.Hawkins@cwt.com; lary.stromfeld@cwt.com |
| Counsel to Merrill Lynch Capital Service Inc. | Cadwalader Wickershame & Taft | Attn: Mark C. Ellenberg Esq. | mark.ellenberg@cwt.com |
| Counsel for Merrill Lynch Capital Services Inc | Cadwalader Wickershame & Taft | Mark Ellenberg Howard Hawkins Lary Stromfeld & Jason Jurgens | Mark.Ellenberg@cwt.com; Lary.Stromfeld@cwt.com; Jason.Jurgens@cwt.com |
| Interested Party | Caralyce M Lassner JD PC | Caralyce M Lassner | ecf@lassnerlaw.com |
| Counsel for Nuveen Asset Managemnt and BlackRock Financial Management, Inc.; Counsel for Oakland County | Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | jfischer@carsonfischer.com; rweisberg@carsonfischer.com; cgrossman@carsonfischer.com |
| Counsel for Assured Guaranty | Chadbourne & Parke LLP | Larry Larose Lisa Schapira and Sam Kohn | llarose@chadbourne.com ; skohn@chadbourne.com; lschapira@chadbourne.com |
| Interested Party | Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | lazonia.clark@chasepaymentech.com |
| Claims and Noticing Agent | City of Detroit Processing Center | c/o KCC | Detroitinfo@kccllc.com |
| Counsel for Treasurer, City of Detroit | City of Detroit, Law Department | Mary Beth Cobbs | cobbm@detroitmi.gov |
| Counsel for the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Evan J Feldman | efeldman@clarkhill.com |
| Counsel to the Police and Fire Retirement System of the City of Detroit and the General Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon | rgordon@clarkhill.com |
| Counsel to the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Shannon L Deeby | sdeeby@clarkhill.com |
| Counsel for International Union, UAW ("UAW") | Cohen Weiss and Simon LLP | Babette A Ceccotti Thomas N. Ciantra & Peter D. DeChiara | bceccotti@cwsny.com; pdechiara@cwsny.com; tciantra@cwsny.com |
| Counsel for HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | mwarner@coleschotz.com |
| Counsel for Catherine Phillips et al; Counsel for Thomas Stephens | Constitutional Litigation Associates, PC | Hugh M Davis | conlitpc@sbcglobal.net |
| Counsel for Waste Management Inc. | Couzens Lansky Fealk Ellis Roeder & Lazar PC | Attn Jerry M Ellis | jerry.ellis@couzens.com |
| Counsel for The Detroit Institute of Arts | Cravath Swaine & Moore LLP | Richard Levin | rlevin@cravath.com |
| Counsel for Southeastern Oakland County Water Authority | Davis Burket Savage Listman Brennan | William N Listman | rdavis@dbsattorneys.com |
| Counsel for Merrill Lynch Capital Services, Inc. | Davis Polk & Wardwell LLP | Marshall S Huebner | detroit.chapter9.service@davispolk.com |
| Counsel for Brown Rehabilitation Management, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | David A. Mollicone | dmollicone@dmms.com |
| Counsel for T-Mobile USA, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | jallmand@dmms.com |
| Counsel to National Industrial Maintenance – Michigan, Inc | Dean & Fulkerson | Attn Kevin N Summers | Ksummers@dflaw.com |
| Counsel for Berkshire Hathaway Assurance Corporation | Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | mcto@debevoise.com; nlabovitz@debevoise.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Attorneys for County of Macomb, Michigan, a Michigan Constitutional corporation, by and through its County Agency, the Macomb County Public Works Commissioner | Dechert LLP | Allan S Brilliant & Stephen M Wolpert | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Counsel for John Denis, James Herbert, HRT Enterprises (a Michigan partnership), T&T Management, Inc. (a Florida corporation, successor to Merkur Steel Supply, Inc., a Michigan corporation); Counsel for John W and Vivian M Denis Trust | Demorest Law Firm, PLLC | Mark S Demorest & Melissa L Demorest | melissa@demolaw.com |
| Counsel for Dentons US LLP and Salans FMC SNR Denton Europe LLP; and Counsel to the Official Retiree Committee | Denton US LLP | Carole Neville | carole.neville@dentons.com |
| Counsel for Official Retiree Committee | Denton US LLP | Sam J Alberts | sam.alberts@dentons.com |
| Union Representative | Detroit Fire Fighters Association Local 344 | Attn: Daniel McNamara | dmcnamara344@aol.com |
| Union Representative | Detroit Income Tax Investigators Association | Attn: Marcella Campbell | marcicampbel@gmail.com |
| Union Representative | Detroit Police Command Officers Association | Attn: Steven Dolunt | DoluntS320@detroitmi.gov |
| Union Representative | Detroit Police Lieut. & Sergeants Association | Attn: Mark Young | youngM604@detroitmi.gov; Polo4491@aol.com |
| Counsel for Detroit Housing Commission | Detroit Housing Commission | Angela Williams | williamsa@dhcmi.org |
| Union Representative | Detroit Police Officers Association | Attn: Mark Diaz | DiazM3329@gmail.com |
| Retiree Representative | Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | info@drcea.org |
| Counsel for Chapter 7 Trustee, Charles Taunt | Dib and Fagan PC | Barry S Fagan | bfagan@dibandfagan.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Dawn R Copley | dcopley@dickinsonwright.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Steven G Howell and Allison R Bach | showell@dickinsonwright.com; abach@dickinsonwright.com |
| Union Representative | DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | NicDun@detroitmi.gov |
| Union Representative | DOT Foreperson's Association of America | Attn: Pamela King | Pamkin@detroitmi.gov |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | Artp1@degc.org; gwlong@degc.org; navin@degc.org; |
| Top 20 Creditor | Downtown Development Authority | Brian Kott | bkott@lewismunday.com |
| Counsel to Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Heath D. Rosenblat, Esq. | Heath.Rosenblat@dbr.com |
| Counsel to Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Kristin K. Going, Esq. | Kristin.Going@dbr.com |
| Counsel to, DTE Electric Company and DTE Gas Company | DTE Energy Company | Leland Prince | princel@dteenergy.com |
| Counsel for Attorneys for Health Alliance Plan of Michigan | Dykema Gossett PLLC | Ronald L Rose | rrose@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sherrie L Farrell | sfarrell@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sheryl L Toby | stoby@dykema.com |
| Union Representative | EMS Officers Association | Attn: James Gatteno | jgatteno@comcast.net |
| Counsel for Detroit Fire Fighters Association IAFF Local 344,; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek | bpatek@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Craig E Zucker | czucker@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | deisenberg@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | eerman@ermanteicher.com; jteicher@ermanteicher.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | Abby.wilkinson@FaegreBD.com |
| Counsel for Johnathan Aaron Brown | Foley & Mansfield PLLP | Merceded Varasteh Dordeski | mdordeski@foleymansfield.com |
| Counsel to U.S. Bank NA | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | jkamins@fosterswift.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | David A Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | Melanie M Kotler | melanie.kotler@nortonrosefulbright.com |
| Counsel for Hathaway Berskhire Assurance Corporation; Berskhire Hathaway Assurance Corporation | Garan Lucow Miller PC | Thomas P Christy Christopher P Jelinek & Robert D Goldstein | tchristy@garanlucow.com |
| Top 20 Creditor - City's Pension Trusts | General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | mvanoverbeke@vmtlaw.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Elias T Majoros | emajoros@glmpc.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 3 of 8
13-53846-tjt    Doc 4958    Filed 05/20/14    Entered 05/20/14 22:04:56    Page 5 of 24

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Sandra L Oconnor | soconnor@glmpc.com |
| Counsel for Deborah Ryan and Catherine Phillips, et al | Goodman & Hurwitz PC | William H Goodman | mail@goodmanhurwitz.com; bgoodman@goodmanhurwitz.com |
