# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF MICHIGAN
# SOUTHERN DIVISION

In re:                                          Chapter 9

City of Detroit, Michigan,                      Case No. 13-53846

      Debtor.                                 Hon. Steve W. Rhodes

_____/

## CERTIFICATE OF SERVICE

      I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

      On May 23, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via Overnight mail on the service list attached hereto as **Exhibit B**:

- Ex Parte Motion of the City of Detroit for Entry of an Order Authorizing it to File a Reply in Excess of Page Limit [Docket No. 5007]

      On May 23, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A** and **Exhibit C**; and via Overnight mail on the service list attached hereto as **Exhibit B** and **Exhibit D**:

- Notice of Technical Amendment to Exhibit I.A.268 (State Contribution Agreement) to Fourth Amended Plan of Adjustment [Docket No. 5008]

      On May 23, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via Overnight mail on the service list attached hereto as **Exhibit B**:

- Ex Parte Order Authorizing the City of Detroit to File a Reply in Excess of Page Limit [Docket No. 5010]

      On May 23, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A** and **Exhibit E**; and via Overnight mail on the service list attached hereto as **Exhibit B** and **Exhibit F**:

- Declaration of Geoffrey S. Stewart [Docket No. 5023]

Dated: June 2, 2014

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245
Tel 310.776.7386

# EXHIBIT A

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Martin O Brien | A. Stephen Ramadan PLC | A Stephen Ramadan P41892 | steveramadan@gmail.com |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Catherine Phillips | cphillips@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: DeAngelo Malcolm | dmalcolm@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Ed McNeil | emcneil@miafscme.org |
| Union Representative | AFSCME Local # 6087 | Attn: Clarence Sanders | clrncsndrs@yahoo.com |
| Union Representative | AFSCME Local #0062 | Attn: Lacydia Moore-Reese | Reesel@detroitmi.gov |
| Union Representative | AFSCME Local #0207 | Attn: James Williams | afscme207@sbcglobal.net |
| Union Representative | AFSCME Local #0214 | Attn: June Nickleberry | missnick64@hotmail.com |
| Union Representative | AFSCME Local #0229 | Attn: Zachary Carr | afscmelocal229@ymail.com |
| Union Representative | AFSCME Local #0273 | Attn: Scecilia Hunt | anurses@att.net |
| Union Representative | AFSCME Local #0542 | Attn: Phyllis McMillon | philphil48238@yahoo.com |
| Union Representative | AFSCME Local #0836 | Attn: Robert Donald | union836@yahoo.com |
| Union Representative | AFSCME Local #1023 | Attn: Delia Enright | afscmelocal1023@att.net; deliaenright@hotmail.com |
| Union Representative | AFSCME Local #1206 | Attn: Arlene Kirby | arlene.kirby@yahoo.com |
| Union Representative | AFSCME Local #1220 | Attn: Gerald Thompson | gvp1220@aol.com |
| Union Representative | AFSCME Local #1227 | Attn: Joseph Walter | presidentlocal1227@hotmail.com |
| Union Representative | AFSCME Local #2394 | Attn: Yalonda King | KingY687@detroitmi.gov |
| Union Representative | AFSCME Local #2799 | Attn: Yvonne Ross | Yvonners2001@yahoo.com |
| Union Representative | AFSCME Local #2920 | Attn: Thomas Johnson II | local2920@sbcglobal.net |
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | david.boyle@airgas.com |
| Counsel for Dexia Crédit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (collectively "Dexia") and Ad Hoc COPs Holders | Allard & Fish PC | Deborah L Fish and Timothy R. Graves | dfish@allardfishpc.com; tgraves@allardfishpc.com |
| Union Representative | Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | atulocal26pba@aol.com |
| Counsel for Ian Mobley, Paul Kaiser, Angie Wong, James Washington, Nathaniel Price, Stephanie Hollander, Jason Leverette-Saunders, Darlene Hellenberg, Kimberly Mobley, Jerome Price, Wanda Leverette, and Laura Mahler. | American Civil Liberties Union Fund of Michigan | Daniel S. Korobkin | dkorobkin@aclumich.org |
| Counsel for AFSCME and the Detroit, Michigan, Retiree Sub-Ch | American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | BLurye@afscme.org; martz@afscme.org; mblumin@afscme.org |
| Counsel to Fidelity Management & Research Company and Eaton Vance Management | Andrew J Gerdes PLC | Andrew J Gerdes | agerdes@gerdesplc.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Carol Connor Cohen & Caroline Turner English & Ralph A Taylor Jr & Emily Baver Leah C. Montesano | Carol.Cohen@arentfox.com; caroline.english@arentfox.com; ralph.taylor@arentfox.com; emily.baver@arentfox.com; leah.montesano@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | David L Dubrow | David.Dubrow@arentfox.com |
| Counsel to Ambac Assurance Corporation | Arent Fox, LLP | Attn: David Dubrow, Esq.  & Mark A Angelov | david.dubrow@arentfox.com; mark.angelov@arentfox.com; carol.cohen@arentfox.com |
| Co-counsel to the General Retirement System of the City of Detroit and Police and Fire Retirement System of the City of Detroit | Arnold & Porter LLP | Lisa Hill Fenning | lisa.fenning@aporter.com |
| Counsel for Attorney General Bill Schuette | Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | BellM1@michigan.gov |
| Union Representative | Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | JenkinsH@detroitmi.gov |
| Union Representative | Association of City of Detroit Supervisors | Attn: Richard King | KingR@detroitmi.gov |
| Union Representative | Association of Detroit Engineers | Attn: Sanjay M. Patel | patel@dwsd.org |
| Union Representative | Association of Municipal Engineers | Attn: Partho Ghosh | pghosh@dwsd.org |
| Union Representative | Association of Municipal Inspectors | Attn: Michael Neil | m.neil@sbcglobal.net |
| Union Representative | Association of Professional & Technical Employees | Attn: Dempsey Addison | theda3t@yahoo.com |
| Union Representative | Association of Professional Construction Inspectors | Attn: Juanita Sanders | senoritabonita@peoplepc.com |
| The Office of the Attorney General of the State of Michigan | Attorney General Bill Schuette | | miag@michigan.gov |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1 of 9
13-53846-tjt    Doc 5177    Filed 06/02/14    Entered 06/02/14 22:15:43    Page 4 of 24