| Counsel for Enjoi Transportation LLC and Upwright Wrecking and Demolition LLC | Gudeman & Associates PC | Edward J Gudeman | ecf@gudemanlaw.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Arthur T Oreilly | aoreilly@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | jsgroi@honigman.com |
| Counsel for The Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Scott B Kitei Arthur T. O'Reilly & Daniel N Adams | skitei@honigman.com; dadams@honigman.com; aoreilly@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | E Todd Sable | tsable@honigman.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ayala Hassell | ayala.hassell@hp.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ken Higman | ken.higman@hp.com |
| Union Representative | I.U.O.E. Local 324 | Attn: William Miller | william.miller@iuoe324.org |
| Interested Party | IBM Corporation | Attn National Bankruptcy Coordinator | pdibello@ca.ibm.com |
| Counsel for International Union, UAW ("UAW") | International Union, UAW | Michael Nicholson & Niraj R Ganatra | mnicholson@uaw.net; nganatra@uaw.net |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Jacob & Weingarten, P. C. | Howard S Sher | howard@jacobweingarten.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Eric D Novetsky | enovetsky@jaffelaw.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Louis P Rochkind | lrochkind@jaffelaw.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Paul R Hage | phage@jaffelaw.com |
| Counsel to the Retired Detroit Police Members Association | James S Fields | | jeansartre@msn.com |
| Counsel for ODM LLC | Jeffer Mangels Butler & Mitchell LLP | David M Poitras | dpoitras@jmbm.com |
| Counsel for International Outdoor Inc | Jeffery R Sieving | | jeff@jobillboard.com |
| Counsel for David Sole | Jerome D Goldberg PLLC | Jerome D Goldberg | apclawyer@sbcglobal.net |
| Pro Se | John P Quinn | | quinjohn@umich.edu |
| Counsel to the City | Jones Day | Brad B Erens | bberens@jonesday.com |
| Counsel to the City | Jones Day | David G Heiman, Esq. Heather Lennox, Esq. | dgheiman@jonesday.com; hlennox@jonesday.com; tawilson@jonesday.com |
| Counsel to the City | Jones Day | Jeffrey B. Ellman, Esq. | jbellman@jonesday.com |
| Counsel to the City | Jones Day | Bruce Bennett, Esq. | bbennett@jonesday.com |
| Co-Counsel for Attorneys for Health Alliance Plan of Michigan | K&L Gates LLP | Michael J Gearin | mike.gearin@klgates.com |
| Counsel for Michigan Bell Telephone Company d/b/a AT&T Michigan | Katten Muchin Rosenman LLP | Joseph P Sieger | john.sieger@kattenlaw.com |
| Counsel for Deutsche Bank Securities Inc | Katten Muchin Rosenman LLP | Karen B Dine & Kevin M Baum | karen.dine@kattenlaw.com |
| Counsel for Deutsche Bank Securities Inc; Deutsche Bank AG, London | Katten Muchin Rosenman LLP | Kenneth E Noble & John J. Ramirez, | kenneth.noble@kattenlaw.com; john.ramirez@kattenlaw.com |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | paige.barr@kattenlaw.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | jbank@kerr-russell.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | P Warren Hunt | pwhunt@kerr-russell.com |
| Counsel for the City of Detroit Water and Sewerage Department and its Board of Water Commissioners | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel to Syncora Capital Assurance Inc., Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett Noah J. Ornstein & Stephen C Hackney | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; stephen.hackney@kirkland.com; noah.ornstein@kirkland.com |
| Counsel for Nuveen Asset Managemnt and BlackRock Financial Management, Inc. | Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | acaton@kramerlevin.com |
| Counsel to Certain Significant Holders of the COPs | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | tmayer@kramerlevin.com |
| Counsel for St Martins Cooperative | Law Offices of Lee & Correll | Michael K Lee | mlee@leeandcorrell.com |
| Interested Party | Linebarger Goggan Blair & Sampson LLP | John P Dillman | john.dillman@lgbs.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Detroit Retired City Employees Association; and Shirley V Lightsey | Lippitt O Keefe PLLC | Attn Brian O Keefe | bokeefe@lippittokeefe.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Shirley V Lightsey; and Detroit Retired City Employees Association | Lippitt O Keefe PLLC | Att Ryan C Plecha | rplecha@lippittokeefe.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | Lowenstein Sandler LLP | Sharon L Levine & Phillip J Gross | slevine@lowenstein.com; pgross@lowenstein.com |
| Interested Party | Maddin, Hauser, Wartell, Roth & Heller, P.C. | Michael S Leib | msl@maddinhauser.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 4 of 8
13-53846-tjt    Doc 4958    Filed 05/20/14    Entered 05/20/14 22:04:56    Page 6 of 24

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Amalgamated Transit Union Local 26 13- | Mark H Cousens | John E. Eaton, Esq. | jeaton@cousenslaw.com |
| Counsel for Hercules & Hercules Inc | Maxwell Dunn PLC | Attn Ethan D Dunn | edunn@maxwelldunnlaw.com |
| Interested Party | McAlpine PC | David M Zack | dmzack@mcalpinepc.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | wsmith@mwe.com |
| Counsel for U.S. Bank National Association | McDermott Will & Emery LLP | William P Smith & Nathan F Coco | wsmith@mwe.com; ncoco@mwe.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | McDonald Hopkins PLC | Joshua A Gadharf | jgadharf@mcdonaldhopkins.com |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | jweiner@mcdonaldhopkins.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc and Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Stephen M Gross | sgross@mcdonaldhopkins.com |
| Counsel for CSX Transportaion Inc | McGuireWoods LLP | John H Maddock | jmaddock@mcguirewoods.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | McKnight McClow Canzano Smith & Radtke PC | John R Canzano | jcanzano@michworklaw.com |
| Counsel to Michael J. Karwoski | Michael J. Karwoski, Esq. | | mjkarwoski@alumni.nd.edu |
| Counsel to City of Detroit Michigan | Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | laplante@millercanfield.com |
| Counsel for Meijer, Inc | Miller Canfield Paddock & Stone, PLC | Timothy A Fusco | fusco@millercanfield.com |
| Counsel for Michigan American Federation of State, County and Municipal Employees Local 3308 and Local 917 | Miller Cohen PLC | Robert D Fetter | rfetter@millercohen.com |
| Counsel to the City | Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson & Eric D Carlson | green@millercanfield.com; swansonm@millercanfield.com; laplante@millercanfield.com; carlson@millercanfield.com |
| Counsel to Fidelity Management & Research Company and Eaton Vance Management | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |
| Counsel for Kimberly James, Denise Gardner, Sheila Johnson | Morgan & Meyers PLC | Debra N Pospiech | dpospiech@morganmyers.com |
| Counsel for Patricia Ramirez | Morgan & Meyers PLC | Patricia Ramirez | ejr@morganmyers.com |
| Proposed Counsel for Committee of Unsecured Creditors | Morrison & Foerster, LLP | Brett H. Miller and Lorenzo Marinuzzi | brettmiller@mofo.com; lmarinuzzi@mofo.com |
| Office of the United States Trustee | Office of the United States Trustee | Maria D Giannirakis | Maria.D.Giannirakis@usdoj.gov |
| Office of the United States Trustee | Office of the United States Trustee | Sean Cowley | Sean.Cowley@usdoj.gov |
| Counsel for Richard Mack and Dwayne Provience; Gerald and Alecia Wilcox | Olsman Mueller Wallace & MacKenzie PC | Wolfgang Mueller | wmueller@olsmanlaw.com |
| Counsel for Federal National Mortgage Association, creditor c/o Seterus, Inc., in the entitled action; and Everhome Mortgage Company as servicing agent for Everbank | Orlans Associates, P.C | Caleb J. Shureb, Craig B. Rule, Elizabeth M. Abood-Carroll, Heather D. McGivern, and Heather M. Dickow | eabood-carroll@orlans.com; crule@orlans.com; hmcgivern@orlans.com; hdickow@orlans.com |