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Detroit Branch NAACP, Michigan State Conference NAACP, Donnell White, individually and on behalf of Detroit Branch NAACP and Michigan State Conference NAACP, Thomas Stallworth III, individually, Rashida Tlaib, individually, and Maureen Taylor, individually, interested parties in this bankruptcy matter as it pertains to their civil suit in the Federal Eastern District Court of Michigan (Case Number 13-CV-12098) | Ayad Law PLLC | Nabih H Ayad | nayad@ayadlaw.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Vincent J Marriott | marriott@ballardspahr.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Matthew G Summers | summersm@ballardspahr.com |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | Kim.robinson@bfkn.com |
| Counsel to the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | John T Gregg & Patrick E. Mears | jgregg@btlaw.com; pmears@btlaw.com |
| Counsel to Assured Guaranty Corporation and Assured Guaranty Municipal Corporation | Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | skhanna@berkre.com |
| Counsel to UBS, AG | Bingham McCutchen LLP | Attn:  Edwin E. Smith, Esq. | Edwin.smith@bingham.com |
| Counsel for UBS AG | Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | edwin.smith@bingham.com; jared.clark@bingham.com; steven.wilamowsky@bingham.com ; marcus.marsh@bingham.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | bbowman@bodmanlaw.com |
| Counsel for Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan | Bodman PLC | Brian R Trumbauer | btrumbauer@bodmanlaw.com |
| Local Counsel for U.S. Bank National Association | Bodman PLC | Robert J Diehl Jr | rdiehl@bodmanlaw.com |
| Counsel for Amalgamated Transit Union Local 26 13- | Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | aroth@bredhoff.com jfreund@bredhoff.com dgreenfield@bredhoff.com |
| Counsel for the Official Committee of Retirees | Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | wilkins@bwst-law.com; hall@bwst-law.com |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Shawn M Christianson | schristianson@buchalter.com |
| Union Representative | Building & Construction Trades Council | Attn: John Wallace | express33@aol.com |
| Counsel to Merrill Lynch Capital Service Inc. | Cadwalader Wickersham & Taft | Attn: Howard R. Hawkins, Jr., Esq. & Lary Stomfeld, Esq. | Howard.Hawkins@cwt.com; lary.stromfeld@cwt.com |
| Counsel to Merrill Lynch Capital Service Inc. | Cadwalader Wickersham & Taft | Attn: Mark C. Ellenberg Esq. | mark.ellenberg@cwt.com |
| Counsel for Merrill Lynch Capital Services Inc | Cadwalader Wickersham & Taft | Mark Ellenberg Howard Hawkins Lary Stromfeld & Jason Jurgens | Mark.Ellenberg@cwt.com; Lary.Stromfeld@cwt.com; Jason.Jurgens@cwt.com |
| Interested Party | Caralyce M Lassner JD PC | Caralyce M Lassner | ecf@lassnerlaw.com |
| Counsel for Nuveen Asset Managemnt and BlackRock Financial Management, Inc.; Counsel for Oakland County | Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | jfischer@carsonfischer.com; rweisberg@carsonfischer.com; cgrossman@carsonfischer.com |
| Counsel for Assured Guaranty | Chadbourne & Parke LLP | Larry Larose Lisa Schapira and Sam Kohn | llarose@chadbourne.com ; skohn@chadbourne.com; lschapira@chadbourne.com |
| Interested Party | Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | lazonia.clark@chasepaymentech.com |
| Claims and Noticing Agent | City of Detroit Processing Center | c/o KCC | Detroitinfo@kccllc.com |
| Counsel for Treasurer, City of Detroit | City of Detroit, Law Department | Mary Beth Cobbs | cobbm@detroitmi.gov |
| Counsel to the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Evan J Feldman | efeldman@clarkhill.com |
| Counsel to the Police and Fire Retirement System of the City of Detroit and  the General Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon | rgordon@clarkhill.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2 of 9
13-53846-tjt    Doc 5177    Filed 06/02/14    Entered 06/02/14 22:15:43    Page 5 of 24