| Counsel for Xerox Corporation | Osipov Bigelman PC | Jeffrey H Bigelman | jhb_ecf@osbig.com |
| Counsel for Michigan Property Tax Relief LLC; Gary Segatti and P.P.T.A., Inc., or Harold Hoyt; Jackie's Transport, Inc. | Osipov Bigelman PC | Yuliy Osipov | yo@osbig.com |
| Counsel for UBS AG | Paul Weiss Rifkind Wharton & Garrison LLP | Daniel J Kramer & Kelley a Cornish | kcornish@paulweiss.com; dkramer@paulweiss.com |
| Counsel for Fountain Park Court Consumer Housing Cooperative; LaSalle Town Houses Cooperative Association, Nicolet Town Houses Cooperative Association, Lafayette Town Houses, Inc., Joliet Town Houses Cooperative Association, St. James Cooperative, Individually and on Behalf of all Similarly Entities | Pentiuk Couvreur & Kobiljak PC | Randall A Pentiuk & Michael A Karman | rpentiuk@pck-law.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Robert S Hertzberg | hertzbergr@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Kay Standridge Kress | kressk@pepperlaw.com |
| Interested Party | Plunkett Cooney | Douglas C Bernstein | dbernstein@plunkettcooney.com |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | dlerner@plunkettcooney.com; plannen@plunkettcooney.com |
| Top 20 Creditor - City's Pension Trusts | Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | jturner@clarkhill.com |
| Union Representative | Police Officers Association of Michigan | Attn: John Barr | poam@poam.net |
| Union Representative | Police Officers Labor Council | Attn: Chet Kulesza | ck445polc@yahoo.com |
| Union Representative | Police Officers Labor Council | Attn: Marvin Hansberry | HansberryM@detroitmi.gov |
| Union Representative | Police Officers Labor Council | Attn: Jan Zaleski | presidentjan@aol.com |
| Interested Party | Primeshares World Markets, LLC | | jd@primeshares.com; transfer@primeshares.com |
| Counsel for Michael Beydoun | Raymond Guzall III PC | Raymond Guzall III | rayguzall@attorneyguzall.com |
| counsel enters an appearance for The Bank of New York Mellon (successor by operation of law to The Bank of New York), as custodian of the Police and Fire Retirement System of the City of Detroit Fund and as custodian of the General Retirement System of the City of Detroit Fund | Reed Smith LLP | Amy M Tonti | atonti@reedsmith.com |
| Attorneys for Creditors: Carlton Carter, Bobby Jones, Roderick Holley and Richard T. Weatherly | Resnick & Moss PC | H Nathan Resnick | hnresnick@resnicklaw.net |
| Retiree Representative | Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | rdpffa@hotmail.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| counsel to Eric Kimbrough, Leinathian Jelks, Brandon Brooks, Phyllis Tharpe, Rodney Heard, Clenette Harris, Gregory Brazell, Jennifer Harris-Barnes, Henry Hassan, Melvin Miller, Terry Hardison, Velma, Denson, Raymond Thompson, Lucy Flowers, Brandon Gilbert, Brady Johnson, Quentin King, Sharon Pettway, Taralyn Smith, Donna Weatherspoon, Tarita Wilburn, Joseph Wright, Laverne Covington, James Matson, Kevin McGillivary, Rhonda Craig, Orlando Marion, John Collins, Terry Hardison, Carolyn Harp, Jeffrey Peterson, Clementine Stephens, Ezekiel Davis, Michael McKay, David Both, Raymond Thompson, Jr., Doug Taylor, Shumithia Baker, Floyd Brunson, Jerry Ashley, Anthony Harmon, Shelton Bell, Jr., Jeremiah Duren, Otis Evans, Wendy Jefferson, Gary Musser, Mario Littlejohn, Angela Davis, Jeffrey Theriot, Bernard White, Eddie Moore, Robert Mcgowen, Curtis Morris, Hondra Porter, Kevin Mcdonald, Jay Woods, Taesean Parnell, YvetteSpencer, Viena Lowe, Landon Banks, Darchella Lattner, Nicholas Martin, Marily Cloyd, Robert Hall, Victoria Wilson, Theresa Chalch, Angela Davis, Jamie Jackson, Donald Harris, Winter Owens, Samiya Speed, Teran Brown, Antonio Brooks, Jermaine Gleen, Ray Lizzamore, Daniel Latanzio, | Romano Law PLLC | Attn Daniel G Romano & Trevor J. Zamborsky | tzamborsky@romanolawpllc.com; dromano@romanolawpllc.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman ("Flowers plaintiffs") | Sachs Waldman PC | Mami Kato | mkato@sachswaldman.com |
| Counsel for Official Retiree Committee | Salans FMC SNR Denton Europe LLP | Claude Montgomery | claude.montgomery@dentons.com |
| Union Representative | Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | simoliun@dwsd.org |
| Conntract Counterparty | SBS Financial Products Company, LLC | Attn. John Carter | jcarter@sbsco.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner | Brendan G Best | bbest@schaferandweiner.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Daniel J Weiner | dweiner@schaferandweiner.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com |
| Counsel for FMS Wertmanagement Aör | Schiff Hardin LLP | Rick L Frimmer J. Mark Fisher Jeffrey D. Eaton & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com; jeaton@schiffhardin.com; mfisher@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Suzanne L Wahl | swahl@schiffhardin.com |
| Attorney for Trustee | Schneider Miller PC | Kenneth M Schneider | kschneider@schneidermiller.com |
| Counsel for Schneiderman and Sherman PC; Attorney for U.S. Bank National Association as servicer for Michigan State Housing Development Authority; Flagstar Bank, FSB; Counsel for Kondaur Capital Corporation | Schneiderman & Sherman PC | Brett A Border | bborder@sspclegal.com |
| Union Representative | SEIU Local 517M | Attn: Yolanda Langston | langstony@gmail.com |
| Union Representative | Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | ayoung586@comcast.net |
| Union Representative | Senior Water Systems Chemist Association | Attn: Andrew Ross | aross@dwsd.org |
| Counsel for The Kales Grand Circus Park LLC | Seyburn Kahn | David T Lin | dlin@seyburn.com |
| Fee Examiner | Shaw Fishman Glantz & Towbin LLC | Robert M Fishman Peter J Roberts Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | proberts@shawfishman.com; rfishman@shawfishman.com; ibodenstein@shawfishman.com; ggouveia@shawfishman.com; ddoyle@shawfishman.com; mreiser@shawfishman.com |
| Counsel for Detroit Winsor Tunnell LLC | Sheldon S Toll PLLC | Sheldon S Toll | lawtoll@comcast.net |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | etashman@sidley.com; jbjork@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Guy S. Neal, Esq. | gneal@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Guy S Neal | gneal@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn James F Bendernagel | jbendernagel@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork | jbjork@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Peter L Canzano | pcanzano@sidley.com |
| Counsel for Retired Detroit Police and Fire Fighters Association ("RDPFFA"); 2) Donald Taylor, President of RDPFFA; 3) Detroit Retired City Employees Association ("DRCEA"); and 4) Shirley V. Lightsey, President of DRCEA | Silverman & Morris PLLC | Thomas R Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Counsel for Unisys Corporation | Sirlin Lesser & Benson PC | Dana S Plon | dplon@sirlinlaw.com |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | kmiller@skjlaw.com |
| State of Michigan Chief Legal Counsel | State of Michigan Chief Legal Counsel | Matthew Schneider | Schneiderm7@michigan.gov |
| State of Michigan Assistant Attorney General, Counsel to State of Michigan | State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | flanchers@michigan.gov; schneiderm7@michigan.gov |
| The Office of the Treasurer for the State of Michigan | State Treasurer | | MIStateTreasurer@michigan.gov |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Proposed Counsel for Committee of Unsecured Creditors; local counsel to Nuveen Asset Management ("Nuveen") and Blackrock Financial Management, Inc. ("Blackrock") | Steinberg Shapiro & Clark | Mark H Shapiro & Geoffrey T. Pavlic | shapiro@steinbergshapiro.com; pavlic@steinbergshapiro.com |
| Counsel for Gabriel, Roeder, Smith & Company | Stevenson & Bullock PLC | Charles D Bullock Elliot G Crowder & Sean M Walsh | cbullock@sbplclaw.com; ecrowder@sbplclaw.com; swalsh@sbplclaw.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Lynn M Brimer | lbrimer@stroblpc.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | mfield@stroblpc.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | mtaunt@stroblpc.com |