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel to the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Shannon L Deeby | sdeeby@clarkhill.com |
| Counsel for International Union, UAW ("UAW") | Cohen Weiss and Simon LLP | Babette A Ceccotti Thomas N. Ciantra & Peter D. DeChiara | bceccotti@cwsny.com; pdechiara@cwsny.com; tciantra@cwsny.com; |
| Counsel for HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | mwarner@coleschotz.com |
| Counsel for Catherine Phillips et al; Counsel for Thomas Stephens | Constitutional Litigation Associates, PC | Hugh M Davis | conlitpc@sbcglobal.net |
| Counsel for Waste Management Inc. | Couzens Lansky Feakl Ellis Roeder & Lazar PC | Attn Jerry M Ellis | jerry.ellis@couzens.com |
| Counsel for The Detroit Institute of Arts | Cravath Swaine & Moore LLP | Richard Levin | rlevin@cravath.com |
| Counsel for Southeastern Oakland County Water Authority | Davis Burket Savage Listman Brennan | William N Listman | rdavis@dbsattorneys.com |
| Counsel for Merrill Lynch Capital Services, Inc. | Davis Polk & Wardwell LLP | Marshall S Huebner | detroit.chapter9.service@davispolk.com |
| Counsel for Brown Rehabilitation Management, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | David A. Mollicone | dmollicone@dmms.com |
| Counsel for T-Mobile USA, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | jallmand@dmms.com |
| Counsel to National Industrial Maintenance – Michigan, Inc | Dean & Fulkerson | Attn Kevin N Summers | Ksummers@dflaw.com |
| Counsel for Berkshire Hathaway Assurance Corporation | Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | mcto@debevoise.com nlabovitz@debevoise.com |
| Attorneys for County of Macomb, Michigan, a Michigan Constitutional corporation, by and through its County Agency, the Macomb County Public Works Commissioner | Dechert LLP | Allan S Brilliant & Stephen M Wolpert | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Counsel for John Denis, James Herbert, HRT Enterprises (a Michigan partnership), T&T Management, Inc. (a Florida corporation, successor to Merkur Steel Supply, Inc., a Michigan corporation); Counsel for John W and Vivian M Denis Trust | Demorest Law Firm, PLLC | Mark S Demorest & Melissa L Demorest | melissa@demolaw.com |
| Counsel for Dentons US LLP and Salans FMC SNR Denton Europe LLP; and Counsel to the Official Retiree Committee | Denton US LLP | Carole Neville | carole.neville@dentons.com |
| Counsel for Official Retiree Committee | Denton US LLP | Sam J Alberts | sam.alberts@dentons.com |
| Union Representative | Detroit Fire Fighters Association Local 344 | Attn: Daniel McNamara | dmcnamara344@aol.com |
| Union Representative | Detroit Income Tax Investigators Association | Attn: Marcella Campbell | marcicampbel@gmail.com |
| Union Representative | Detroit Police Command Officers Association | Attn: Steven Dolunt | DoluntS320@detroitmi.gov |
| Union Representative | Detroit Police Lieut. & Sergeants Association | Attn: Mark Young | youngM604@detroitmi.gov; Polo4491@aol.com |
| Counsel for Detroit Housing Commission | Detroit Housing Commission | Angela Williams | williamsa@dhcmi.org |
| Union Representative | Detroit Police Officers Association | Attn: Mark Diaz | DiazM3329@gmail.com |
| Retiree Representative | Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | info@drcea.org |
| Counsel for Chapter 7 Trustee, Charles Taunt | Dib and Fagan PC | Barry S Fagan | bfagan@dibandfagan.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Dawn R Copley | dcopley@dickinsonwright.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Steven G Howell and Allison R Bach | showell@dickinsonwright.com; abach@dickinsonwright.com |
| Union Representative | DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | NicDun@detroitmi.gov |
| Union Representative | DOT Foreperson's Association of America | Attn: Pamela King | Pamkin@detroitmi.gov |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | Artp1@degc.org; gwlong@degc.org; navin@degc.org; |
| Top 20 Creditor | Downtown Development Authority | Brian Kott | bkott@lewismunday.com |
| Counsel to Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Heath D. Rosenblat, Esq. | Heath.Rosenblat@dbr.com |
| Counsel to Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Kristin K. Going, Esq. | Kristin.Going@dbr.com |
| Counsel to, DTE Electric Company and DTE Gas Company | DTE Energy Company | Leland Prince | princel@dteenergy.com |
| Counsel for Attorneys for Health Alliance Plan of Michigan | Dykema Gossett PLLC | Ronald L Rose | rrose@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sherrie L Farrell | sfarrell@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sheryl L Toby | stoby@dykema.com |
| Union Representative | EMS Officers Association | Attn: James Gatteno | jgatteno@comcast.net |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Detroit Fire Fighters Association IAFF Local 344,; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek | bpatek@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Craig E Zucker | czucker@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | deisenberg@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | eerman@ermanteicher.com; jteicher@ermanteicher.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | Abby.wilkinson@FaegreBD.com |
| Counsel for Johnathan Aaron Brown | Foley & Mansfield PLLP | Merceded Varasteh Dordeski | mdordeski@foleymansfield.com |
| Counsel to U.S. Bank NA | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | jkamins@fosterswift.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | David A Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | Melanie M Kotler | melanie.kotler@nortonrosefulbright.com |
| Counsel for Hathaway Berkshire Assurance Corporation; Berkshire Hathaway Assurance Corporation | Garan Lucow Miller PC | Thomas P Christy Christopher P Jelinek & Robert D Goldstein | tchristy@garanlucow.com |
| Top 20 Creditor - City's Pension Trusts | General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | mvanoverbeke@vmtlaw.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Elias T Majoros | emajoros@glmpc.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Sandra L Oconnor | soconnor@glmpc.com |
| Counsel for Deborah Ryan and Catherine Phillips, et al | Goodman & Hurwitz PC | William H Goodman | mail@goodmanhurwitz.com; bgoodman@goodmanhurwitz.com |
| Counsel for Enjoi Transportation LLC and Upwright Wrecking and Demolition LLC | Gudeman & Associates PC | Edward J Gudeman | ecf@gudemanlaw.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Arthur T Oreilly | aoreilly@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | jsgroi@honigman.com |
| Counsel for The Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Scott B Kitei Arthur T. O'Reilly & Daniel N Adams | skitei@honigman.com; dadams@honigman.com; aoreilly@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | E Todd Sable | tsable@honigman.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ayala Hassell | ayala.hassell@hp.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ken Higman | ken.higman@hp.com |
| Union Representative | I.U.O.E. Local 324 | Attn: William Miller | william.miller@iuoe324.org |
| Interested Party | IBM Corporation | Attn National Bankruptcy Coordinator | pdibello@ca.ibm.com |
| Counsel for International Union, UAW ("UAW") | International Union, UAW | Michael Nicholson & Niraj R Ganatra | mnicholson@uaw.net; nganatra@uaw.net |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK") | Jacob & Weingarten, P. C. | Howard S Sher | howard@jacobweingarten.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Eric D Novetsky | enovetsky@jaffelaw.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Louis P Rochkind | lrochkind@jaffelaw.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Paul R Hage | phage@jaffelaw.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel to the Retired Detroit Police Members Association | James S Fields | | jeansartre@msn.com |
| Counsel for ODM LLC | Jeffer Mangels Butler & Mitchell LLP | David M Poitras | dpoitras@jmbm.com |
| Counsel for International Outdoor Inc | Jeffery R Sieving | | jeff@iobillboard.com |
| Counsel for David Sole | Jerome D Goldberg PLLC | Jerome D Goldberg | apclawyer@sbcglobal.net |
| Pro Se | John P Quinn | | quinjohn@umich.edu |
| Counsel to the City | Jones Day | Brad B Erens | bberens@jonesday.com |
| Counsel to the City | Jones Day | David G. Heiman, Esq. Heather Lennox, Esq. | dgheiman@jonesday.com; hlennox@jonesday.com; tawilson@jonesday.com |
| Counsel to the City | Jones Day | Jeffrey B. Ellman, Esq. | jbellman@jonesday.com |
| Counsel to the City | Jones Day | Bruce Bennett, Esq. | bbennett@jonesday.com |
| Co-Counsel for Attorneys for Health Alliance Plan of Michigan | K&L Gates LLP | Michael J Gearin | mike.gearin@klgates.com |
| Counsel for Michigan Bell Telephone Company d/b/a AT&T Michigan | Katten Muchin Rosenman LLP | Joseph P Sieger | john.sieger@kattenlaw.com |
| Counsel for Deutsche Bank Securities Inc | Katten Muchin Rosenman LLP | Karen D Dine & Kevin M Baum | karen.dine@kattenlaw.com; |
| Counsel for Deutsche Bank Securities Inc; Deutsche Bank AG, London | Katten Muchin Rosenman LLP | Kenneth E Noble & John J. Ramirez, | kenneth.noble@kattenlaw.com; john.ramirez@kattenlaw.com |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | paige.barr@kattenlaw.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | jbank@kerr-russell.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | P Warren Hunt | pwhunt@kerr-russell.com |
| Counsel for the City of Detroit Water and Sewerage Department and its Board of Water Commissioners | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel to Syncora Capital Assurance Inc., Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett Noah J. Ornstein & Stephen C Hackney | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; stephen.hackney@kirkland.com; noah.ornstein@kirkland.com |
| Counsel for Nuveen Asset Managemnt and BlackRock Financial Management, Inc. | Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | acaton@kramerlevin.com |
| Counsel to Certain Significant Holders of the COPs | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | tmayer@kramerlevin.com |
| Counsel for St Martins Cooperative | Law Offices of Lee & Correll | Michael K Lee | mlee@leeandcorrell.com |
| Counsel for the Detroit Fire Fighters Association IAFF Local 344 | Legghio & Israel PC | Christopher P. Legghio | CPL@legghioisrael.com |
| Interested Party | Linebarger Goggan Blair & Sampson LLP | John P Dillman | john.dillman@lgbs.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Detroit Retired City Employees; and Shirley V Lightsey | Lippitt O Keefe PLLC | Attn Brian O Keefe | bokeefe@lippittokeefe.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Shirley V Lightsey; and Detroit Retired City Employees Association | Lippitt O Keefe PLLC | Att Ryan C Plecha | rplecha@lippittokeefe.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | Lowenstein Sandler LLP | Sharon L Levine & Phillip J Gross | slevine@lowenstein.com; pgross@lowenstein.com |
| Interested Party | Maddin, Hauser, Wartell, Roth & Heller, P.C. | Michael S Leib | msl@maddinhauser.com |
| Counsel for Amalgamated Transit Union Local 26 13- | Mark H Cousens | John E. Eaton, Esq. | jeaton@cousenslaw.com |
| Counsel for Hercules & Hercules Inc | Maxwell Dunn PLC | Attn Ethan D Dunn | edunn@maxwelldunnlaw.com |
| Interested Party | McAlpine PC | David M Zack | dmzack@mcalpinepc.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | wsmith@mwe.com |
| Counsel for U.S. Bank National Association | McDermott Will & Emery LLP | William P Smith & Nathan F Coco | wsmith@mwe.com; ncoco@mwe.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | McDonald Hopkins PLC | Joshua A Gadharf | jgadharf@mcdonaldhopkins.com |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | jweiner@mcdonaldhopkins.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assuraion Inc and Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Stephen M Gross | sgross@mcdonaldhopkins.com |
| Counsel for CSX Transportaion Inc | McGuireWoods LLP | John H Maddock | jmaddock@mcguirewoods.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | McKnight McClow Canzano Smith & Radtke PC | John R Canzano | jcanzano@michworklaw.com |
| Counsel to Michael J. Karwoski | Michael J. Karwoski, Esq. | | mjkarwoski@alumni.nd.edu |
| Counsel to City of Detroit Michigan | Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | laplante@millercanfield.com |
| Counsel for Meijer, Inc | Miller Canfield Paddock & Stone, PLC | Timothy A Fusco | fusco@millercanfield.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 5 of 9
13-53846-tjt    Doc 5177    Filed 06/02/14    Entered 06/02/14 22:15:43    Page 8 of 24