| Counsel for Syncora Guarantee Inc | Susheel Kirpalani Quinn Emanuel Urquhart & Sullivan, LLP | | susheelkirpalani@quinnemanuel.com |
| Sylvia Jean Brown Jones, Pro Se | Sylvia Jean Brown Jones | | bjdelta55@gmail.com |
| Union Representative | Teamsters Local #214 | | TL214teams@ameritech.net |
| Counsel for Public Lighting Authority | The Allen Law Group, P.C. | Attn: Ron Liscombe, Esq. | rliscombe@alglawpc.com |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | eduardo.rodriguez@bnymellon.com |
| Corporation Counsel for the City of Detroit | The City of Detroit | Attn: Corporation Counsel | Johnsoncu@detroitmi.gov |
| Counsel for Kevin Lewis & Jeremy Morris | The Markowitz Law Office | Carolyn B Markowitz PC | bankruptcy@markowitzlegal.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | The Sanders Law Firm PC | Herbert A Sander | hsanders@miafscme.org |
| Counsel for Michigan Auto Recovery Service Inc; Wayne County Circuit Court, Hyde Park Cooperative, et al. v. City of Detroit, by and through its Buildings and Safety Engineering Deparment, Case No. 10-005687-CZ | Thornbladh Legal Group PLLC | Kurt Thornbladh | kthornbladh@gmail.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | susan.brown5@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | susan.jacobsen2@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewar and Water Bonds | Attn: Lawrence J. Bell | lawrence.bell@usbank.com |
| Union Representative | UAW - Local # 412 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW - Local #212 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW – PAA Local #2211 | Attn: Robyn Brooks | BrooR@detroitmi.gov |
| Union Representative | UAW – WWTP Local #2200 | Attn: Laurie Stuart | mimilaurie@yahoo.com; ltownse@detroitpubliclibrary.org |
| Union Representative | United Auto Workers Union | Attn: Michael Nicholson | mnicholson@uaw.net |
| Counsel for United States of America | Unites States Attorney | Julia A. Caroff, Asssitant US Attorney | julia.caroff@usdoj.gov |
| Union Representative | Utility Workers Union of America | Attn: James Harrison | jharrison@uwua.net |
| Union Representative | Utility Workers Union of America Local #488 | Attn: Carl Anderson | canderson@dwsd.org |
| Union Representative | Utility Workers Union of America Local #504 | Attn: Curlisa Jones | mcqueen@dwsd.org |
| Union Representative | Utility Workers Union of America #531 | Attn: Samuel Wilson | swilson@dwsd.org |
| Counsel for Center for Community Justice and Advocacy ("CCJA") | Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | vgflawyer@sbcglobal.net |
| Interested Party | Vanguardians | Barry Allen | pra@vanguardians.org |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Attn: David E. Lemke, Esq. & Courtney Rogers | david.lemke@wallerlaw.com; courtney.rogers@wallerlaw.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Michael R Paslay Ryan K Cochran | Mike.Paslay@wallerlaw.com; Ryan.Cochran@wallerlaw.com |
| Counsel for UBS AG and Merrill Lynch Capital Services, Inc. | Warner Norcross & Judd LLP | Charles N Ash Jr | cash@wnj.com |
| Counsel for UBS AG and Merrill Lynch Capital Services Inc | Warner Norcross & Judd LLP | Stephen B Grow Douglas A Dozeman & Charles N Ash Jr | sgrow@wnj.com; ddozeman@wnj.com; cash@wnj.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R Perez | alfredo.perez@weil.com |
| Counsel to Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | gary.holtzer@weil.com; alfredo.perez@weil.com |
| Counsel to Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Kelly DiBlasi | kelly.diblasi@weil.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman | William A. Wertheimer | | billwertheimer@gmail.com |
| Counsel for Financial Guaranty Insurance Company | Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr & Mark R James | ejessad@wwrplaw.com; mrjames@wwrplaw.com |
| Counsel to Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | llarose@winston.com; skohn@winston.com; chardman@winston.com |
| Counsel to Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Sarah T. Foss | sfoss@winston.com |
| Counsel for The Bank of New York Mellon | Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | swolfson@wolfsonbolton.com; akochis@wolfsonbolton.com |
| Counsel for International Association of Fire Fighters, AFL-CIO, CL | Woodley & McGillivary | Douglas L Steele | dls@wmlaborlaw.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Oakland County | Young & Associates | Jaye Quadrozzi and Sara K. MacWilliams | macwilliams@youngpc.com; quadrozzi@youngpc.com; efiling@youngpc.com |
| Interested Party | Ziulkowski & Associates, PLC | Janet M. Ziulkowski | ecf@zaplc.com |

# EXHIBIT B

| Party Description | Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Union Representative | AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | Detroit | MI | 48238 |
| Union Representative | AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Firemen's Fund Association | Attn: Kim Fett | 1301 Third St. Suite 329 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | Detroit | MI | 48202 |
| Union Representative | Field Engineers Association | Attn Larry Hart | PO Box 252805 | | West Bloomfield | MI | 48325 |
| The Office of the Governor of the State of Michigan | Governor Rick Snyder | | P.O. Box 30013 | | Lansing | MI | 48909 |
| Counsel for IBM Credit LLC | IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | Atlanta | GA | 30328 |
| Office of the United States Trustee | Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | Detroit | MI | 48226 |
| SEC | Securities & Exchange Commission | Bankruptcy Section | 175 W Jackson Blvd | Suite 900 | Chicago | IL | 60604-2815 |
| The City, c/o the Emergency Manager | The City of Detroit | Attn: Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | Detroit | MI | 48226 |

# EXHIBIT C

**Exhibit C**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Abbott, Annie M | | 3606 Farnsworth | | | Detroit | MI | 48211 |
| Adams Jr, Willie | | 1480 E Jefferson | | | Detroit | MI | 48207 |
| Alanna Ali | Charters Heck ODonnell Petrulis & Tyler PC | John P. Charters | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 |
| Alanna Ali | | 22859 Coachlight Circle | | | Taylor | MI | 48180 |
| Alexander, Melanie | Harris, Bradley B. | Goren Goren & Harris PC | 30400 Telegraph Rd Ste 470 | | Bingham Farms | MI | 48025 |
| Alexander, Melanie | | 7413 Warwick | | | Detroit | MI | 48228 |
| Alexander, Troy R | | 21227 Huntington Ave | | | Harper Woods | MI | 48225 |
| Allen, Wayne | | 15215 Lappin St | | | Detroit | MI | 48205 |
| Anderson, Fred D | | 18990 Lenore | | | Detroit | MI | 48219 |
| Anderson, Freddie | | 14160 Sussex | | | Detroit | MI | 48227 |
| Anderson, Maurice | | 4388 Woodside | | | Detroit | MI | 48204 |
| Annie Abbott | | 3606 Farnsworth | | | Detroit | MI | 48213 |
| Armstrong, Latoyia | | 16765 Stricker Ave | | | Eastpointe | MI | 48021-3017 |
| Armstrong, Latoyia | | 2010 W Grand St | | | Detroit | MI | 48235-3459 |
| Armstrong, LaToyia R. | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 |
| Armstrong, LaToyia R. | | 138 Glendale, Apartment 108 | | | Highland Park | MI | 48203 |
| Arp, Archie L | | 4001 Loch Dr | | | Highland | MI | 48357 |
| Atkinson, James A | | 603 Marlin | | | Royal Oak | MI | 48067 |
| Atkinson, James A | | 250 W Larned | | | Detroit | MI | 48226 |
| Barnes, Charles R | | 22915 Lincoln St | | | Saint Clair Shr | MI | 48082 |
| Barrett, Dennis K | | 16231 Cheyenne | | | Detroit | MI | 48235 |
| Bass, Kevin T | | 1421 Cadieux Rd | | | Grosse Pointe Park | MI | 48230 |
| Battle, Kristen | | 22100 Pickford | | | Detroit | MI | 48219 |
| Bendross-Kimble, Yvonne | Harvey Covensky, P.C. | | 4000 Town Center, Ste. 1470 | | Southfield | MI | 48075 |
| Bendross-Kimble, Yvonne | | 21903 Elizabeth | | | St Clair Shores | MI | 48080 |