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Michigan American Federation of State, County and Municipal Employees Local 3308 and Local 917 | Miller Cohen PLC | Robert D Fetter | rfetter@millercohen.com |
| Counsel to the City | Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson& Eric D Carlson | green@millercanfield.com; swansonm@millercanfield.com; laplante@millercanfield.com; carlson@millercanfield.com |
| Counsel to Fidelity Management & Research Company and Eaton Vance Management | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |
| Counsel for Patricia Ramirez | Morgan & Meyers PLC | Patricia Ramirez | ejr@morganmeyers.com |
| Proposed Counsel for Committee of Unsecured Creditors | Morrison & Foerster, LLP | Brett H. Miller and Lorenzo Marinuzzi | brettmiller@mofo.com; lmarinuzzi@mofo.com |
| Office of the United States Trustee | Office of the United States Trustee | Maria D Giannirakis | Maria.D.Giannirakis@usdoj.gov |
| Office of the United States Trustee | Office of the United States Trustee | Sean Cowley | Sean.Cowley@usdoj.gov |
| Counsel for Richard Mack and Dwayne Provience; Gerald and Alecia Wilcox | Olsman Mueller Wallace & MacKenzie PC | Wolfgang Mueller | wmueller@olsmanlaw.com |
| Counsel for Federal National Mortgage Association, creditor c/o Seterus, Inc., in the entitled action; and Everhome Mortgage Company as servicing agent for Everbank | Orlans Associates, P.C | Caleb J. Shureb, Craig B. Rule, Elizabeth M. Abood-Carroll, Heather D. McGivern, and Heather M. Dickow | eabood-carroll@orlans.com; crule@orlans.com; hmcgivern@orlans.com; hdickow@orlans.com |
| Counsel for Xerox Corporation | Osipov Bigelman PC | Jeffrey H Bigelman | jhb_ecf@osbig.com |
| Counsel for Michigan Property Tax Relief LLC; Gary Segatti and P.P.T.A., Inc., or Harold Hoyt; Jackie's Transport, Inc. | Osipov Bigelman PC | Yuliy Osipov | yo@osbig.com |
| Counsel for UBS AG | Paul Weiss Rifkind Wharton & Garrison LLP | Daniel J Kramer & Kelley a Cornish | kcornish@paulweiss.com; dkramer@paulweiss.com |
| Counsel for Fountain Park Court Consumer Housing Cooperative; LaSalle Town Houses Cooperative Association, Nicolet Town Houses Cooperative Association, Lafayette Town Houses, Inc., Joliet Town Houses Cooperative Association, St. James Cooperative, Individually and on Behalf of all Similarly Entities | Pentiuk Couvreur & Kobiljak PC | Randall A Pentiuk & Michael A Karman | rpentiuk@pck-law.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Robert S Hertzberg | hertzbergr@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Kay Standridge Kress | kressk@pepperlaw.com |
| Interested Party | Plunkett Cooney | Douglas C Bernstein | dbernstein@plunkettcooney.com |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | dlerner@plunkettcooney.com; plannen@plunkettcooney.com |
| Top 20 Creditor - City's Pension Trusts | Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | jturner@clarkhill.com |
| Union Representative | Police Officers Association of Michigan | Attn: John Barr | poam@poam.net |
| Union Representative | Police Officers Labor Council | Attn: Chet Kulesza | ck445polc@yahoo.com |
| Union Representative | Police Officers Labor Council | Attn: Marvin Hansberry | HansberryM@detroitmi.gov |
| Union Representative | Police Officers Labor Council | Attn: Jan Zaleski | presidentjan@aol.com |
| Interested Party | Primeshares World Markets, LLC | | jd@primeshares.com; transfer@primeshares.com |
| Counsel for Michael Beydoun | Raymond Guzall III PC | Raymond Guzall III | rayguzall@attorneyguzall.com |
| counsel enters an appearance for The Bank of New York Mellon (successor by operation of law to The Bank of New York), as custodian of the Police and Fire Retirement System of the City of Detroit Fund and as custodian of the General Retirement System of the City of Detroit Fund | Reed Smith LLP | Amy M Tonti | atonti@reedsmith.com |
| Attorneys for Creditors: Carlton Carter, Bobby Jones, Roderick Holley and Richard T. Weatherly | Resnick & Moss PC | H Nathan Resnick | hnresnick@resnicklaw.net |
| Retiree Representative | Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | rdpffa@hotmail.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| counsel to Eric Kimbrough, Leinathian Jelks, Brandon Brooks, Phyllis Tharpe, Rodney Heard, Clenette Harris, Gregory Brazell, Jennifer Harris-Barnes, Henry Hassan, Melvin Miller, Terry Hardison, Velma, Denson, Raymond Thompson, Lucy Flowers, Brandon Gilbert, Brady Johnson, Quentin King, Sharon Pettway, Taralyn Smith, Donna Weatherspoon, Tarita Wilburn, Joseph Wright, Laverne Covington, James Matson, Kevin McGillivary, Rhonda Craig, Orlando Marion, John Collins, Terry Hardison, Carolyn Harp, Jeffrey Peterson, Clementine Stephens, Ezekiel Davis, Michael McKay, David Both, Raymond Thompson, Jr., Doug Taylor, Shumithia Baker, Floyd Brunson, Jerry Ashley, Anthony Harmon, Shelton Bell, Jr., Jeremiah Duren, Otis Evans, Wendy Jefferson, Gary Musser, Mario Littlejohn, Angela Davis, Jeffrey Theriot, Bernard White, Eddie Moore, Robert Mcgowen, Curtis Morris, Hondra Porter, Kevin Mcdonald, Jay Woods, Taesean Parnell, YvetteSpencer, Viena Lowe, Landon Banks, Darchella Lattner, Nicholas Martin, Marily Cloyd, Robert Hall, Victoria Wilson, Theresa Chalch, Angela Davis, Jamie Jackson, Donald Harris, Winter Owens, Samiya Speed, Teran Brown, Antonio Brooks, Jermaine Gleen, Ray Lizzamore, Daniel Latanzio, Woodrow Roberson, Kevin Ivie, Darnell Fields, | Romano Law PLLC | Attn Daniel G Romano & Trevor J. Zamborsky | tzamborsky@romanolawpllc.com; dromano@romanolawpllc.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman ("Flowers plaintiffs") | Sachs Waldman PC | Mami Kato | mkato@sachswaldman.com |
| Counsel for Official Retiree Committee | Salans FMC SNR Denton Europe LLP | Claude Montgomery | claude.montgomery@dentons.com |
| Union Representative | Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | simoliun@dwsd.org |
| Contract Counterparty | SBS Financial Products Company, LLC | Attn. John Carter | jcarter@sbsco.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Brendan G Best | bbest@schaferandweiner.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Daniel J Weiner | dweiner@schaferandweiner.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com |
| Counsel for FMS Wertmanagement Aör | Schiff Hardin LLP | Rick L Frimmer J. Mark Fisher Jeffrey D. Eaton & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com; jeaton@schiffhardin.com; mfisher@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Suzanne L Wahl | swahl@schiffhardin.com |
| Attorney for Trustee | Schneider Miller PC | Kenneth M Schneider | kschneider@schneidermiller.com |
| Counsel for Schneiderman and Sherman PC; Attorney for U.S. Bank National Association as servicer for Michigan State Housing Development Authority; Flagstar Bank, FSB; Counsel for Kondaur Capital Corporation | Schneiderman & Sherman PC | Brett A Border | bborder@sspclegal.com |
| Union Representative | SEIU Local 517M | Attn: Yolanda Langston | langstony@gmail.com |
| Union Representative | Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | ayoung586@comcast.net |
| Union Representative | Senior Water Systems Chemist Association | Attn: Andrew Ross | aross@dwsd.org |
| Counsel for The Kales Grand Circus Park LLC | Seyburn Kahn | David T Lin | dlin@seyburn.com |
| Fee Examiner | Shaw Fishman Glantz & Towbin LLC | Robert M Fishman Peter J Roberts Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | proberts@shawfishman.com; rfishman@shawfishman.com; ibodenstein@shawfishman.com; ggouveia@shawfishman.com; ddoyle@shawfishman.com; mreiser@shawfishman.com |
| Counsel for Detroit Winsor Tunnell LLC | Sheldon S Toll PLLC | Sheldon S Toll | lawtoll@comcast.net |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | etashman@sidley.com; jbjork@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Guy S. Neal, Esq. | gneal@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Guy S Neal | gneal@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn James F Bendernagel | jbendernagel@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork | jbjork@sidley.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Peter L Canzano | pcanzano@sidley.com |
| Counsel for Retired Detroit Police and Fire Fighters Association ("RDPFFA"); 2) Donald Taylor, President of RDPFFA; 3) Detroit Retired City Employees Association ("DRCEA"); and 4) Shirley V. Lightsey, President of DRCEA | Silverman & Morris PLLC | Thomas R Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Counsel for Unisys Corporation | Sirlin Lesser & Benson PC | Dana S Plon | dplon@sirlinlaw.com |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | kmiller@skjlaw.com |
| State of Michigan Chief Legal Counsel | State of Michigan Chief Legal Counsel | Matthew Schneider | Schneiderm7@michigan.gov |
| State of Michigan Assistant Attorney General, Counsel to State of Michigan | State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | flanchers@michigan.gov; schneiderm7@michigan.gov |
| The Office of the Treasurer for the State of Michigan | State Treasurer | | MIStateTreasurer@michigan.gov |
| Proposed Counsel for Committee of Unsecured Creditors; local counsel to Nuveen Asset Management ("Nuveen") and Blackrock Financial Management, Inc. ("Blackrock") | Steinberg Shapiro & Clark | Mark H Shapiro & Geoffrey T. Pavlic | shapiro@steinbergshapiro.com; pavlic@steinbergshapiro.com |
| Counsel for Gabriel, Roeder, Smith & Company | Stevenson & Bullock PLC | Charles D Bullock Elliot G Crowder & Sean M Walsh | cbullock@sbplclaw.com; ecrowder@sbplclaw.com; swalsh@sbplclaw.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Lynn M Brimer | lbrimer@stroblpc.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | mfield@stroblpc.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | mtaunt@stroblpc.com |
| Counsel for Syncora Guarantee Inc | Susheel Kirpalani Quinn Emanuel Urquhart & Sullivan, LLP | | susheelkirpalani@quinnemanuel.com |
| Sylvia Jean Brown Jones, Pro Se | Sylvia Jean Brown Jones | | bjdelta55@gmail.com |
| Union Representative | Teamsters Local #214 | Attn: Joseph Valenti | TL214teams@ameritech.net |
| Counsel for Public Lighting Authority | The Allen Law Group, P.C. | Attn: Ron Liscombe, Esq. | rliscombe@alglawpc.com |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | eduardo.rodriguez@bnymellon.com |
| Corporation Counsel for the City of Detroit | The City of Detroit | Attn: Corporation Counsel | Johnsoncu@detroitmi.gov |
| Counsel for Kevin Lewis & Jeremy Morris | The Markowitz Law Office | Carolyn B Markowitz PC | bankruptcy@markowitzlegal.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | The Sanders Law Firm PC | Herbert A Sander | hsanders@miafscme.org |
| Counsel for Michigan Auto Recovery Service Inc; Wayne County Circuit Court, Hyde Park Cooperative, et al. v. City of Detroit, by and through its Buildings and Safety Engineering Deparment, Case No. 10-005687-CZ | Thornbladh Legal Group PLLC | Kurt Thornbladh | kthornbladh@gmail.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | susan.brown5@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | susan.jacobsen2@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewar and Water Bonds | Attn: Lawrence J. Bell | lawrence.bell@usbank.com |
| Union Representative | UAW - Local # 412 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW - Local #212 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW – PAA Local #2211 | Attn: Robyn Brooks | BrooR@detroitmi.gov |
| Union Representative | UAW – WWTP Local #2200 | Attn: Laurie Stuart | mimilaurie@yahoo.com; ltownse@detroitpubliclibrary.org |
| Union Representative | United Auto Workers Union | Attn: Michael Nicholson | mnicholson@uaw.net |
| Counsel for United States of America | Unites States Attorney | Julia A. Caroff, Asssitant US Attorney | julia.caroff@usdoj.gov |
| Union Representative | Utility Workers Union of America | Attn: James Harrison | jharrison@uwua.net |
| Union Representative | Utility Workers Union of America Local #488 | Attn: Carl Anderson | canderson@dwsd.org |
| Union Representative | Utility Workers Union of America Local #504 | Attn: Curlisa Jones | mcqueen@dwsd.org |