| Berry, Marvin | | 38072 Fairfield | | | Sterling Heights | MI | 48310 |
| Bitgood, Sean | | 31515 W. Five Mile Rd | | | Livonia | MI | 48154 |
| Bitgood, Sean W | | 25675 Overlook Pkwy Apt 2903 | | | San Antonio | TX | 78260 |
| Bogan, Pamela J | | 509 Alger | | | Detroit | MI | 48202 |
| Bogan, Pamela Jean | | 1301 E Warren | | | Detroit | MI | 48207 |
| Borden, James P | | 16507 17 Mile Rd | | | Clinton Township | MI | 48038 |
| Brantley, Lasean | | 103 Lake Village Apt#206 | | | Dearborn | MI | 48120 |
| Bridges, Eric D | | 16544 Northlawn St | | | Detroit | MI | 48221 |
| Bridgewater, Bridg | | Po Bo 20558 | | | Ferndale | MI | 48220 |
| Brooks, Kierre | | 11297 Minden | | | Detroit | MI | 48205 |
| Brown, Joyce A | Harvey Covensky, P.C. | | 4000 Town Center, Ste. 1470 | | Southfield | MI | 48075 |
| Brown, Joyce A | | 3345 Calvert | | | Detroit | MI | 48206 |
| Brown, Ricky | | 13991 Asbury Park | | | Detroit | MI | 48227 |
| Brown, Ricky R | | 7244 Pebble Pt | | | West Bloomfield | MI | 48322 |
| Brown, Wanda | | 43586 Lancelot Dr. | | | Canton | MI | 48188 |
| Browne, David | | 2127 S 29 Rd | | | Cadillac | MI | 49601 |

**Exhibit C**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Bruce, Phyllis M | | 2105 College Ave | | | Lincoln PK | MI | 48146 |
| Bruce, Phyllis M | Phyllis M Bruce | | 1600 W LaFayette | | Detroit | MI | 48206 |
| Bruce, Phyllis M | | 2434 Glynn Ct. | | | Detroit | MI | 48206 |
| Bullock, Daniel C | | 15 Lyons Ct. | | | Dearbon | MI | 48126 |
| Burns, Michael J | | 19944 Norborne | | | Redford | MI | 48240 |
| Burns, Michael P | | 29238 Cambridge St | | | Flat Rock | MI | 48134 |
| Burress, Edward Jo | | 1200 Calvert | | | Detroit | MI | 48202 |
| Bussey, Johnnie | | 38317 Cottonwood | | | Sterling Hts | MI | 48310 |
| Cade, David | | 19256 Telegraph Rd | | | Detroit | MI | 48219 |
| Cade, David T | | 19822 Telegraph Rd Apt 3 | | | Detroit | MI | 48219 |
| Cade, David T | The Joseph Dedvukaj Firm P.C. | | 1277 W. Square Lk Rd | | Bloomfield Hills | MI | 48302 |
| Candy, Corey | | 4459 S Wayne Rd | | | Wayne | MI | 48184 |
| Carey Jr., Dennis | | 2601 Harding St | | | Detroit | MI | 48214 |
| Carr, Timothy | | 13645 Mercier St | | | Southgate | MI | 48195 |
| Carr, Wilbur | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 |
| Carr, Wilbur | | 35937 Vinewood Street | | | Romulus | MI | 48174 |
| Carter, Brian | | 21136 Beaufait | | | Harper Woods | MI | 48225 |
| Casey, Edno D | | 15876 Meyers Rrd. | | | Detroit | MI | 48227 |
| Casey, Edno D. | Paskel, Tashman, & Walker, PC | Attn Michael J. Cantor | 24445 Northwestern, Suite 102 | | Southfield | MI | 48075 |
| Casey, Edno D. | Michael J. Cantor | 15876 Meyers | | | Detroit | MI | 48227 |
| Chandler, Robert L | | Po Box 43225 | | | Detroit | MI | 48243 |
| Chandler, Robert L | | 5858 Colfax St | | | Detroit | MI | 48210-1104 |
| Chandler, Roberta L | | 5852 Coleax | | | Detroit | MI | 48210 |
| Chaney, Marvin B. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 |
| Chaney, Marvin B. | | 9147 Woodhall Street | | | Detroit | MI | 48224 |
| Chatman, Robyn | | 20474 Rogge | | | Detroit | MI | 48223 |
| Chatman, Takima | | 1480 E. Jefferson | | | Detroit | MI | 48207 |
| Chenita M. Davis-Cooper | | 6101 Neff | | | Detroit | MI | 48224 |
| Clanton, Jessie | | 20262 Wexford | | | Detroit | MI | 48234 |
| Clifton, Mitchell | | 18646 Schoolcraft Apt 3 | | | Detroit | MI | 48223 |
| Coffin, Keith D | | 19321 Washburn | | | Detroit | MI | 48221 |
| Colandrea, Constance A | | 13710 Reeck Rd | | | Southgate | MI | 48195 |
| Coleman, Maria | | 15514 Hartwell St | | | Detroit | MI | 48227 |
| Colleta, Paul | Attorney Marc J. Littman | 23077 Greenfield Rd. | Ste. 557 | | Southfield | MI | 48075 |
| Collins, Cynthia | | 8990 Otsego F-1 | | | Detroit | MI | 48204 |
| Cooper, Monique | | 19157 Lamont | | | Detroit | MI | 48234 |
| Copeland, Vera | | 46700 Judd Rd | | | Belleville | MI | 48111 |
| Copeland, Vera | | 130 Gale Blvd Apt#102 | | | Melvindale | MI | 48212 |
| Curry, Jacqueline | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 |
| Curry, Jacqueline | | 850 Whitmore Apt #201 | | | Detroit | MI | 48203 |
| Dalton, Willie | | 14439 Kent | | | Detroit | MI | 48213 |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Davis, Frazier | | 16500 North Park Dr#1217 | | | Southfield | MI | 48075 |
| Davis, Frazier Y | | 16500 N Park Dr Apt 1606 | | | Southfield | MI | 48075 |
| Davis, Kelvin | | 2567 Garland | | | Detroit | MI | 48214 |
| Davis-Cooper, Chenita | | 6101 Neff | | | Detroit | MI | 48224 |
| Dawson, Cynthia Y | | 6129 Radnor St | | | Detroit | MI | 48224-1365 |
| Del Bosque, Raquel | | 332 South Bayside. | | | Detroit | MI | 48217 |
| Del Bosque, Raquel | | 1325 Leann Rimes Rd Apt A | | | Edinburg | TX | 78542 |
| Delaney, Kemberly | | 29682 Eiffel Rd | | | Warren | MI | 48088 |
| Dennis Barrett | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 |
| Di Cresce, Nick T | | 38532 Shoreline Dr | | | Harrison Township | MI | 48045 |
| Di Cresce, Nick T | | 4330 Grayton | | | Detroit | MI | 48224 |
| Dixon Jr, Johnel | | 4100 Devonshire Rd | | | Detroit | MI | 48224 |
| Dixon, Brenda | | 11491 Laing | | | Detroit | MI | 48224 |
| Doonan, Christopher | | 401 Caymc | | | Detroit | MI | 48226 |
| Doonan, Christopher M | | 8556 N. Inkster Rd. #215 | | | Dearborn | MI | 48127 |
| Doran, Edward | | 8935 Kearney | | | Whitmore Lake | MI | 48189 |
| Dowell, Donald | | 2737 Lawrence St | | | Detroit | MI | 48206 |
| Drains, Judy | Richard J. Fhrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 |
| Drains, Judy | | 19716 Goulburn St | | | Detroit | MI | 48205-1615 |
| Drake, Eunice | | 36500 Ford Rd Ste 121 | | | Westland | MI | 48185 |
| Droge, Jonathan T | | 6509 Summer Medeows | | | Rockford | MI | 49341 |
| Dukes, Darryl | | 20197 Mark Twain | | | Detroit | MI | 48235 |
| Duncan, Jesse | | 13134 Prospect Ave | | | Warren | MI | 48089 |
| Dunlap, Monique | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 |
| Dunlap, Monique | | 615 Woodglen Cir Apt 308 | | | Auburn Hills | MI | 48326 |
| Ekutu, Zacheus O | | 17380 Veronica | | | Eastpointe | MI | 48021 |
| Elliott, Sherita | | 408 Caymc | | | Detroit | MI | 48226 |
| Elliott, Sherita L | | 15726 Snowden | | | Detroit | MI | 48227 |
| Ellis, Mark S | | 18706 Prevost | | | Detroit | MI | 48235 |
| Ellison, Elroy | | 1704 N Heritage St | | | Kinston | NC | 28501 |
| Ellison, Elroy | | 356 E. Grand Blvd#405 | | | Detroit | MI | 48207 |
| English, Charles | | 18061 Prevost St | | | Detroit | MI | 48235 |
| Epps, Ida | | 8718 Beaubien | | | Detroit | MI | 48202 |
| Evans, Mary | C/o David T. Hill, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | | Royal Oak | MI | 48067 |
| Evans, Mary | C/o L. Louie Andreopoulos, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | | Royal Oak | MI | 48067 |
| Evans, Mary | C/o Todd P. Rutledge, Esq. | Andreopoulos & Hill, PLLC | 28900 Woodward Ave. | | Royal Oak | MI | 48067 |
| Evans, Mary | | 15875 Joy Rd | Suite 205 | | Detroit, | MI | 48228 |
| Evans, Mary Ann | | 621 Orleans Apt 65 | | | Detroit | MI | 48207 |
| Evans, Speregan J | | 6189 16Th St | | | Detroit | MI | 48208 |
| Falconer, Lorraine F | | 3672 Greenfield Rd | | | Berkley | MI | 48072 |
| Felsner, Michael | | 39412 Moravian | | | Clinton Twp | MI | 48036 |
| Fenderson, Felicia | | 42237 Parkside | | | Sterling Hts | MI | 48314 |
| Flowers, Dale | | 3355 W. Outer Drive | | | Detroit | MI | 48221 |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Ford, Paula K | | 1963 Thornhill Pl | | | Detroit | MI | 48207 |
| Frankie Davis-Anderson | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 |
| Frankie Davis-Anderson | | 9175 Cheyenne | | | Detroit | MI | 48228 |
| Gardner, Edward D | | 18016 Harlow | | | Detroit | MI | 48228 |
| Gardner, Edward D | | 18016 Harlow St | | | Detroit | MI | 48235 |
| Gardner, Edward D. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 |
| Garrison, Kyva | | 6121 Horger St | | | Dearborn | MI | 48126 |