13-53846-tjt    Doc 5177    Filed 06/02/14    Entered 06/02/14 22:15:43    Page 11 of 24

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Union Representative | Utility Workers Union of America Local #531 | Attn: Samuel Wilson | swilson@dwsd.org |
| Counsel for Center for Community Justice and Advocacy ("CCJA") | Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | vgflawyer@sbcglobal.net |
| Interested Party | Vanguardians | Barry Allen | pra@vanguardians.org |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Attn: David E. Lemke, Esq. & Courtney Rogers | david.lemke@wallerlaw.com; courtney.rogers@wallerlaw.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Michael R Paslay Ryan K Cochran | Mike.Paslay@wallerlaw.com; Ryan.Cochran@wallerlaw.com |
| Counsel for UBS AG and Merrill Lynch Capital Services, Inc. | Warner Norcross & Judd LLP | Charles N Ash Jr | cash@wnj.com |
| Counsel for UBS AG and Merrill Lynch Capital Services Inc | Warner Norcross & Judd LLP | Stephen B Grow Douglas A Dozeman & Charles N Ash Jr | sgrow@wnj.com; ddozeman@wnj.com; cash@wnj.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R Perez | alfredo.perez@weil.com |
| Counsel to Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | gary.holtzer@weil.com; alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Kelly DiBlasi | kelly.diblasi@weil.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman | William A. Wertheimer | | billwertheimer@gmail.com |
| Counsel for Financial Guaranty Insurance Company | Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr & Mark R James | ejessad@wwrplaw.com; mrjames@wwrplaw.com |
| Counsel to Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | llarose@winston.com; skohn@winston.com; chardman@winston.com |
| Counsel to Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Sarah T. Foss | sfoss@winston.com |
| Counsel for The Bank of New York Mellon | Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | swolfson@wolfsonbolton.com; akochis@wolfsonbolton.com |
| Counsel for International Association of Fire Fighters, AFL-CIO, CL | Woodley & McGillivary | Douglas L Steele | dls@wmlaborlaw.com |
| Counsel for Oakland County | Young & Associates | Jaye Quadrozzi and Sara K. MacWilliams | macwilliams@youngpc.com; quadrozzi@youngpc.com; efiling@youngpc.com |
| Interested Party | Ziulkowski & Associates, PLC | Janet M. Ziulkowski | ecf@zaplc.com |