| Gentry, Anthony | | 2214 Pennsylvania | | | Detroit | MI | 48214 |
| Germany, Lavonia L. | Attorney Chui Karega | 19771 James Couzens Hwy. | | | Detroit | MI | 48235 |
| Giattino, Steven C | | 25527 Cubberess St. | | | St Clair Shores | MI | 48081 |
| Giles, Tonette | | 19401 Healy | | | Detroit | MI | 48234 |
| Goolsby, Ronald | | 26885 Lehigh St | | | Inkster | MI | 48141 |
| Goree, Parthena | | 44489 Broadmoor Blvd | | | Northville | MI | 48168 |
| Goree, Parthena | | 16190 Salem St | | | Detroit | MI | 48219 |
| Grady, James | | 13530 Woodmont | | | Detroit | MI | 48227 |
| Granberry, Mitchell | | 8480 Patton | | | Detroit | MI | 48228 |
| Grant, Ethan H | | 4912 E Allen | | | Webberville | MI | 48892 |
| Green, Gregory | Zamler, Mellen and Shiffman, P.C. | 23077 Greenfield Road, Ste. 557 | | | Southfield | MI | 48075 |
| Green, Gregory V | | 4431 Hipp St | | | Dearborn Height | MI | 48125 |
| Green, Mark S | | 10235 Lakepointe | | | Detroit | MI | 48224 |
| Greer, Felicia | | 16071 Weddel | | | Taylor | MI | 48180 |
| Gregory, Maurice | | 1480 E. Jefferson | | | Detroit | MI | 48207 |
| Gregory, Maurice | | 3848 Lakewood St | | | Detroit | MI | 48215-2304 |
| Gries, Douglas E | | 24135 Pennie | | | Derborn Hgts | MI | 48125 |
| Griffin, Debra E | | 19378 Burgess | | | Detroit | MI | 48219 |
| Griffin, Lanita E | | 12056 Cascade | | | Detroit | MI | 48204 |
| Guillory, Sharon D | | 11134 W Outer Dr | | | Detroit | MI | 48223 |
| Gullion, Clifford E | | 6524 22 Mile Rd | | | Shelby Twp | MI | 48317 |
| Haas, Thomas | | 30427 Minton | | | Livonia | MI | 48150 |
| Hagerman, James | | 17195 Birwood | | | Detroit | MI | 48221 |
| Hale, Jhalma R | | 9701 Everts | | | Detroit | MI | 48224 |
| Haley, Aaron L | | 23899 Newberry | | | Clinton Twp | MI | 48035 |
| Hall, Bridgette | Attorney Jeffrey Kirschner | 4000 Town Ctr. | Ste. 550 | | Southfield | MI | 48075 |
| Hall, Bridgette; | Attorney David B. Grant | 26555 Evergreen Rd. | Ste. 860 | | Southfield | MI | 48076 |
| Hall, Richard B | | 18439 Fairport St | | | Detroit | MI | 48205 |
| Hamm, Jeffrey R | | 250 W Larned | | | Detroit | MI | 48226 |
| Hamm, Jeffrey R | | 13110 Churchill | | | Sterling Hgts | MI | 48313 |
| Hansard, Susan | | 624 S.Brady Apt.307 | | | Dearborn | MI | 48124 |
| Haque, Muhammad Abdul | | 39434 Dorchester Cir | | | Canton | MI | 48188 |
| Hardaway, John | | 1601 Us Highway 441 Se Lot 63 | | | Okeechobee | FL | 34974 |
| Hardy, Randolph T | | 6174 University Pl | | | Detroit | MI | 48224 |
| Harrington, Stephanie A | | 19408 S Nunneley Rd | | | Clinton Twp | MI | 48035 |
| Harrington, Stephanie L | | 100 Riverfront Dr Apt 2208 | | | Detroit | MI | 48226-4541 |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Harris, Antonio | | 3509 Old Mill Dr | | | Spring Hill | TN | 37174 |
| Harris, Brenda Lee | | 18288 Monica | | | Detroit | MI | 48221 |
| Hegedus, Justin M | | 5643 Cary Dr | | | Ypsilanti | MI | 48197 |
| Hegedus, Justin M | Fire Department | 250 W Larned | | | Detroit | MI | 48226 |
| Hegedus, Justin M | Attn Accounts Payable | Fire Department | 250 W Larned | | Detroit | MI | 48226 |
| Herring, Keanya E | | 5250 Drexel | | | Detroit | MI | 48213 |
| Hill Jr, John A | | 7285 Stout | | | Detroit | MI | 48228 |
| Hill Jr., John A | | 9335 Fielding St | | | Detroit | MI | 48228 |
| Hill, Dajuan S | | 13615 Ashton | | | Detroit | MI | 48223 |
| Hinton, Larry D | | 13221 Moenart | | | Detroit | MI | 48212 |
| Hodges, Calvin L | | 4592 Singh Drive | | | Sterling Height | MI | 48310 |
| Hodges, Robert L | | Po Box 34674 | | | Detroit | MI | 48234 |
| Hodges, William | | 14321 Mansfield | | | Detroit | MI | 48227 |
| Holley, Mary | | 26721 Berg Rd Apt 222 | | | Southfield | MI | 48033-5307 |
| Holt, Rickie | | 16101 Heyden | | | Detroit | MI | 48219 |
| Holton, Levi | | 15031 Alma St | | | Detroit | MI | 48205 |
| Howard, David E | | 48758 Rattle Run Dr | | | Macomb | MI | 48044 |
| Howard, David E | | 5930 Belvidere | | | Detroit | MI | 48213 |
| Howard, Edric D | | 24350 Kenosha | | | Oak Park | MI | 48237 |
| Howard, Mason Z | | 1480 East Jefferson | | | Detroit | MI | 48207 |
| Hunter, Shawn M | | 9160 Anderson | | | Grosse Ile | MI | 48138 |
| Hunter, Sonja D | | 14459 Greenview | | | Detroit | MI | 48223 |
| Idleburg, Ora M | | 17225 Hoover St | | | Detroit | MI | 48205 |
| Jackson, Brenda A | | 31446 Shoenherr Apt #4 | | | Warren | MI | 48088 |
| Jackson, Louis E | | 20428 Briarcliff | | | Detroit | MI | 48221 |
| Jackson, Melissa L | | 17515 San Juan | | | Detroit | MI | 48221 |
| Jackson, Paula A | | 18153 Coral Gables Ave | | | Lathrup Village | MI | 48076 |
| Jackson, Salathea | | 26944 North Monroe Drive | | | Southfield | MI | 48034 |
| Jacobs-woodward, D | | 8138 E. Vernor Hwy | | | Detroit | MI | 48214 |
| James McDowell | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 |
| James McDowell | Mr. James D. McDowell | 6973 Mercier Street | | | Detroit | MI | 48210 |
| Jeff Merchant | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 |
| Jeff Merchant | Mr. Jeff Merchant | 13611 Greenview | | | Detroit | MI | 48233 |
| Johnel Dixon | Charters Heck ODonnell Petrulis & Tyler PC | Michael A. Heck | 888 West Big Beaver Road, Suite 1490 | | Troy | MI | 48084 |
| Johnel Dixon | Mr. Johnel Dixon | 4100 Devonshirer Rd | | | Detroit | MI | 48224 |
| Johnson, James | | 25505 W. 12 Mile Road | Suite 1000 | | Southfield, | MI | 48034 |
| Johnson, James | Canner, Michael A. | Mindell Malin Kutinsky Stone & Blatnikoff | 25505 W 12 Mile Rd Ste 1000 | | Southfield | MI | 48034 |
| Johnson, James | | 5100 Bedford | | | Detroit | MI | 48224 |
| Johnson, James | | 24100 Stratford St | | | Oak Park | MI | 48237 |
| Johnson, James | | 2004 Hot Oak Ridge St | | | Las Vegas | NV | 89134 |
| Johnson, Kimberly | Kimberly Johnson | | 11627 Greyton | | Detroit | MI | 48224 |
| Johnson, Kimberly | | 625 E Michigan St | | | Mount Pleasant | MI | 48858 |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Johnson, Leeroy | | 888 Pallister St Apt 415 | | | Detroit | MI | 48202 |
| Johnson, Meddie | | 5904 Coplin St | | | Detroit | MI | 48213 |
| Johnson, Norman | Reed, Tatanisha | Law Office of TaTaNisha Reed | 24151 Telegraph Rd Ste 210 | | Southfield | MI | 48033 |
| Johnson, Quintin M | | 2230 Bassett | | | Detroit | MI | 48217 |
| Jones, James | | 1524 S Liebold St | | | Detroit | MI | 48217 |
| Jones, James | | 14503 Sussex | | | Detroit | MI | 48227 |
| Jones, James | | 18541 Revere | | | Detroit | MI | 48234 |
| Jones, Kimberly M | | 20276 Trinity | | | Detroit | MI | 48219 |
| Jones, Maliak | | PO Box 37244 | | | Oak Park | MI | 48237 |
| Jones, Robert R | | 8317 Busko Circle | | | Warren | MI | 48093 |
| Jones, Wendy | | 1506 Liddesdale | | | Detroit | MI | 48217 |
| Jones, Winfred C | | 1734 W Willis | | | Detroit | MI | 48208 |
| Jones, Winfred Cyrus | | 1734 W Willis St | | | Detroit | MI | 48208 |
| Jones-ONeal, Rosalind | | 1301 E Warren | | | Detroit | MI | 48207 |
| Joseph Olbrys | | 17655 Trinity | | | Detroit | MI | 48219 |
| Joyce, Kenneth A | | 19331 Blackstone | | | Detroit | MI | 48219 |
| Keeling, Richard | | 5503 Spokane | | | Detroit | MI | 48204 |
| Kein, Audrey M | | 8900 Gratiot Ave Apt 208 | | | Detroit | MI | 48213-2498 |
| Keith MacNear | Attn Accounts Payable | Woll Johnson PLLC | 26400 Lahser Rd Ste 112 | | Southfield | MI | 48033 |
| Keith MacNear | | 24901 Northwestern Hwy Ste 700 | | | Southfield | MI | 48075 |
| Kimbrough, Joe | | 8217 Traverse | | | Detroit | MI | 48213 |
| Knight, David | | 16246 Ilene St | | | Detroit | MI | 48221 |
| Krim, Daniel J | | 653 Margaret | | | East China | MI | 48054 |
| Lardie, Eric D | | 24425 Bolam | | | Warren | MI | 48089 |
| LaSean L. Brantley | | 3242 Stuart Lane | | | Dearborn | MI | 48120 |
| Latimer, Marvin | Attorney Ernest F. Friedman | 24567 Northwestern Hwy. | Fl 5 | | Southfield | MI | 48075 |
| Leapheart, Ronald | | 8335 Chalfonte | | | Detroit | MI | 48238 |
| Leaverson, Napolean | | 12614 Asbury Park | | | Detroit | MI | 48227 |