# EXHIBIT B

| Party Description | Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Union Representative | AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | Detroit | MI | 48238 |
| Union Representative | AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Firemen's Fund Association | Attn: Kim Fett | 1301 Third St. Suite 329 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | Detroit | MI | 48202 |
| Union Representative | Field Engineers Association | Attn Larry Hart | PO Box 252805 | | West Bloomfield | MI | 48325 |
| The Office of the Governor of the State of Michigan | Governor Rick Snyder | | P.O. Box 30013 | | Lansing | MI | 48909 |
| Counsel for IBM Credit LLC | IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | Atlanta | GA | 30328 |
| Pro se | Nathaniel Brent | | 538 S Livernois | | Detroit | MI | 48209 |
| Office of the United States Trustee | Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | Detroit | MI | 48226 |
| SEC | Securities & Exchange Commission | Bankruptcy Section | 175 W Jackson Blvd | Suite 900 | Chicago | IL | 60604-2815 |
| The City, c/o the Emergency Manager | The City of Detroit | Attn:  Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | Detroit | MI | 48226 |

# EXHIBIT C

Exhibit C
Served via Email

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Attorney for Creditor Dexia Credit Local | Allard & Fish, P.C. | Deborah L. Fish | dfish@allardfishpc.com |
| Attorney for Creditor Dexia Holdings, Inc. | Allard & Fish, P.C. | Deborah L. Fish | dfish@allardfishpc.com |
|  | Allison M. Phillips |  | apchz09@hotmail.com |
| Attorney for Creditor Fidelity Management & Research Company (member of the Ad Hoc Committee of DWS Bondholders) | Andrew J. Gerdes, PLC | Andrew J. Gerdes, Esq | agerdes@gerdesplc.com |
| Attorney for Creditor Eaton Vance Management (member of the Ad Hoc Committee of DWS Bondholders) | Andrew J. Gerdes, PLC | Andrew J. Gerdes, Esq | agerdes@gerdesplc.com |
| Attorney for Creditor Franklin Advisers, Inc. (member of the Ad Hoc Committee of DWS Bondholders) | Andrew J. Gerdes, PLC | Andrew J. Gerdes, Esq | agerdes@gerdesplc.com |
|  | Anthony Wagoner |  | tonywags54@gmail.com |
| Attorney for Creditor Ambac Assurance Corporation | Arent Fox LLP | Carol Connor Cohen and Caroline Turner English | Carol.Cohen@arentfox.com |
| Attorney for Creditor Ambac Assurance Corporation | Arent Fox LLP | David L. Dubrow and Mark A. Angelov | David.Dubrow@arentfox.com; mark.angelov@arentfox.com; |
|  | Armella Nickleberry |  | missnick64@hotmail.com |
| Attorney for Creditor Hypothekenbank Frankfurt AG | Ballard Spahr LLP | Vincent J. Marriott, III | marriott@ballardspahr.com |
| Attorney for Creditor Hypothekenbank Frankfurt International S.A. | Ballard Spahr LLP | Vincent J. Marriott, III | marriott@ballardspahr.com |
| Attorney for Creditor Erste Europaische Pfandbrief - und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Ballard Spahr LLP | Vincent J. Marriott, III | marriott@ballardspahr.com |
| Attorney for Creditor Hypothekenbank Frankfurt AG | Ballard Spahr LLP | Matthew G. Summers | summersm@ballardspahr.com |
| Attorney for Creditor Hypothekenbank Frankfurt International S.A. | Ballard Spahr LLP | Matthew G. Summers | summersm@ballardspahr.com |
| Attorney for Creditor Erste Europaische Pfandbrief - und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Ballard Spahr LLP | Matthew G. Summers | summersm@ballardspahr.com |
|  | Beverly A. Holman |  | bevholman@gmail.com |
| Attorney for Creditor US Bank National Association, in its capacity as trustee for those certain bonds issued by the City of Detroit for the Detroit Water and Sewage Department | Bodman PLC | Robert J. Diehl and Jaimee L. Witten | rdiehl@bodmanlaw.com; jwitten@bodmanlaw.com |
|  | Brenda Davis |  | brendaldavis09@yahoo.com |
| Attorney for Creditor Official Committee of Retirees of the City of Detroit | Brooks Wilkins Sharkey & turco | Matthew W. Wilkins and Paula A. Hall | wilkins@bwst-law.com; hall@bwst-law.com |
| Attorney for Oakland County, Michigan | Carson Fischer, P.L.C. | Joseph M. Fischer and Robert A. Weisberg and Christopher Grosman | jfischer@carsonfischer.com; rweisberg@carsonfischer.com; cgrosman@carsonfischer.com |
| Attorney for Creditor Assured Guaranty Municipal Corp. | Chadbourne & Parke LLP | Lawrence A. Larose, Samuel S. Kohn and Eric Daucher | llarose@chadbourne.com; skohn@chadbourne.com; edaucher@chadbourne.com |
|  | Charlayne Parker |  | cyparker326@yahoo.com |
|  | Charlene Hearn |  | Hearnsc@acctpay.ci.detroit.mi.us |
|  | Charles Bruce Idelsohn |  | charlesidelsohnattorney@yahoo.com |
|  | Cherlyn Rupert |  | cherlynrupert@yahoo.com |
|  | Cheryl LaBash |  | clabash@pipeline.com |
| Attorney for Creditor Police and Fire Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon and Shannon L Deeby | rgordon@clarkhill.com |
| Attorney for Creditor General Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon and Shannon L Deeby | rgordon@clarkhill.com |
|  | Claud Dent |  | clauddent@aol.com |
| Attorney for Creditor International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) | Cohen, Weiss and Simon LLP | Babette A. Ceccotti | bceccotti@cwsny.com |
|  | Constance M. Phillips |  | cphillips25000@comcast.net |
|  | Cynthia A. Rhoades |  | cynthiaanne11@yahoo.com |
| Attorney for Berkshire Hathaway Assurance Corporation | Debevoise & Plimpton LLP | M. Natasha Labovitz and My Chi To | nlabovitz@debevoise.com; mcto@debevoise.com |
|  | Deborah L. Atkins |  | datkins@detroitmi.gov |
| Attorney for Creditor County of Macomb, Michigan | Dechert LLP | Allan S. Brilliant, G. Eric Brunstad and Stephen M. Wolpert | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Attorney for Creditors T&T Management, Inc., HRT Enterprises and the John W. and Vivian M. Denis Trust | Demorest Law Firm, PLLC | Mark S. Demorest and Melissa L. Demorest | mark@demolaw.com; melissa@demolaw.com |
| Attorney for Creditor Official Committee of Retirees of the City of Detroit | Dentons US LLP | Carole Neville and Claud D. Montgomery | carole.neville@dentons.com; claude.montgomery@dentons.com |
| Attorney for Creditor Official Committee of Retirees of the City of Detroit | Dentons US LLP | Sam J. Alberts | sam.alberts@dentons.com |
|  | Derek D. Emanuel |  | epymtdfs@gmail.com; epym7pfs@gmail.com |
| Attorney for Creditor Ben Mckenzie, Jr. | Donnelly W Hadden PC | Donnelly W Hadden | dwhadden@umich.edu |
| Attorney for Creditor Ben Mckenzie, Jr. | Donnelly W Hadden PC | Donnelly W Hadden | dwhadden@umich.edu |
|  | Douglas Kuykendall |  | dukemank@yahoo.com |
| Attorney for Creditor Wilmington Trust Company, not individually, but solely in its capacity as successor Contract Adminiorator and successor Trustee | Drinker Biddle & reath LLP | Kristin K. Going and Heath D. Rosenblat | Kristin.Going@dbr.com; Heath.Rosenblat@dbr.com |
|  | Edward H. Ramey Jr. |  | ramey@dwsd.org |
|  | Edward L Gaines |  | egaines3@ford.com |
| Attorney for Creditor Ben Mckenzie, Jr. | Ellen Dennis |  | m.ellen.dennis@gmail.com |