| Lebron, Juan J | | 14609 Anne Ave | | | Allen Park | MI | 48101 |
| Lee, William H | | 4400 Grand Central Ave Apt 41 | | | Vienna | WV | 26105 |
| Lee, William O | | 18967 Mendota St. | | | Detroit | MI | 48221 |
| Lett, Caleb J | | Po Box 2162 | | | Detroit | MI | 48202 |
| Lewis, Joe L | | 4020 Lafayette Blvd Rm 442 | | | Detroit | MI | 48209-3246 |
| Liddell, Kathy E | | PO Box 40611 | | | Redford | MI | 48240-0611 |
| Lis, Richard L | | 32783 Groat Blvd | | | Rockwood | MI | 48173 |
| Little, Junetta M | | 9668 Delmar St | | | Detroit | MI | 48211-1041 |
| Little, Patricia A | | 1752 Canton | | | Detroit | MI | 48207 |
| Looney, Ben D | | 7054 Wayne Course St | | | Romulus | MI | 48174 |
| Lucas, John | | 3381 Mack | | | Detroit | MI | 48207 |
| Lucken, Heidi M | | 8701 Saratoga St | | | Oak Park | MI | 48237 |
| Macek Jr, Thomas | | 408 Conley St | | | Algonac | MI | 48001-1628 |
| Mack, George D | | PO Box 241425 | | | Detroit | MI | 48224-5425 |
| Mallett, Johnnie | | 18277 Heyden St | | | Detroit | MI | 48219 |
| Manciel, Sharon | Attorney David F. Girard | 9064 Prosperity Way | | | Fort Meyers | FL | 33913 |
| Manning, Damion J | | 19649 Revere | | | Detroi | MI | 48234 |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Maples, Roderick | | 20258 Pierson St | | | Detroit | MI | 48219-1311 |
| Martin, Linda | | 20679 Kensington Ct Apt210 | | | Southfield | MI | 48076 |
| Martin, Tyrone | | 10460 Bonita | | | Detroit | MI | 48224 |
| Marzett, Hamp | | 18443 Sharon Lane | | | Roseville | MI | 48066 |
| Mason, James J | | 2151 Arlington Rd | | | Columbus | MI | 48063 |
| Mason, Richard L | | 20310 Kentfield | | | Detroit | MI | 48219 |
| Mason, Richard L | | 6127 E Sweetwater Ave | | | Scottsdale | AZ | 85254 |
| Mathis, Marlena | | 3052 Lawton | | | Detroit | MI | 48216 |
| Matthews, Roland W | | 19190 Binder St | | | Detroit | MI | 48234 |
| Maurice Anderson | Zamler, Mellen and Shiffman, P.C. | 23077 Greenfield Road, Ste. 557 | | | Southfield | MI | 48075 |
| Mcadory, Tammy W | | 15042 Mapleridge | | | Detroit | MI | 48205 |
| McAllister, John | | 15815 Dexter Ave | | | Detroit | MI | 48238 |
| Mccastle, Toussaint B | | 5801 Lenox St | | | Detroit | MI | 48213-3565 |
| Mccruter, Cortez | | 20311 Keystone | | | Detroit | MI | 48234 |
| McGee, David | | 19769 Hartwell St | | | Detroit | MI | 48235 |
| Mcmillan, Tenisha L | | 13927 Coyle | | | Detroit | MI | 48221 |
| McNeary, Donald | | 2436 Stanley St | | | Detroit | MI | 48208 |
| Melanie Alexander | c/o Bradley B. Harris, Esq. | Goren, Goren & Harris, P.C. | 30400 Telegraph Rd., Suite 470 | | Bingham Farms | MI | 48025 |
| Melanie Alexander | Grant & Busch | 26555 Evergreen Rd., Ste. 860 | | | Southfield | MI | 48076 |
| Metivier, Mark W | | 22463 Oaklane | | | Warren | MI | 48089 |
| Michigan Department of Licensing and Regulatory Affairs | Workers' Compensation Agency | P.O. Box 30016 | | | Lansing | MI | 48909 |
| Mitchell Clifton | Jeffrey Freund | Bredhoff & Kaiser, PLLC | 805 15th St NW, Ste 1000 | | Washington | DC | 20005 |
| Mitchell, Albert D | | 35545 Concord | | | Romulus | MI | 48174 |
| Mitchell, LaQuitsha D | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 |
| Mitchell, LaQuitsha D | | 23300 Providence Dr.Apt604 | | | Southfield | MI | 48075 |
| Mitchell, LaQuitsha D | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 |
| Mitchell, Rae | | 2657 Lantern Lane #207 | | | Auburn Hills | MI | 48326 |
| Mitchell, Rae | Rae Mitchell | | 7130 Round Hill Dr Bl | | Waterford | MI | 48327 |
| Moffett, Terry W | | 804 Red Mill Dr | | | Tecumseh | MI | 49286 |
| Moore, Kathy A | | 298 Trowbridge | | | Detroit | MI | 48202 |
| Mott - Trzos, Anne | | 23303 Deanhurst St | | | Clinton Twp | MI | 48035 |
| Mullugotta, Gimbu S | | 15703 Manor St. | | | Detroit | MI | 48238 |
| Murray, Rainell | Ronald J. Gricius PC | | 18 First Street | | Mt Clemens | MI | 48043 |
| Murray, Rainell | | 22837 Grove St | | | St Clair Shores | MI | 48080 |
| Nappo, Keith A | | 31260 Adora Ln | | | Flat Rock | MI | 48134 |
| Nash, Charlsene | | 1667 Courtland | | | Detroit | MI | 48206 |
| Olceski, James | | 48941 Jamaica St | | | Chesterfield | MI | 48047-3433 |
| Parter, Glynn | | 4063 Elmhurst | | | Detroit | MI | 48204 |
| Patterson, Ronald | | 34013 Richard | | | Wayne | MI | 48184 |
| Patterson, Ronald | | 19747 Monte Vista | | | Detroit | MI | 48221 |
| Patton, Ardena | | 20193 Russell St | | | Detroit | MI | 48203 |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Payne, Maurice | | 10245 Nottingham | | | Detroit | MI | 48224 |
| Pearson, Anthony | | 20130 Regent Dr. | | | Detroit | MI | 48205 |
| Peete, Jacques D | | 17355 Braile Street | | | Detroit | MI | 48219 |
| Pembrook, Adam M E | | 58442 Meadow Creek Blvd | | | Lenox | MI | 48048 |
| Perry, Bonita | | 18653 Coyle St | | | Detroit | MI | 48235 |
| Phillips Jr, Andrew S | | 10195 East Outerdrive | | | Detroit | MI | 48224 |
| Phillips Jr., Andrew S | | Po Box 241497 | | | Detroit | MI | 48224 |
| Piotrowski, Bryant M | | 23163 Saxony | | | East Pointe | MI | 48021 |
| Piotrowski, Bryant M | | 250 W Larned | | | Detroit | MI | 48226 |
| Piotrowski, Bryant M | Attn Accounts Payable | 250 W Larned | | | Detroit | MI | 48226 |
| Pittman, Gerard | | 31630 W. Six Mile | | | Livonia | MI | 48152 |
| Pittman, Gerard | Parson, Bouwkamp & Buie P.C. | William T. Buie | 20523 Merriman Rd | | Livonia | MI | 48152 |
| Poe, Cassandra | | 14123 Breakfast Drive | | | Redford | MI | 48239 |
| Pope, Dirick E | | 16511 Lesure | | | Detroit | MI | 48235 |
| Pruitt, Gregory | | 13405 Greiner St Apt 21 | | | Detroit | MI | 48205 |
| Ragland, Anita | Attorney Ronald D. Glotta | 220 Bagley Ave. | Ste. 808 | | Detroit | MI | 48226 |
| Ragland, Dwight W | | 6135 Bishop | | | Detroit | MI | 48224 |
| Raju, Vincen | | 16929 Ryan | | | Livonia | MI | 48154 |
| Reaves Ii, James H | | 3330 E Hildale | | | Detroit | MI | 48234 |
| Reed, Larry C | | 4101 West Euclid | | | Detroit | MI | 48204 |
| Reynolds, Melodie | | 20214 Hull | | | Detroit | MI | 48203 |
| Reynolds, Neal A | | 9251 Bishop | | | Detroit | MI | 48224 |
| Rice, Marsinah | Attorney Joel L. Alpert | 29566 Northwestern Hwy. | Ste. 120 | | Southfield | MI | 48034 |
| Richard, Shalawna | | 11633 Somerset | | | Detroit | MI | 48224 |
| Richards, Curtis A | Zamler, Mellen & Shiffman, PC | Attn Paul Rosen | 23077 Greenfield Road | Suite 557 | Southfield | MI | 48075 |
| Richards, Curtis A | | 20656 Lochmoor St | | | Harper Woods | MI | 48225-1752 |
| Richmond, Todd L | | 18529 Trinity | | | Detroit | MI | 48219 |
| Rivers, Eric L | | 10241 Greensboro St | | | Detroit | MI | 48224 |
| Robinson, Antoinette | | 5203 Chrysler Dr Apt 514 | | | Detroit | MI | 48202 |
| Robinson, Dana | | 11354 Steel St | | | Detroit | MI | 48227-3765 |
| Robinson, Dana, Sr. | | 24423 Southfield Rd., Ste. 200 | | | Southfield | MI | 48075 |
| Robinson, Dana, Sr. | Canner, Robert A. | Robert A. Canner PC | 24423 Southfield Rd Ste 200 | | Southfield | MI | 48075 |
| Robinson, Lawson, Jr. | | 19504 Littlefield | | | Detroit | MI | 48235 |
| Rodriguez, Jose | | 30833 Northwestern Hwy | Suite 206 | | Farmington Hills | MI | 48334 |
| Rodriguez, Jose A | | 8616 Kinloch St | | | Dearborn Heights | MI | 48127 |
| Rodriguez, Jose D | | 120 Sw 69th Terrace | | | Pembroke Pines | FL | 33023 |
| Rodriguez, Jose M | | 1613 Military Street 19 | | | Detroit | MI | 48209 |
| Rodzos, Jeremy D | | 47134 Morning Dove | | | Macomb | MI | 48044 |
| Rodzos, Jeremy D | Attn Accounts Payable | 250 W Larned | | | Detroit | MI | 48226 |
| Rogers, Curtis | | 2553 Townsend | | | Detroit | MI | 48214 |
| Rogers, Curtis | | 625 Field St Apt #207 | | | Detroit | MI | 48214 |
| Rogers, Curtis | | 7715 Radcliffe St | | | Detroit | MI | 48210-1914 |
| Rogers, Curtis Lee | | 19427 Redfern | | | Detroit | MI | 48219 |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Rowley, Jeffrey, B. | Attorney J. Timothy Esper | 535 Griswold St. | Ste. 1650 | | Detroit | MI | 48226 |