Exhibit C
Served via Email

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Attorney for Creditor Ben Mckenzie, Jr. | Ellen Dennis | | m.ellen.dennis@gmail.com |
| Attorney for Creditor Detroit Dire Fighters Association | Erman, Teicher Zucker & Freedman, P.C. | Barbara A. Patek and Earle I. Erman | bpatek@ermanteicher.com |
| Attorney for Creditor Detroit Police Officers Association | Erman, Teicher Zucker & Freedman, P.C. | Barbara A. Patek and Earle I. Erman | bpatek@ermanteicher.com |
| Attorney for Creditor Detroit Poice Lieutenants & Sergeants Association | Erman, Teicher Zucker & Freedman, P.C. | Barbara A. Patek and Earle I. Erman | bpatek@ermanteicher.com |
| Attorney for Creditor Detroit Police Command Officers Association | Erman, Teicher Zucker & Freedman, P.C. | Barbara A. Patek and Earle I. Erman | bpatek@ermanteicher.com |
| | Ethel Coleman | | colemane@acctpay.ci.detroit.mi.us |
| Attorney for Creditor Wilmington Trust Company, not individually, but solely in its capacity as successor Contract Admionistrator and successor Trustee | Foster Swift Collins & Smith, PC | Dirk E. Beckwith | dbeckwith@fosterswift.com |
| | Gerald Thompson | | gthomp6250@aol.com |
| | Gladys Woolfork | | gladysgw@peoplepc.com |
| | Howard S. Hill | | heavvvy@aol.com |
| | International Union, United Automobile, Aerospace and Agricultural Implement Workers of America (UAW) | Niraj R. Ganatra and Michael Nicholson | nganatra@uaw.net; mnicholson@uaw.net |
| Attorney for Creditor Hypothekenbank Frankfurt AG | Jacob & Weingarten, P.C. | Howard S. Sher | howard@jacobweingarten.com |
| Attorney for Creditor Hypothekenbank Frankfurt International S.A. | Jacob & Weingarten, P.C. | Howard S. Sher | howard@jacobweingarten.com |
| Attorney for Creditor Erste Europaische Pfandbrief - und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. | Jacob & Weingarten, P.C. | Howard S. Sher | howard@jacobweingarten.com |
| Attorney for Creditor National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss, P.C. | Louis P. Rochkind and Paul R. Hage | lrochkind@jaffelaw.com; phage@jaffelaw.com |
| | James Lovely | | 47sandy@gmail.com |
| | James R Younger | | youndoc@aol.com |
| | Jean Vortkamp | | jeanvortkamp@gmail.com |
| | Jeffrey S. Romeo | | JeffreyRomeo@gmail.com |
| Attorney for David Sole, Party in Interest | Jerome D. Goldberg, PLLC | | apclawyer@sbcglobal.net |
| | John P Quinn | | quinjohn@umich.edu |
| Attorney for Creditor Deutsch Bank AG, London | Katten Muchin Rosenman LLP | Kenneth E. Noble and John J. Ramirez | Kenneth.noble@kattenlaw.com; john.ramirez@kattenlaw.com |
| | Keith M. Hines | | diamondti_prod@hotmail.com; diamondtlprod@hotmail.com |
| | Kendra McDonald | | kendramcdonald@sbcglobal.net |
| Attorney for Creditor Synorca Guarantee Inc. | Kirkland & Ellis LLP | James H.M. Sprayregen, Ryan Blaine and Stephen C. Hackney | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; stephen.hackney@kirkland.com |
| Attorney for Creditor Synorca Capital Assurance Inc. | Kirkland & Ellis LLP | James H.M. Sprayregen, Ryan Blaine and Stephen C. Hackney | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; stephen.hackney@kirkland.com |
| Attorney for Creditor Nuveen Asset Management (member of the Ad Hoc Committee of DWS Bondholders) | Kramer Levin Naftalis & Frankel LLP | Amy Caton and Greg Horowitz | acaton@kramerlevin.com |
| Attorney for Creditor Blackrock Asset Management, Inc. (member of the Ad Hoc Committee of DWS Bondholders) | Kramer Levin Naftalis & Frankel LLP | Amy Caton and Greg Horowitz | acaton@kramerlevin.com |
| Attorney for Creditor Dexia Credit Local | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer and Jonathan M. Wagner | tmayer@kramerlevin.com; jwagner@kramerlevin.com |
| Attorney for Creditor Dexia Holdings, Inc. | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer and Jonathan M. Wagner | tmayer@kramerlevin.com; jwagner@kramerlevin.com |
| | Larry D. Hicks | | larrydhicks@aol.com |
| | Linda Marie Mulder | | mulder.linda643@gmail.com |
| Attorney for Creditor Retired Detroit Police & Fire Fighters Association (RDPFFA) | Lippitt Okeefe Gornbein, PLLC | Brian D Okeefe and Ryan C. Plecha | bokeefe@lippittokeefe.com; rplecha@lippittokeefe.com |
| Attorney for CreditorDonald Taylor, individually, and as President of the RDPFFA | Lippitt Okeefe Gornbein, PLLC | Brian D Okeefe and Ryan C. Plecha | bokeefe@lippittokeefe.com; rplecha@lippittokeefe.com |
| Attorney for Creditor Detroit Retired City Employees Association (DRCEA) | Lippitt Okeefe Gornbein, PLLC | Brian D Okeefe and Ryan C. Plecha | bokeefe@lippittokeefe.com; rplecha@lippittokeefe.com |
| Attorney for Creditor Shirley V. Lightsey, individually, and as President of the DRCEA | Lippitt Okeefe Gornbein, PLLC | Brian D Okeefe and Ryan C. Plecha | bokeefe@lippittokeefe.com; rplecha@lippittokeefe.com |
| Attorney for The Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees | Lowenstein Sandler LLP | Sharon L. Levine and Philip J. Gross | slevine@lowenstein.com; pgross@lowenstein.com |
| | Mary Jo Vortkamp | | mary313franklin@gmail.com |
| Attorney for Creditor Synorca Guarantee Inc. | McDonald Hopkins LLC | David A. Agay and Joshua Gadhard | dagay@mcdonaldhopkins.com; jgadharf@mcdonaldhopkins.com |
| Attorney for Creditor Synorca Capital Assurance Inc. | McDonald Hopkins LLC | David A. Agay and Joshua Gadhard | dagay@mcdonaldhopkins.com; jgadharf@mcdonaldhopkins.com |
| | Melvin Keith Rogers | | rogersm@detroitmi.gov |
| | Michael D. Shane | | mshane999@sbcglobal.net |
| Attorney for The Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees | Miller Cohen PLC | Richard G. Mack Jr. | richardmack@millercohen.com |
| | Minnie H. Brogdon | | elbrog@aol.com |