| Rudd, Donald E | | 2160 Oakman Blvd | | | Detroit | MI | 48238-3809 |
| Rutherford, Darius | | 3992 Devonshire | | | Detroit | MI | 48224 |
| Rutkowski, Gerald | | 621 Robert John Rd | | | Grosse Pointe Woods | MI | 48236 |
| Ryans, Lucius | | 18500 Littlefield | | | Detroit | MI | 48235 |
| Ryans, Lucius Reed | | 18500 Littlefield | | | Detroit | MI | 48235 |
| Samaan, Neil J | | 15105 Rivercrest Dr | | | Sterling Height | MI | 48312 |
| Sanders, Chris | | 19501 Prest St | | | Detroit | MI | 48235 |
| Sapp, Ellen | | 1480 E Jefferson | | | Detroit | MI | 48207 |
| Sapp, Ellen L | | 3580 S Deacon St | | | Detroit | MI | 48217 |
| Saylor, Danny | | 1036 Goddard Rd | | | Lincoln Park | MI | 48146 |
| Schreiber, Thomas M | | 7347 E Houghton Lake Dr | | | Houghton Lake | MI | 48629 |
| Scott, Aaron R | | 31674 Schoenherr G-2 | | | Warren | MI | 48088 |
| Scott, Bernard | | 17273 Greenview | | | Detroit | MI | 48219 |
| Scott, Kelly J | | 19195 Birwood St | | | Detroit | MI | 48221 |
| Scott, Kerry | | 12954 Mansfield | | | Dertroit | MI | 48227 |
| Scott-Weaver, Leandra | | 1480 E Jefferson | | | Detroit | MI | 48207 |
| Simmons, Laura | | 22954 Marter Rd | | | St Clair Shores | MI | 48080 |
| Sims, Alicia | | 11150 Burlington #326 | | | Southgate | MI | 48195 |
| Skillman, Randolph | | 23710 Edinburgh St | | | Southfield | MI | 48033 |
| Slappy-thrash, Mar | | 7243 Po Box | | | Detroit | MI | 48207 |
| Smith, Alicia L | | 43 Morross Cir | | | Dearborn | MI | 48126 |
| Smith, Alicia M | | 18312 Ilene | | | Detroit | MI | 48221 |
| Smith, Anthony | | 15430 Carlisle | | | Detroit | MI | 48205 |
| Smith, Anthony | | 14826 Penrod | | | Detroit | MI | 48223 |
| Smith, Anthony | | 2750 Hawley Blvd | | | Westland | MI | 48186-9366 |
| Smith, Anthony | | 11546 Rossiter St | | | Detroit | MI | 48224-1614 |
| Smith, Anthony C | | 15430 Carlisle St | | | Detroit | MI | 48205 |
| Smith, Anthony D | | 14212 Vassar Ave | | | Detroit | MI | 48235 |
| Smith, Anthony D | | 14212 Vassar Dr | | | Detroit | MI | 48235 |
| Smith, Anthony D | | 19453 Lumpkin St | | | Detroit | MI | 48234-4504 |
| Smith, Anthony M | | 2750 Hawley Blvd | | | Westland | MI | 48186-9366 |
| Smith, Darryl E | | 735 Randolph St | | | Detroit | MI | 48226 |
| Smith, Darryl E | | 8060 Hartwell St. | | | Detroit | MI | 48228 |
| Smith, Vincent H | | 31104 Day Lily Dr | | | Rockwood | MI | 48173 |
| Smith, Vincent H | | 31104 Daylily Dr. | | | Brownstown Twp | MI | 48173 |
| Smith, Vincent J | | 7776 Memorial St | | | Detroit | MI | 48228-3523 |
| Smith, Vincente P | | 39115 Prentiss #305 | | | Harrison Twp | MI | 48045 |
| Smith-Parker, Brandi Shamara | Richard J. Ehrlich, Attorney at Law | Zamler, Mellen, and Shiffman, P.C. | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 |
| Smith-Parker, Brandi Shamara | | 16811 Bringard | | | Detroit | MI | 48205 |
| Spikes, Vincent C | | 15270 Fordham | | | Detroit | MI | 48205 |
| Stanfield Jr, Davi | | 10332 Somerset | | | Detroit | MI | 48224 |
| Stanford, Gary | | 6369 Chamberlain | | | Romulus | MI | 48174 |
| Stewart, Stephanie | | 3848 Silver Charm Ln | | | Howell | MI | 48843 |
| Stokes, Crystal | | 4317 Bishop | | | Detroit | MI | 48224 |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Strain, Lon | | 29030 Smith Rd | | | Romulus | MI | 48174 |
| Strain, Lon | | 1480 E. Jefferson | | | Detroit | MI | 48207 |
| Sullivan, P T | | 28556 Sunnydale St | | | Livonia | MI | 48154 |
| Taplin, Henry F | | 3864 Burton | | | Inkster | MI | 48141 |
| Taplin, Henry F | | 9762 Cornell St | | | Taylor | MI | 48180 |
| Taylor, Leroy, Jr., | Attorney Lenny Segel | 18831 W. 12 Mile Rd. | | | Lathrup Village | MI | 48076 |
| Townsend, Mattie M | | 1931 Chene Ct. #101 | | | Detroit | MI | 48207 |
| Tribble, Emma Jean | | 19224 Mackay St | | | Detroit | MI | 48234 |
| Trombley Jr., John aka Trombley, John H | | 1820 W Parkway Dr | | | Piqua | OH | 45356 |
| Turner, Gerald C | | 15332 Coyle | | | Detroit | MI | 48227 |
| Turner, Herman | | 19435 Omira St | | | Detroit | MI | 48203-4924 |
| Turner, Rhianna | | 15333 Kentucky | | | Detroit | MI | 48238 |
| Vanlowe, Christina | | 28490 Mound Rd #18A | | | Warren | MI | 48092 |
| Vanover, Charity | | 21626 Downing | | | St Clair Shores | MI | 48080 |
| Verner, Betty J | | 12930 Mackenzie St | | | Detroit | MI | 48228 |
| Walton, Andrea L | | 8211 Georgia St | | | Detroit | MI | 48213 |
| Walton, Christopher | | 7490 Woodmont | | | Detroit | MI | 48228 |
| Washington, Johnni | | 15810 Prest | | | Detroit | MI | 48227 |
| Washington, Ondrea J | | 15786 Ferguson | | | Detroit | MI | 48227 |
| Watkins, Kevin L | | 19959 Country Club | | | Harper Woods | MI | 48225 |
| Watson, Rita Yvonne | | 16824 Westmoreland Rd | | | Detroit | MI | 48219 |
| Webb, Yulonda T | | 187 Newport | | | Detroit | MI | 48215 |
| Weems, Diane | | 18150 Ramsgate Dr | | | Lathrup Village | MI | 48076 |
| Weiner & Randall Law Group Plc/ Mitchell Clifton | Attn Accounts Payable | 32100 Telegraph Road 200 | | | Bingham Farms | MI | 48025 |
| Welicki, Mark S | | 44863 Malow | | | Sterling Hgts | MI | 48314 |
| Whaley-Lauderdale, Patricia | | 3281 Leslie | | | Detroit | MI | 48238 |
| Wheeler, Charlie N | | 33379 Sand Piper Dr | | | Romulus | MI | 48174 |
| Williams, Albert | | 250 W Larned | | | Detroit | MI | 48226 |
| Williams, Albert | Attn Accounts Payable | 250 W Larned | | | Detroit | MI | 48226 |
| Williams, Albert | | 11630 Bramell | | | Detroit | MI | 48239 |
| Williams, Albert N | | 210 Aberdeen Ct | | | Belleville | MI | 48111 |
| Williams, Bobby | | 8120 Central Ave | | | Detroit | MI | 48204 |
| Williams, Bobby | | 2633 Austin St | | | Detroit | MI | 48216-1720 |
| Williams, Bobby J | | 14872 Artesian St | | | Detroit | MI | 48223 |
| Williams, Eddie L. | | 7750 Wykes | | | Detroit | MI | 48210 |
| Williams, Gerald | | 29429 Judith | | | Inkster | MI | 48141 |
| Williams, Gerald | | Po Box 321191 | | | Detroit | MI | 48232 |
| Williams, Gerald M | | 14578 Stahelin | | | Detroit | MI | 48223 |
| Williams, Margaret B | | 15714 Lindsay St | | | Detroit | MI | 48227 |
| Williams, Patricia | | 18508 Roselawn St | | | Detroit | MI | 48221 |
| Williams, Patricia | | 20112 Klinger St | | | Detroit | MI | 48234 |
| Williams, Patricia | | 4874 Cortland St | | | Detroit | MI | 48204-1416 |
| Williams, Patricia A | | 8551 Canfield Dr Apt 108 | | | Dearborn Heights | MI | 48127 |
| Williams, Patricia Ann | | 18214 Lindsay St | | | Detroit | MI | 48235 |

**Exhibit C**
**Served via First Class Mail**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Williams, Tracey | | 9103 Celestine | | | Belleville | MI | 48111 |
| Williams, Tracey E | | 9103 Celestine Dr | | | Belleville | MI | 48111 |
| Williams, William | | 5969 Field St | | | Detroit | MI | 48213-2477 |
| Williams, William L | | 19454 Coral Gables St | | | Southfield | MI | 48076 |
| Wolfe, Duncan Allen | | 14354 Longacre | | | Detroit | MI | 48227 |
| Woods, Terry | | 23595 Phillip | | | Southfield | MI | 48075 |
| Wornum Jr, Lennard | | 20542 Oakfield | | | Detroit | MI | 48235 |
| Wright, James | | 13645 Wadsworth St | | | Detroit | MI | 48227 |
| Wright, James | | 5517 Southlawn | | | Sterling Height | MI | 48310 |
| Wright, James A | | 7806 Richardson Rd | | | West Bloomfield | MI | 48323 |
| Wright, James R | | 250 W Larned | | | Detroit | MI | 48226 |
| Wright, Troy | | 8421 Christopher | | | Washington | MI | 48094 |
| Wright, Troy C. | Richard J. Ehrlich, Attorney at Law | | 23077 Greenfield Road, Suite 557 | | Southfield | MI | 48075 |
| Wright, Troy C. | | 15279 Dickerson Drive | | | Fenton | MI | 48430 |
| Wymer, Eric K | | 13355 Leroy St | | | Southgate | MI | 48195 |
| Yarber, Chonitta L | | 19323 Freeland | | | Detroit | MI | 48235 |
| Yarbrough, W H | | 3910 Dwight Dr | | | Warren | MI | 48092 |
| Young, Brenda | | 35922 Union Lake Rd Apt 214 | | | Harrison Twp | MI | 48045 |
| Young, Robert | | 37565 Glengrove | | | Farmington Hls | MI | 48331 |
| Zilinski, Cynthia M | | 22810 Eastwood | | | Warren | MI | 48089 |