**Exhibit C**
**Served via Email**

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Attorney for Creditor Fidelity Management & Research Company (member of the Ad Hoc Committee of DWS Bondholders) | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel and Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |
| Attorney for Creditor Eaton Vance Management (member of the Ad Hoc Committee of DWS Bondholders) | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel and Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |
| Attorney for Creditor Franklin Advisers, Inc. (member of the Ad Hoc Committee of DWS Bondholders) | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel and Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |
| | Nancy J. Brigham | | nbrigham@ix.netcom.com |
| | Nancy Kuykendal | | nairoya@yahoo.com |
| | Nayla Sabbath | | nsabbath@yahoo.com |
| | Pamela W Cunningham | | pwcunning@gmail.com |
| | Reginald D Amos | | amosdeputychief@aol.com |
| | Rene Tillman | | rentil45@hotmail.com |
| | Renee Lee | | raynae58@hotmail.com |
| | Ricardo C Jenkins | | rcjenks@aol.com |
| | SAAA | Audrey Vardiman Bellamy | ayoung586@comcast.net |
| Attorney for Creditor Ambac Assurance Corporation | Schafer & Weiner, PLLC | Daniel J. Weiner and Brendan G. Best | bbest@schaferandweiner.com |
| Attorney for Creditor FMS Wertmanagement AoR | Schiff Hardin LLP | Rick L. Frimmer, J. Mark Fisher and Jeffrey D. Eaton | rfrimmer@schiffhardin.com; mfisher@schiffhardin.com; jeaton@schiffhardin.com |
| | Scott Odum | | scodum1968@wowway.com |
| | Shirley Walker | | shwalker@detroitmi.gov |
| Attorney for Creditor National Public Finance Guarantee Corporation | Sidley Austin LLP | Guy S. Neal | gneal@sidley.com |
| Attorney for Creditor National Public Finance Guarantee Corporation | Sidley Austin LLP | Jeffrey E. Bjork and Gabriel MacConaill | jbjork@sidley.com;gmacconaill@sidley.com |
| Attorney for Creditor Retired Detroit Police & Fire Fighters Association (RDPFFA) | Silverman & Morris, PLLC | Thomas R. Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Attorney for CreditorDonald Taylor, individually, and as President of the RDPFFA | Silverman & Morris, PLLC | Thomas R. Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Attorney for Creditor Detroit Retired City Employees Association (DRCEA) | Silverman & Morris, PLLC | Thomas R. Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Attorney for Creditor Detroit Retired City Employees Association (DRCEA) | Silverman & Morris, PLLC | Thomas R. Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Attorney for Creditor Nuveen Asset Management (member of the Ad Hoc Committee of DWS Bondholders) | Steinberg Shapiro & Clark | Geoffrey T Pavlic | pavlic@steinbergshapiro.com |
| Attorney for Creditor Blackrock Asset Management, Inc. (member of the Ad Hoc Committee of DWS Bondholders) | Steinberg Shapiro & Clark | Geoffrey T Pavlic | pavlic@steinbergshapiro.com |
| | Stevie Freeman | | freemans@detroitmi.gov |
| Attorney for Creditor Retired Detroit Police Members Association | Strobl & Sharp, P.C. | Lynn M. Brimer, Meredith E. Taunt and Mallory Field | lbrimer@stroblpc.com; mtaunt@stroblpc.com; mfield@stroblpc.com |
| Attorney for The Michigan Council 25 of the American Federation of State, County & Municipal Employees, AFL-CIO and Sub-Chapter 98, City of Detroit Retirees | The Sanders Law Firm PC | Herbert A. Sanders | hsanders@miafscme.org |
| Attorney for The Housing is a Human Rights Coalition | Thornbladh Legal Group PLLC | Kurt Thornbladh | kthornbladh@gmail.com |
| | Trolisie D. Fletcher | | trolisief@detroitmi.gov |
| | Valerie A. Ford | | fordv@netzero.net |
| | Vanessa Lowe | | lobrown7@gmail.com |
| | Victor E. Junior | | juniorv@detroitmi.gov |
| Attorney for Creditor US Bank National Association, in its capacity as trustee for those certain bonds issued by the City of Detroit for the Detroit Water and Sewage Department | Waller Lansden Dortch & Davis, LLP | David E. Lemke, Michael R. Paslay, Ryan K. Cochran and Courtney M. Rogers | david.lemke@wallerlaw.com; mike.paslay@wallerlaw.com; ryan.cochran@wallerlaw.com; courtney.rogers@wallerlaw.com |
| | Walter Clement | | range1274@comcast.net |
| | Wayne Pierre | | pierrew@detroitmi.gov |
| Attorney for Creditor Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R. Perez | alfredo.perez@weil.com |
| Attorney for Creditor Financial Guaranty Insurance Company | Williams, Williams, Rattner & Plunkett, P.C. | Ernest J. Essad Jr. and Mark R. James | ejessad@wwrplaw.com; mrjames@wwrplaw.com |
| | Willie Bennett | | bennettw32@yahoo.com |

# EXHIBIT D

| Company | Contact | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Alnathan Moore | | 8966 N Martindale St | Detroit | MI | 48204 |
| Althea Long | | 9256 Braile | Detroit | MI | 48228 |
| Anthony J Klukowski Jr | | 9833 Shadyside | Livonia | MI | 48150 |
| Arnold Faust | | 20500 Irvington | Detroit | MI | 48203-1174 |
| Barbara A Magee | | 5154 Burns St | Detroit | MI | 48213 |
| Carl Smith | | 14141 Green Briar | Oak Park | MI | 48237 |
| Carl Williams | | 10112 Somerset | Detroit | MI | 48224 |
| Dennis Taubitz | | 3051 Lindenwood Drive | Dearborn | MI | 48120 |
| Donnita Cleveland | | 19432 Rutherford | Detroit | MI | 48235 |
| Hassan Aleem | | 2440 Taylor | Detroit | MI | 48206 |
| Hunter L Todd | | 14944 Ashton | Detroit | MI | 48223 |
| Jamie S Fields | | 555 Brush No 2409 | Detroit | MI | 48226 |
| Keith M Hines | | 832 Chalmers | Detroit | MI | 48215 |
| Larry Carter | | 14205 Chandler Pk Dr | Detroit | MI | 48213 |
| Lori Clement | | 25132 W 8 Mile Rd Apt 1009 | Southfield | MI | 48033 |
| Mary Hale | | 20620 Kensington Ct Apt 201 | Southfield | MI | 48076 |
| Milton Stroud | | 18455 Klinger St | Detroit | MI | 48234 |
| Murphy Wilbert Magee | | 5170 Seminole | Detroit | MI | 48213 |
| Oaks Correctional Facility | Darryl Cain | 1500 Caberfae Highway | Manistee | MI | 49660-9200 |
| Robert Jackson | | 551 S Piker Ct | Detroit | MI | 48215 |
| Robert Reley | | 17201 Bramell St | Detroit | MI | 48219-3108 |
| Ruby P Magee | | 18621 Gruebner | Detroit | MI | 48234 |
| Samuel Jackson | | 27421 Shiawassee Rd | Farmington Hills | MI | 48336 |
| Sheila G Carter | | 14205 Chandler Pk Dr | Detroit | MI | 48213 |
| Steve Babson | | 3519 Yorkshire Rd | Detroit | MI | 48224 |
| Terrence Crite | | 1811 S Hurlow | Detroit | MI | 48235 |
| Terrence J Kosmowski | | 12704 Herrod Dr | Sterling Heights | MI | 48313 |
| Thomas A Aens | | 28348 Elmdale St | St Claire Shores | MI | 48081 |
| Vera C Magee | | 5165 Iroquois | Detroit | MI | 48213 |
| Willie Bennett | | 5041 Upton Ave North | Mineappolis | MN | 55430 |

# EXHIBIT E

**Exhibit E**
**Served via Email**

| Company | Contact | Email |
|---------|---------|-------|
| Squire Sanders | Attn Stephen Lerner | stephen.lerner@squiresanders.com |

# **EXHIBIT F**

| Company | Contact | Address1 | City | State | Zip |
|---|---|---|---|---|---|
| Squire Sanders | Attn Stephen Lerner | 221 E Fourth St Ste 2900 | Cincinnati | OH | 45202 |