# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Steve W. Rhodes |

_____/

## CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On May 27, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service lists attached hereto as **Exhibit A** and **Exhibit C**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit D**:

- Consolidated Reply to Certain Objections to Confirmation of Fourth Amended Plan for the Adjustment of Debts of the City of Detroit [Docket No. 5034]

On May 27, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service list attached hereto as **Exhibit B**:

- Stipulation for an Order Extending Deadline for Michigan AFSCME Council 25 and Its Affiliated Detroit Locals to File Motion Under Bankruptcy Rule 3018 [Docket No. 5037]

- The City's Identification of Legal Issues Relating to Confirmation [Docket No. 5077]

Dated: June 2, 2014

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245
Tel 310.776.7386

# EXHIBIT A

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Martin O Brien | A. Stephen Ramadan PLC | A Stephen Ramadan P41892 | steveramadan@gmail.com |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Catherine Phillips | cphillips@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: DeAngelo Malcolm | dmalcolm@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Ed McNeil | emcneil@miafscme.org |
| Union Representative | AFSCME Local # 6087 | Attn: Clarence Sanders | clrncsndrs@yahoo.com |
| Union Representative | AFSCME Local #0062 | Attn: Lacydia Moore-Reese | Reesel@detroitmi.gov |
| Union Representative | AFSCME Local #0207 | Attn: James Williams | afscme207@sbcglobal.net |
| Union Representative | AFSCME Local #0214 | Attn: June Nickleberry | missnick64@hotmail.com |
| Union Representative | AFSCME Local #0229 | Attn: Zachary Carr | afscmelocal229@ymail.com |
| Union Representative | AFSCME Local #0273 | Attn: Scecilla Hunt | anurses@att.net |
| Union Representative | AFSCME Local #0542 | Attn: Phyllis McMillon | philphil48238@yahoo.com |
| Union Representative | AFSCME Local #0836 | Attn: Robert Donald | union836@yahoo.com |
| Union Representative | AFSCME Local #1023 | Attn: Delia Enright | afscmelocal1023@att.net; deliaenright@hotmail.com |
| Union Representative | AFSCME Local #1206 | Attn: Arlene Kirby | arlene.kirby@yahoo.com |
| Union Representative | AFSCME Local #1220 | Attn: Gerald Thompson | gvp1220@aol.com |
| Union Representative | AFSCME Local #1227 | Attn: Joseph Walter | presidentlocal1227@hotmail.com |
| Union Representative | AFSCME Local #2394 | Attn: Yalonda King | KingY687@detroitmi.gov |
| Union Representative | AFSCME Local #2799 | Attn: Yvonne Ross | Yvonners2001@yahoo.com |
| Union Representative | AFSCME Local #2920 | Attn: Thomas Johnson II | local2920@sbcglobal.net |
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | david.boyle@airgas.com |
| Counsel for Dexia Crédit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (collectively "Dexia") and Ad Hoc COPs Holders | Allard & Fish PC | Deborah L Fish and Timothy R. Graves | dfish@allardfishpc.com; tgraves@allardfishpc.com |
| Union Representative | Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | atulocal26pba@aol.com |
| Counsel for Ian Mobley, Paul Kaiser, Angie Wong, James Washington, Nathaniel Price, Stephanie Hollander, Jason Leverette-Saunders, Darlene Hellenberg, Kimberly Mobley, Jerome Price, Wanda Leverette, and Laura Mahler. | American Civil Liberties Union Fund of Michigan | Daniel S. Korobkin | dkorobkin@aclumich.org |
| Counsel for AFSCME and the Detroit, Michigan, Retiree Sub-Ch | American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | BLurye@afscme.org; martz@afscme.org; mblumin@afscme.org |
| Counsel to Fidelity Management & Research Company and Eaton Vance Management | Andrew J Gerdes PLC | Andrew J Gerdes | agerdes@gerdesplc.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Carol Connor Cohen & Caroline Turner English & Ralph A Taylor Jr & Emily Baver Leah C. Montesano | Carol.Cohen@arentfox.com; caroline.english@arentfox.com; ralph.taylor@arentfox.com; emily.baver@arentfox.com; leah.montesano@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | David L Dubrow | David.Dubrow@arentfox.com |
| Counsel to Ambac Assurance Corporation | Arent Fox, LLP | Attn: David Dubrow, Esq.  & Mark A Angelov | david.dubrow@arentfox.com; mark.angelov@arentfox.com; carol.cohen@arentfox.com |
| Co-counsel to the General Retirement System of the City of Detroit and Police and Fire Retirement System of the City of Detroit | Arnold & Porter LLP | Lisa Hill Fenning | lisa.fenning@aporter.com |
| Counsel for Attorney General Bill Schuette | Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | BellM1@michigan.gov |
| Union Representative | Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | JenkinsH@detroitmi.gov |
| Union Representative | Association of City of Detroit Supervisors | Attn: Richard King | KingR@detroitmi.gov |
| Union Representative | Association of Detroit Engineers | Attn: Sanjay M. Patel | patel@dwsd.org |
| Union Representative | Association of Municipal Engineers | Attn: Partho Ghosh | pghosh@dwsd.org |
| Union Representative | Association of Municipal Inspectors | Attn: Michael Neil | m.neil@sbcglobal.net |
| Union Representative | Association of Professional & Technical Employees | Attn: Dempsey Addison | theda3t@yahoo.com |
| Union Representative | Association of Professional Construction Inspectors | Attn: Juanita Sanders | senoritabonita@peoplepc.com |
| The Office of the Attorney General of the State of Michigan | Attorney General Bill Schuette | | miag@michigan.gov |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Detroit Branch NAACP, Michigan State Conference NAACP, Donnell White, individually and on behalf of Detroit Branch NAACP and Michigan State Conference NAACP, Thomas Stallworth III, individually, Rashida Tlaib, individually, and Maureen Taylor, individually, interested parties in this bankruptcy matter as it pertains to their civil suit in the Federal Eastern District Court of Michigan (Case Number 13-CV-12098) | Ayad Law PLLC | Nabih H Ayad | nayad@ayadlaw.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Vincent J Marriott | marriott@ballardspahr.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Matthew G Summers | summersm@ballardspahr.com |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | Kim.robinson@bfkn.com |
| Counsel to the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | John T Gregg & Patrick E. Mears | jgregg@btlaw.com; pmears@btlaw.com |
| Counsel to Assured Guaranty Corporation and Assured Guaranty Municipal Corporation | Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | skhanna@berkre.com |
| Counsel to UBS, AG | Bingham McCutchen LLP | Attn: Edwin E. Smith, Esq. | Edwin.smith@bingham.com |
| Counsel for UBS AG | Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | edwin.smith@bingham.com; jared.clark@bingham.com; steven.wilamowsky@bingham.com; marcus.marsh@bingham.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | bbowman@bodmanlaw.com |
| Counsel for Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan | Bodman PLC | Brian R Trumbauer | btrumbauer@bodmanlaw.com |
| Local Counsel for U.S. Bank National Association | Bodman PLC | Robert J Diehl Jr | rdiehl@bodmanlaw.com |
| Counsel for Amalgamated Transit Union Local 26 13- | Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | aroth@bredhoff.com jfreund@bredhoff.com dgreenfield@bredhoff.com |
| Counsel for the Official Committee of Retirees | Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | wilkins@bwst-law.com; hall@bwst-law.com |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Shawn M Christianson | schristianson@buchalter.com |
| Union Representative | Building & Construction Trades Council | Attn: John Wallace | express33@aol.com |
| Counsel to Merrill Lynch Capital Service Inc. | Cadwalader Wickersham & Taft | Attn: Howard R. Hawkins, Jr., Esq. & Lary Stomfeld, Esq. | Howard.Hawkins@cwt.com; lary.stromfeld@cwt.com |
| Counsel to Merrill Lynch Capital Service Inc. | Cadwalader Wickersham & Taft | Attn: Mark C. Ellenberg Esq. | mark.ellenberg@cwt.com |
| Counsel for Merrill Lynch Capital Services Inc | Cadwalader Wickersham & Taft | Mark Ellenberg Howard Hawkins Lary Stromfeld & Jason Jurgens | Mark.Ellenberg@cwt.com; Lary.Stromfeld@cwt.com; Jason.Jurgens@cwt.com |
| Interested Party | Caralyce M Lassner JD PC | Caralyce M Lassner | ecf@lassnerlaw.com |
| Counsel for Nuveen Asset Managemnt and BlackRock Financial Management, Inc.; Counsel for Oakland County | Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | jfischer@carsonfischer.com; rweisberg@carsonfischer.com; cgrossman@carsonfischer.com |
| Counsel for Assured Guaranty | Chadbourne & Parke LLP | Larry Larose Lisa Schapira and Sam Kohn | llarose@chadbourne.com ; skohn@chadbourne.com; lschapira@chadbourne.com |
| Interested Party | Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | lazonia.clark@chasepaymentech.com |
| Claims and Noticing Agent | City of Detroit Processing Center | c/o KCC | Detroitinfo@kccllc.com |
| Counsel for Treasurer, City of Detroit | City of Detroit, Law Department | Mary Beth Cobbs | cobbm@detroitmi.gov |
| Counsel to the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Evan J Feldman | efeldman@clarkhill.com |
| Counsel to the Police and Fire Retirement System of the City of Detroit and  the General Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon | rgordon@clarkhill.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel to the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Shannon L Deeby | sdeeby@clarkhill.com |
| Counsel for International Union, UAW ("UAW") | Cohen Weiss and Simon LLP | Babette A Ceccotti Thomas N. Ciantra & Peter D. DeChiara | bceccotti@cwsny.com; pdechiara@cwsny.com; tciantra@cwsny.com |
| Counsel for HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | mwarner@coleschotz.com |
| Counsel for Catherine Phillips et al; Counsel for Thomas Stephens | Constitutional Litigation Associates, PC | Hugh M Davis | conlitpc@sbcglobal.net |
| Counsel for Waste Management Inc. | Couzens Lansky Feakl Ellis Roeder & Lazar PC | Attn Jerry M Ellis | jerry.ellis@couzens.com |
| Counsel for The Detroit Institute of Arts | Cravath Swaine & Moore LLP | Richard Levin | rlevin@cravath.com |
| Counsel for Southeastern Oakland County Water Authority | Davis Burket Savage Listman Brennan | William N Listman | rdavis@dbsattorneys.com |
| Counsel for Merrill Lynch Capital Services, Inc. | Davis Polk & Wardwell LLP | Marshall S Huebner | detroit.chapter9.service@davispolk.com |
| Counsel for Brown Rehabilitation Management, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | David A. Mollicone | dmollicone@dmms.com |
| Counsel for T-Mobile USA, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | jallmand@dmms.com |
| Counsel to National Industrial Maintenance – Michigan, Inc | Dean & Fulkerson | Attn Kevin N Summers | Ksummers@dflaw.com |
| Counsel for Berkshire Hathaway Assurance Corporation | Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | mcto@debevoise.com nlabovitz@debevoise.com |
| Attorneys for County of Macomb, Michigan, a Michigan Constitutional corporation, by and through its County Agency, the Macomb County Public Works Commissioner | Dechert LLP | Allan S Brilliant & Stephen M Wolpert | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Counsel for John Denis, James Herbert, HRT Enterprises (a Michigan partnership), T&T Management, Inc. (a Florida corporation, successor to Merkur Steel Supply, Inc., a Michigan corporation); Counsel for John W and Vivian M Denis Trust | Demorest Law Firm, PLLC | Mark S Demorest & Melissa L Demorest | melissa@demolaw.com |
| Counsel for Dentons US LLP and Salans FMC SNR Denton Europe LLP; and Counsel to the Official Retiree Committee | Denton US LLP | Carole Neville | carole.neville@dentons.com |
| Counsel for Official Retiree Committee | Denton US LLP | Sam J Alberts | sam.alberts@dentons.com |
| Union Representative | Detroit Fire Fighters Association Local 344 | Attn: Daniel McNamara | dmcnamara344@aol.com |
| Union Representative | Detroit Income Tax Investigators Association | Attn: Marcella Campbell | marcicampbel@gmail.com |
| Union Representative | Detroit Police Command Officers Association | Attn: Steven Dolunt | DoluntS320@detroitmi.gov |
| Union Representative | Detroit Police Lieut. & Sergeants Association | Attn: Mark Young | youngM604@detroitmi.gov; Polo4491@aol.com |
| Counsel for Detroit Housing Commission | Detroit Housing Commission | Angela Williams | williamsa@dhcmi.org |
| Union Representative | Detroit Police Officers Association | Attn: Mark Diaz | DiazM3329@gmail.com |
| Retiree Representative | Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | info@drcea.org |
| Counsel for Chapter 7 Trustee, Charles Taunt | Dib and Fagan PC | Barry S Fagan | bfagan@dibandfagan.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Dawn R Copley | dcopley@dickinsonwright.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Steven G Howell and Allison R Bach | showell@dickinsonwright.com; abach@dickinsonwright.com |
| Union Representative | DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | NicDun@detroitmi.gov |
| Union Representative | DOT Foreperson's Association of America | Attn: Pamela King | Pamkin@detroitmi.gov |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | Artp1@degc.org; gwlong@degc.org; navin@degc.org; |
| Top 20 Creditor | Downtown Development Authority | Brian Kott | bkott@lewismunday.com |
| Counsel to Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Heath D. Rosenblat, Esq. | Heath.Rosenblat@dbr.com |
| Counsel to Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Kristin K. Going, Esq. | Kristin.Going@dbr.com |
| Counsel to, DTE Electric Company and DTE Gas Company | DTE Energy Company | Leland Prince | princel@dteenergy.com |
| Counsel for Attorneys for Health Alliance Plan of Michigan | Dykema Gossett PLLC | Ronald L Rose | rrose@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sherrie L Farrell | sfarrell@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sheryl L Toby | stoby@dykema.com |
| Union Representative | EMS Officers Association | Attn: James Gatteno | jgatteno@comcast.net |

In re City of Detroit, Michigan
Case No. 13-53846
Page 3 of 9
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 5 of 44

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Detroit Fire Fighters Association IAFF Local 344,; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek | bpatek@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Craig E Zucker | czucker@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | deisenberg@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association; Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | eerman@ermanteicher.com; jteicher@ermanteicher.com; |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | Abby.wilkinson@FaegreBD.com |
| Counsel for Johnathan Aaron Brown | Foley & Mansfield PLLP | Merceded Varasteh Dordeski | mdordeski@foleymansfield.com |
| Counsel to U.S. Bank NA | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | jkamins@fosterswift.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | David A Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | Melanie M Kotler | melanie.kotler@nortonrosefulbright.com |
| Counsel for Hathaway Berskhire Assurance Corporation; Berskhire Hathaway Assurance Corporation | Garan Lucow Miller PC | Thomas P Christy Christopher P Jelinek & Robert D Goldstein | tchristy@garanlucow.com |
| Top 20 Creditor - City's Pension Trusts | General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | mvanoverbeke@vmtlaw.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Elias T Majoros | emajoros@glmpc.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Sandra L Oconnor | soconnor@glmpc.com |
| Counsel for Deborah Ryan and Catherine Phillips, et al | Goodman & Hurwitz PC | William H Goodman | mail@goodmanhurwitz.com; bgoodman@goodmanhurwitz.com |
| Counsel for Enjoi Transportation LLC and Upright Wrecking and Demolition LLC | Gudeman & Associates PC | Edward J Gudeman | ecf@gudemanlaw.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Arthur T Oreilly | aoreilly@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | jsgroi@honigman.com |
| Counsel for The Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Scott B Kitei Arthur T. O'Reilly & Daniel N Adams | skitei@honigman.com; dadams@honigman.com; aoreilly@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | E Todd Sable | tsable@honigman.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ayala Hassell | ayala.hassell@hp.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ken Higman | ken.higman@hp.com |
| Union Representative | I.U.O.E. Local 324 | Attn: William Miller | william.miller@iuoe324.org |
| Interested Party | IBM Corporation | Attn National Bankruptcy Coordinator | pdibello@ca.ibm.com |
| Counsel for International Union, UAW ("UAW") | International Union, UAW | Michael Nicholson & Niraj R Ganatra | mnicholson@uaw.net; nganatra@uaw.net |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK") | Jacob & Weingarten, P. C. | Howard S Sher | howard@jacobweingarten.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Eric D Novetsky | enovetsky@jaffelaw.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Louis P Rochkind | lrochkind@jaffelaw.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Paul R Hage | phage@jaffelaw.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 4 of 9
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 6 of 44

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel to the Retired Detroit Police Members Association | James S Fields | | jeansartre@msn.com |
| Counsel for ODM LLC | Jeffer Mangels Butler & Mitchell LLP | David M Poitras | dpoitras@jmbm.com |
| Counsel for International Outdoor Inc | Jeffery R Sieving | | jeff@iobillboard.com |
| Counsel for David Sole | Jerome D Goldberg PLLC | Jerome D Goldberg | apclawyer@sbcglobal.net |
| Pro Se | John P Quinn | | quinjohn@umich.edu |
| Counsel to the City | Jones Day | Brad B Erens | bberens@jonesday.com |
| Counsel to the City | Jones Day | David G. Heiman, Esq. Heather Lennox, Esq. | dgheiman@jonesday.com; hlennox@jonesday.com; tawilson@jonesday.com |
| Counsel to the City | Jones Day | Jeffrey B. Ellman, Esq. | jbellman@jonesday.com |
| Counsel to the City | Jones Day | Bruce Bennett, Esq. | bbennett@jonesday.com |
| Co-Counsel for Attorneys for Health Alliance Plan of Michigan | K&L Gates LLP | Michael J Gearin | mike.gearin@klgates.com |
| Counsel for Michigan Bell Telephone Company d/b/a AT&T Michigan | Katten Muchin Rosenman LLP | Joseph P Sieger | john.sieger@kattenlaw.com |
| Counsel for Deutsche Bank Securities Inc | Katten Muchin Rosenman LLP | Karen A Dine & Kevin M Baum | karen.dine@kattenlaw.com; |
| Counsel for Deutsche Bank Securities Inc; Deutsche Bank AG, London | Katten Muchin Rosenman LLP | Kenneth E Noble & John J. Ramirez, | kenneth.noble@kattenlaw.com; john.ramirez@kattenlaw.com |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | paige.barr@kattenlaw.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | jbank@kerr-russell.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | P Warren Hunt | pwhunt@kerr-russell.com |
| Counsel for the City of Detroit Water and Sewerage Department and its Board of Water Commissioners | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel to Syncora Capital Assurance Inc., Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett Noah J. Ornstein & Stephen C Hackney | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; stephen.hackney@kirkland.com; noah.ornstein@kirkland.com |
| Counsel for Nuveen Asset Managemnt and BlackRock Financial Management, Inc. | Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | acaton@kramerlevin.com |
| Counsel to Certain Significant Holders of the COPs | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | tmayer@kramerlevin.com |
| Counsel for St Martins Cooperative | Law Offices of Lee & Correll | Michael K Lee | mlee@leeandcorrell.com |
| Counsel for the Detroit Fire Fighters Association IAFF Local 344 | Legghio & Israel PC | Christopher P. Legghio | CPL@legghioisrael.com |
| Interested Party | Linebarger Goggan Blair & Sampson LLP | John P Dillman | john.dillman@lgbs.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Detroit Retired City Employees Association; and Shirley V Lightsey | Lippitt O Keefe PLLC | Attn Brian O Keefe | bokeefe@lippittokeefe.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Shirley V Lightsey; and Detroit Retired City Employees Association | Lippitt O Keefe PLLC | Att Ryan C Plecha | rplecha@lippittokeefe.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | Lowenstein Sandler LLP | Sharon L Levine & Phillip J Gross | slevine@lowenstein.com; pgross@lowenstein.com |
| Interested Party | Maddin, Hauser, Wartell, Roth & Heller, P.C. | Michael S Leib | msl@maddinhauser.com |
| Counsel for Amalgamated Transit Union Local 26 13- | Mark H Cousens | John E. Eaton, Esq. | jeaton@cousenslaw.com |
| Counsel for Hercules & Hercules Inc | Maxwell Dunn PLC | Attn Ethan D Dunn | edunn@maxwelldunnlaw.com |
| Interested Party | McAlpine PC | David M Zack | dmzack@mcalpinepc.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | wsmith@mwe.com |
| Counsel for U.S. Bank National Association | McDermott Will & Emery LLP | William P Smith & Nathan F Coco | wsmith@mwe.com; ncoco@mwe.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | McDonald Hopkins PLC | Joshua A Gadharf | jgadharf@mcdonaldhopkins.com |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | jweiner@mcdonaldhopkins.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assuraion Inc and Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Stephen M Gross | sgross@mcdonaldhopkins.com |
| Counsel for CSX Transportaion Inc | McGuireWoods LLP | John H Maddock | jmaddock@mcguirewoods.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | McKnight McClow Canzano Smith & Radtke PC | John R Canzano | jcanzano@michworklaw.com |
| Counsel to Michael J. Karwoski | Michael J. Karwoski, Esq. | | mjkarwoski@alumni.nd.edu |
| Counsel to City of Detroit Michigan | Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | laplante@millercanfield.com |
| Counsel for Meijer, Inc | Miller Canfield Paddock & Stone, PLC | Timothy A Fusco | fusco@millercanfield.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 5 of 9
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 7 of 44

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Michigan American Federation of State, County and Municipal Employees Local 3308 and Local 917 | Miller Cohen PLC | Robert D Fetter | rfetter@millercohen.com |
| Counsel to the City | Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson& Eric D Carlson | green@millercanfield.com; swansonm@millercanfield.com; laplante@millercanfield.com; carlson@millercanfield.com |
| Counsel to Fidelity Management & Research Company and Eaton Vance Management | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |
| Counsel for Patricia Ramirez | Morgan & Meyers PLC | Patricia Ramirez | ejr@morganmeyers.com |
| Proposed Counsel for Committee of Unsecured Creditors | Morrison & Foerster, LLP | Brett H. Miller and Lorenzo Marinuzzi | brettmiller@mofo.com; lmarinuzzi@mofo.com |
| Office of the United States Trustee | Office of the United States Trustee | Maria D Giannirakis | Maria.D.Giannirakis@usdoj.gov |
| Office of the United States Trustee | Office of the United States Trustee | Sean Cowley | Sean.Cowley@usdoj.gov |
| Counsel for Richard Mack and Dwayne Provience; Gerald and Alecia Wilcox | Olsman Mueller Wallace & MacKenzie PC | Wolfgang Mueller | wmueller@olsmanlaw.com |
| Counsel for Federal National Mortgage Association, creditor c/o Seterus, Inc., in the entitled action; and Everhome Mortgage Company as servicing agent for Everbank | Orlans Associates, P.C | Caleb J. Shureb, Craig B. Rule, Elizabeth M. Abood-Carroll, Heather D. McGivern, and Heather M. Dickow | eabood-carroll@orlans.com; crule@orlans.com; hmcgivern@orlans.com; hdickow@orlans.com |
| Counsel for Xerox Corporation | Osipov Bigelman PC | Jeffrey H Bigelman | jhb_ecf@osbig.com |
| Counsel for Michigan Property Tax Relief LLC; Gary Segatti and P.P.T.A., Inc., or Harold Hoyt; Jackie's Transport, Inc. | Osipov Bigelman PC | Yuliy Osipov | yo@osbig.com |
| Counsel for UBS AG | Paul Weiss Rifkind Wharton & Garrison LLP | Daniel J Kramer & Kelley a Cornish | kcornish@paulweiss.com; dkramer@paulweiss.com |
| Counsel for Fountain Park Court Consumer Housing Cooperative; LaSalle Town Houses Cooperative Association, Nicolet Town Houses Cooperative Association, Lafayette Town Houses, Inc., Joliet Town Houses Cooperative Association, St. James Cooperative, Individually and on Behalf of all Similarly Entities | Pentiuk Couvreur & Kobiljak PC | Randall A Pentiuk & Michael A Karman | rpentiuk@pck-law.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Robert S Hertzberg | hertzbergr@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Kay Standridge Kress | kressk@pepperlaw.com |
| Interested Party | Plunkett Cooney | Douglas C Bernstein | dbernstein@plunkettcooney.com |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | dlerner@plunkettcooney.com; plannen@plunkettcooney.com |
| Top 20 Creditor - City's Pension Trusts | Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | jturner@clarkhill.com |
| Union Representative | Police Officers Association of Michigan | Attn: John Barr | poam@poam.net |
| Union Representative | Police Officers Labor Council | Attn: Chet Kulesza | ck445polc@yahoo.com |
| Union Representative | Police Officers Labor Council | Attn: Marvin Hansberry | HansberryM@detroitmi.gov |
| Union Representative | Police Officers Labor Council | Attn: Jan Zaleski | presidentjan@aol.com |
| Interested Party | Primeshares World Markets, LLC | | jd@primeshares.com; transfer@primeshares.com |
| Counsel for Michael Beydoun | Raymond Guzall III PC | Raymond Guzall III | rayguzall@attorneyguzall.com |
| counsel enters an appearance for The Bank of New York Mellon (successor by operation of law to The Bank of New York), as custodian of the Police and Fire Retirement System of the City of Detroit Fund and as custodian of the General Retirement System of the City of Detroit Fund | Reed Smith LLP | Amy M Tonti | atonti@reedsmith.com |
| Attorneys for Creditors: Carlton Carter, Bobby Jones, Roderick Holley and Richard T. Weatherly | Resnick & Moss PC | H Nathan Resnick | hnresnick@resnicklaw.net |
| Retiree Representative | Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | rdpffa@hotmail.com |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| counsel to Eric Kimbrough, Leinathian Jelks, Brandon Brooks, Phyllis Tharpe, Rodney Heard, Clenette Harris, Gregory Brazell, Jennifer Harris-Barnes, Henry Hassan, Melvin Miller, Terry Hardison, Velma, Denson, Raymond Thompson, Lucy Flowers, Brandon Gilbert, Brady Johnson, Quentin King, Sharon Pettway, Taralyn Smith, Donna Weatherspoon, Tarita Wilburn, Joseph Wright, Laverne Covington, James Matson, Kevin McGillivary, Rhonda Craig, Orlando Marion, John Collins, Terry Hardison, Carolyn Harp, Jeffrey Peterson, Clementine Stephens, Ezekiel Davis, Michael McKay, David Both, Raymond Thompson, Jr., Doug Taylor, Shumithia Baker, Floyd Brunson, Jerry Ashley, Anthony Harmon, Shelton Bell, Jr., Jeremiah Duren, Otis Evans, Wendy Jefferson, Gary Musser, Mario Littlejohn, Angela Davis, Jeffrey Theriot, Bernard White, Eddie Moore, Robert Mcgowen, Curtis Morris, Hondra Porter, Kevin Mcdonald, Jay Woods, Taesean Parnell, YvetteSpencer, Viena Lowe, Landon Banks, Darchella Lattner, Nicholas Martin, Marily Cloyd, Robert Hall, Victoria Wilson, Theresa Chalch, Angela Davis, Jamie Jackson, Donald Harris, Winter Owens, Samiya Speed, Teran Brown, Antonio Brooks, Jermaine Gleen, Ray Lizzamore, Daniel Latanzio, Woodrow Roberson, Kevin Ivie, Darnell Fields, | Romano Law PLLC | Attn Daniel G Romano & Trevor J. Zamborsky | tzamborsky@romanolawpllc.com; dromano@romanolawpllc.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman ("Flowers plaintiffs") | Sachs Waldman PC | Mami Kato | mkato@sachswaldman.com |
| Counsel for Official Retiree Committee | Salans FMC SNR Denton Europe LLP | Claude Montgomery | claude.montgomery@dentons.com |
| Union Representative | Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | simoliun@dwsd.org |
| Countract Counterparty | SBS Financial Products Company, LLC | Attn. John Carter | jcarter@sbsco.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Brendan G Best | bbest@schaferandweiner.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Daniel J Weiner | dweiner@schaferandweiner.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com |
| Counsel for FMS Wertmanagement Aör | Schiff Hardin LLP | Rick L Frimmer J. Mark Fisher Jeffrey D. Eaton & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com; jeaton@schiffhardin.com; mfisher@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Suzanne L Wahl | swahl@schiffhardin.com |
| Attorney for Trustee | Schneider Miller PC | Kenneth M Schneider | kschneider@schneidermiller.com |
| Counsel for Schneiderman and Sherman PC; Attorney for U.S. Bank National Association as servicer for Michigan State Housing Development Authority; Flagstar Bank, FSB; Counsel for Kondaur Capital Corporation | Schneiderman & Sherman PC | Brett A Border | bborder@sspclegal.com |
| Union Representative | SEIU Local 517M | Attn: Yolanda Langston | langstony@gmail.com |
| Union Representative | Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | ayoung586@comcast.net |
| Union Representative | Senior Water Systems Chemist Association | Attn: Andrew Ross | aross@dwsd.org |
| Counsel for The Kales Grand Circus Park LLC | Seyburn Kahn | David T Lin | dlin@seyburn.com |
| Fee Examiner | Shaw Fishman Glantz & Towbin LLC | Robert M Fishman Peter J Roberts Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | proberts@shawfishman.com; rfishman@shawfishman.com; ibodenstein@shawfishman.com; ggouveia@shawfishman.com; ddoyle@shawfishman.com; mreiser@shawfishman.com |
| Counsel for Detroit Winsor Tunnell LLC | Sheldon S Toll PLLC | Sheldon S Toll | lawtoll@comcast.net |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | etashman@sidley.com; jbjork@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Guy S. Neal, Esq. | gneal@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Guy S Neal | gneal@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn James F Bendernagel | jbendernagel@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork | jbjork@sidley.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 7 of 9
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 9 of 44

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Peter L Canzano | pcanzano@sidley.com |
| Counsel for Retired Detroit Police and Fire Fighters Association ("RDPFFA"); 2) Donald Taylor, President of RDPFFA; 3) Detroit Retired City Employees Association ("DRCEA"); and 4) Shirley V. Lightsey, President of DRCEA | Silverman & Morris PLLC | Thomas R Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Counsel for Unisys Corporation | Sirlin Lesser & Benson PC | Dana S Plon | dplon@sirlinlaw.com |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | kmiller@skjlaw.com |
| State of Michigan Chief Legal Counsel | State of Michigan Chief Legal Counsel | Matthew Schneider | Schneiderm7@michigan.gov |
| State of Michigan Assistant Attorney General, Counsel to State of Michigan | State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | flanchers@michigan.gov; schneiderm7@michigan.gov |
| The Office of the Treasurer for the State of Michigan | State Treasurer | | MIStateTreasurer@michigan.gov |
| Proposed Counsel for Committee of Unsecured Creditors; local counsel to Nuveen Asset Management ("Nuveen") and Blackrock Financial Management, Inc. ("Blackrock") | Steinberg Shapiro & Clark | Mark H Shapiro & Geoffrey T. Pavlic | shapiro@steinbergshapiro.com; pavlic@steinbergshapiro.com |
| Counsel for Gabriel, Roeder, Smith & Company | Stevenson & Bullock PLC | Charles D Bullock Elliot G Crowder & Sean M Walsh | cbullock@sbplclaw.com; ecrowder@sbplclaw.com; swalsh@sbplclaw.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Lynn M Brimer | lbrimer@stroblpc.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | mfield@stroblpc.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | mtaunt@stroblpc.com |
| Counsel for Syncora Guarantee Inc | Susheel Kirpalani Quinn Emanuel Urquhart & Sullivan, LLP | | susheelkirpalani@quinnemanuel.com |
| Sylvia Jean Brown Jones, Pro Se | Sylvia Jean Brown Jones | | bjdelta55@gmail.com |
| Union Representative | Teamsters Local #214 | Attn: Joseph Valenti | TL214teams@ameritech.net |
| Counsel for Public Lighting Authority | The Allen Law Group, P.C. | Attn: Ron Liscombe, Esq. | rliscombe@alglawpc.com |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | eduardo.rodriguez@bnymellon.com |
| Corporation Counsel for the City of Detroit | The City of Detroit | Attn:  Corporation Counsel | Johnsoncu@detroitmi.gov |
| Counsel for Kevin Lewis & Jeremy Morris | The Markowitz Law Office | Carolyn B Markowitz PC | bankruptcy@markowitzlegal.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | The Sanders Law Firm PC | Herbert A Sander | hsanders@miafscme.org |
| Counsel for Michigan Auto Recovery Service Inc; Wayne County Circuit Court, Hyde Park Cooperative, et al. v. City of Detroit, by and through its Buildings and Safety Engineering Deparment, Case No. 10-005687-CZ | Thornbladh Legal Group PLLC | Kurt Thornbladh | kthornbladh@gmail.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | susan.brown5@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | susan.jacobsen2@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewar and Water Bonds | Attn: Lawrence J. Bell | lawrence.bell@usbank.com |
| Union Representative | UAW - Local # 412 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW - Local #212 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW – PAA Local #2211 | Attn: Robyn Brooks | BrooR@detroitmi.gov |
| Union Representative | UAW – WWTP Local #2200 | Attn: Laurie Stuart | mimilaurie@yahoo.com; ltownse@detroitpubliclibrary.org |
| Union Representative | United Auto Workers Union | Attn: Michael Nicholson | mnicholson@uaw.net |
| Counsel for United States of America | Unites States Attorney | Julia A. Caroff, Asssitant US Attorney | julia.caroff@usdoj.gov |
| Union Representative | Utility Workers Union of America | Attn: James Harrison | jharrison@uwua.net |
| Union Representative | Utility Workers Union of America Local #488 | Attn: Carl Anderson | canderson@dwsd.org |
| Union Representative | Utility Workers Union of America Local #504 | Attn: Curlisa Jones | mcqueen@dwsd.org |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Union Representative | Utility Workers Union of America Local #531 | Attn: Samuel Wilson | swilson@dwsd.org |
| Counsel for Center for Community Justice and Advocacy ("CCJA") | Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | vgflawyer@sbcglobal.net |
| Interested Party | Vanguardians | Barry Allen | pra@vanguardians.org |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Attn: David E. Lemke, Esq. & Courtney Rogers | david.lemke@wallerlaw.com; courtney.rogers@wallerlaw.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Michael R Paslay Ryan K Cochran | Mike.Paslay@wallerlaw.com; Ryan.Cochran@wallerlaw.com |
| Counsel for UBS AG and Merrill Lynch Capital Services, Inc. | Warner Norcross & Judd LLP | Charles N Ash Jr | cash@wnj.com |
| Counsel for UBS AG and Merrill Lynch Capital Services Inc | Warner Norcross & Judd LLP | Stephen B Grow Douglas A Dozeman & Charles N Ash Jr | sgrow@wnj.com; ddozeman@wnj.com; cash@wnj.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R Perez | alfredo.perez@weil.com |
| Counsel to Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | gary.holtzer@weil.com; alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Kelly DiBlasi | kelly.diblasi@weil.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman | William A. Wertheimer | | billwertheimer@gmail.com |
| Counsel for Financial Guaranty Insurance Company | Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr & Mark R James | ejessad@wwrplaw.com; mrjames@wwrplaw.com |
| Counsel to Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | llarose@winston.com; skohn@winston.com; chardman@winston.com |
| Counsel to Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Sarah T. Foss | sfoss@winston.com |
| Counsel for The Bank of New York Mellon | Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | swolfson@wolfsonbolton.com; akochis@wolfsonbolton.com |
| Counsel for International Association of Fire Fighters, AFL-CIO, CL | Woodley & McGillivary | Douglas L Steele | dls@wmlaborlaw.com |
| Counsel for Oakland County | Young & Associates | Jaye Quadrozzi and Sara K. MacWilliams | macwilliams@youngpc.com; quadrozzi@youngpc.com; efiling@youngpc.com |
| Interested Party | Ziulkowski & Associates, PLC | Janet M. Ziulkowski | ecf@zaplc.com |

# EXHIBIT B

| Party Description | Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Union Representative | AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | Detroit | MI | 48238 |
| Union Representative | AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Firemen's Fund Association | Attn: Kim Fett | 1301 Third St. Suite 329 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | Detroit | MI | 48202 |
| Union Representative | Field Engineers Association | Attn Larry Hart | PO Box 252805 | | West Bloomfield | MI | 48325 |
| The Office of the Governor of the State of Michigan | Governor Rick Snyder | | P.O. Box 30013 | | Lansing | MI | 48909 |
| Counsel for IBM Credit LLC | IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | Atlanta | GA | 30328 |
| Pro se | Nathaniel Brent | | 538 S Livernois | | Detroit | MI | 48209 |
| Office of the United States Trustee | Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | Detroit | MI | 48226 |
| SEC | Securities & Exchange Commission | Bankruptcy Section | 175 W Jackson Blvd | Suite 900 | Chicago | IL | 60604-2815 |
| The City, c/o the Emergency Manager | The City of Detroit | Attn:  Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | Detroit | MI | 48226 |

# EXHIBIT C

**Exhibit C**
**Served via Email**

| Company | Email |
|---------|-------|
| Brenda C. Jones | qhnic123@yahoo.com |
| Franklin Bumphus Jr. | sirkoolaid@msn.com |
| James R Younger | youndoc@aol.com |
| Joyce Davis | jlo4658@sbcglobal.net |
| Aaron D. Bird | abird@dwsd.org |
| Abena Hogan | abenao@netzero.net |
| Alanna L. Ali | alannareyesali@gmail.com |
| Alexander MacDonald | truefix@me.com |
| Alfred C. Jefferson | deaconh.p1@sbcglobal.net |
| Alfred Thacker | thackera351@att.net |
| Alicia C. Minter | acmint@comcast.net |
| ALLARD & FISH, P.C. | dfish@allardfishpc.com |
| Alma Cozart | cozarta@gmail.com |
| Amber A. Lee | alee217@my.madonna.edu |
| Amber Ogletree | acogletr@oakland.edu |
| Amru Meah | amrumeah@yahoo.com |
| ANDREW J. GERDES, P.L.C. | agerdes@gerdesplc.com |
| Angela C. King | annyee1752@gmail.com |
| Ann Shell | ashell9@comcast.net |
| Anna Ferrante | annaft@detroitmi.gov |
| Annie J. Kuykendall | kuykendallaj@comcast.net |
| Anthony D. Gentry | gentry-family@sbc.global.net |
| Anthony Fuller | tonysp2@comcast.net |
| Aquanetta Longmie-Boyd | mrsaboyd99@aol.com |
| ARENT FOX LLP | Carol.Cohen@arentfox.com |
| Arlington Jones | ollieaj@sbcglobal.net |
| Arthur Hill | artj64@hotmail.com |
| Arthur Leon Edge | edgea@detroitmi.gov |
| Audrey V. Bellamy | ayoung586@comcast.net |
| BALLARD SPAHR LLP | marriott@ballardspahr.com |
| BALLARD SPAHR LLP | summersm@ballardspahr.com |
| Barbara Turner | bturner@dwsd.org |
| Barbara Williams | bwillj@sbcglobal.net |
| Beverly A. Holman | bevholman1@gmail.com |
| Beverly A. Welch | dwelch@onemediadetroit.biz |
| Bobby Lewis | bolewis@dwsd.org |
| BODMAN PLC | rdiehl@bodmanlaw.com; jwitten@bodmanlaw.com |
| Bonita Carey-Powers | blaze963@yahoo.com |
| Bonita Cosby | nenecosby810@hotmail.com |
| Boris McLeod | bomac67@comcast.net |
| Branson M. Sam | branson.bs@gmail.com |
| BUTZEL LONG | newman@butzel.com |
| Calvin C. Turner | maddmarine66@gmail.com |
| Carl Howell | chowell@dwsd.org |
| Caroll A. Johnson | cajohnson213@hotmail.com |

Exhibit C
Served via Email

| Company | Email |
|---|---|
| Carson Fischer, P.L.C. | jfischer@carsonfischer.com ; rweisberg@carsonfischer.com; cgrosman@carsonfischer.com |
| Casendra White | kttykt007@gmail.com |
| Catherine Tuttle | tuttle.c@aol.com |
| CHADBOURNE & PARKE LLP | llarose@chadbourne.com; skohn@chadbourne.com; edaucher@chadbourne.com |
| Charles Bruce Idelsohn | charlesidelsohnattorney@yahoo.com |
| Charles Williams II | cewii@hotmail.com |
| Cheryl Jones | simplycheryl@hotmail.com |
| Cheryl Rayford | rayford13@att.net |
| Chris A. Cleveland | clevelandca@gmail.com |
| Constance M. Phillips | cphillips25000@comcast.net |
| Constance M. Phillips | cphillips25000@comcast.net |
| Cordell Lovelady | loveladycordell@yahoo.com |
| Corey Thomas | cothomas20@yahoo.com |
| Cynthia A. Rhoades | cynthiaanne11@yahoo.com |
| Cynthia Haskin | haskinsc@att.net |
| Cynthia S. Blair | tewwty5980@att.net |
| Dacota Craft | craftbeeridge@comcast.net |
| Dale A. Seaton | daseaton59@gmail.com |
| Daljit Singh Benipal | benipald@gmail.com |
| Damon Spann | spannd@detroitmi.gov |
| Daniel Lopez | dlopez683@yahoo.com |
| Dannie L. Gallman-Gomes | gallmandlg@yahoo.com |
| Darlene Williams | darlenew@detroitmi.gov |
| Darrell Evans | cpt125@aol.com |
| Darrin F. Williams | williamsda@detroitmi.gov |
| David D. Espie | despy@att.net |
| David S. Korona | korona1962@sbcglobal.net |
| David Wiggins Jr. | dwigginsamus@gmail.com |
| DAVIS POLK & WARDWELL LLP | marshall.huebner@davispolk.com; damian.schaible@davispolk.com; elliot.moskowitz@davispolk.com |
| DEBEVOISE & PLIMPTON LLP | nlabovitz@debevoise.com, mcto@debevoise.com |
| Deborah Knight | deknight@dwsd.org |
| Dechert LLP | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Deirdre Green | ynotjare123+@moit.phoenix.edu |
| Demorest Law Firm, PLLC | melissa@demolaw.com |

In re City of Detroit, Michigan
Case No. 13-53846                Page 2 of 21
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 16 of 44

## Exhibit C
## Served via Email

| Company | Email |
|---|---|
| Dempsey Addison | theda3t@yahoo.com |
| Denise Cattron | majorcatt@yahoo.com |
| Diane Lynn Crawford | dcrawford@ix.netcom.com |
| Dolores Harold | dharold5@comcast.net |
| Donald E. McReynolds | dmcreynolds42@cox.net |
| Donnavon O'Neal | dontagriet08@yahoo.com |
| Donnelly W. Hadden, P.C. | dwhadden@umich.edu |
| DonnellyW. Hadden, P.C. | dwhadden@umich.edu |
| Dorothy M.W. Baker | bakerdmw@gmail.com |
| Dorothy M.W. Baker | bakerdmw@gmail.com |
| Dorothy M.W. Baker | bakerdmw@gmail.com |
| Dorothy M.W. Baker | bakerdmw@gmail.com |
| Dorothy M.W. Baker | bakerdmw@gmail.com |
| Dorothy M.W. Baker | bakerdmw@gmail.com |
| Douglas E. Glavaz | gloude@yahoo.com |
| Douglas Kuykendall | dukeman@yahoo.com |
| DRINKER BIDDLE & REATH LLP | Kristin.Going@dbr.com, Heath.Rosenblat@dbr.com |
| Durand K. Capers | dcapers21@yahoo.com |
| Eddie L. Smith | hotrod_two@yahoo.com |
| Edward L Gaines | egaines3@ford.com |
| Elaine E. Thayer | homeet@comcast.net |
| Emma Holden | fdcolbert@att.net |
| Emma Thomas | emmav.43@att.net |
| Erin Martinez | palomavessel@gmail.com |
| Erman Teicher, Zucker & Freedman, P.C. | bpatek@ermanteicher.com |
| Erman Teicher, Zucker & Freedman, P.C. | bpatek@ermanteicher.com |
| FOSTER SWIFT COLLINS & SMITH, P.C. | dbeckwith@fosterswift.com |
| Frances A. Rivers | francesarivers@aol.com |
| Francina Knall | francinaknall@sbcglobal.net |
| Fred Vitale | freddetroit@sbcglobal.net |
| Gail Barnard | barnardge@yahoo.com |
| Garry Williams | garrywilliams7790@gmail.com |
| Gerald Galazka | gerald_galazka@yahoo.com |
| Gerald Thomas | gthomas99@att.net |
| Gerald Thompson | gvp1220@aol.com |
| Gerrick Fudge | gerrickfudge@aol.com |
| Gina Clay | clayg@detroitmi.gov |
| Gladys M. Cannon | leo21_99@yahoo.com |
| Goodman & Hurwitz, P.C. | bgoodman@goodmanhurwitz.com |
| Goodman & Hurwitz, P.C. | bgoodman@goodmanhurwitz.com |

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| Goodman & Hurwitz, P.C. | bgoodman@goodmanhurwitz.com; jhurwitz@goodmanhurwitz.com |
| Goodman & Hurwitz, P.C. | mail@goodmanhurwitz.com |
| Gregory Hicks | edward8061@netzero.net |
| Gregory T. Waller | gtwaller7@netscape.net |
| Gwendolyn Bush-Smith | dolynb66@hotmail.com |
| Gwendolyn Flowers | gwendolyn.flowers@juno.com |
| Hal G. Parish | parishhal@yahoo.com |
| Harold Franklin Bryant | harry14_98@yahoo.com |
| Harriett Marvella Billingslea | hamabobi@att.net |
| Helen P. Moore | helen-moore@att.net |
| Herbert Russell | larroeh2003@yahoo.com |
| JACOB & WEINGARTEN, P.C. | howard@jacobweingarten.com |
| Jacqueline Allen | jallen4160@gmail.com |
| JAFFE RAITT HEUER & WEISS, P.C. | lrochkind@jaffelaw.com; phage@jaffelaw.com |
| Jaide D. Highgate | jhighgate@att.net |
| James Boyd | jcbgolfbug@gmail.com |
| James Capizzo | jcapizzo@yahoo.com |
| James Lovely | 47Sandy@gmail.com |
| James Mora | morajames@msu.edu |
| James R. Milliner and Debroah A. Milliner | debart07@comcast.net |
| Jamie S. Fields | jeansartre@msn.com |
| Jan Kruszewski | jkru55@yahoo.com |
| Jason Everett Daniels | jdaniels2414@gmail.com |
| Jean Vortkamp | jeanvortkamp@gmail.com |
| Jeffrey Vedua | verduaj@gmail.com |
| Jerome Cullors | jgcullors@comcast.net |
| Jerome D. Goldberg, PLLC | apclawyer@sbcglobal.net |
| Joan E. Robinson-Cheeks | ifuma1919@gmail.com |
| John P. Smith | jpipsmith@gmail.com |
| Joseph G. Maples | jmaples7997@woway.com |
| Joseph Walter | joe3669@hotmail.com |
| Joshua Klarr | j5klarr@umich.edu |
| Julie Logart | julie5380@att.net |
| Karen Anderson | karenanderson@gmail.com |
| Karen Anderson | karenanderson97@ymail.com |

In re City of Detroit, Michigan
Case No. 13-53846                                   Page 4 of 21
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 18 of 44

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| Karen Tyson | karentyson@marketmaneuvers.com |
| KATTEN MUCHIN ROSENMAN LLP | Kenneth.noble@kattenlaw.com; john.ramirez@kattenlaw.com |
| Keith Davis | Kemestry100@hotmail.com |
| Keith M. Hines | diamondi_prod@hotmail.com |
| Kenneth Anthony Joyce | thekidkaj@att.net |
| Kenneth Anthony Joyce | thekidkaj@att.net |
| Kenneth Stechuk | kenstechuk@yahoo.com |
| Kevin A. Brinkley | brinkley889@gmail.com |
| Kevin A. Brinkley | brinkley889@gmail.com |
| Kevin Pierson | doc-1959@yahoo.com |
| Keya Mitchell | keya_mitchell@yahoo.com |
| Kimberlee Davis | kimdavis@detroit.mi.gove |
| Kimberly D. Greene | dena_bush@aol.com |
| KRAMER LEVIN NAFTALIS & FRANKEL, LLP | acaton@kramerlevin.com |
| KRAMER LEVIN NAFTALIS & FRANKEL, LLP | acaton@kramerlevin.com |
| KRAMER LEVIN NAFTALIS & FRANKEL LLP | tmayer@kramerlevin.com; jwagner@kramerlevin.com |
| Lashae Currie | e7779311@yahoo.com |
| LaTonya Callaway | tonic_48235@yahoo.com |
| Latonya R. Emanuel | latonyan67@gmail.com |
| Laura Wilson | wilsonlee39@aol.com |
| Laurie M. Williams | glauriewill@gmail.com |
| Law Office of Ellen Dennis | m.ellen.dennis@gmail.com |
| Law Office of Ellen Dennis | m.ellen.dennis@gmail.com |
| Law Offices of Raymond Guzall III, P.C. | rayguzall@attorneyguzall.com |
| Lawrence A. Muhammad | lawrence@geonetzero.com |
| Legghio & Israel, P.C. | oshagan@legghioisrael.com;cpl@legghioisrael.com |
| Lenetta Walker | ljswalker@netzero.com |
| Leonard Brogdon | elbrog@aol.com |
| Lillette M. Benn | lmrb19150@aol.com |
| Linda Jones-Ogletree | ljonesogle@aol.com |
| Linda Marie Mulder | mulder.linda643@gmail.com |

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| Lisa Hill Fenning | lisa.fenning@aporter.com |
| Lorraine M. DeRose Demchak | lmdemchak@yahoo.com |
| Lory Parks | loryparks@yahoo.com |
| Lucidna J. Cindy Darrah | cindydarrah@gmail.com |
| Lucinda J. Darrah | cindydarrah@gmail.com |
| Lula Millender | lula5866@att.net |
| Lynda Jordan | lyn729e@yahoo.com |
| Madonna Perdue | mpr201@wowway.com |
| Maegan Murphy | kidmetal15@live.com |
| Marcian Turner Taylor | marciant09@comcast.net |
| Maretta L. Foster-Jackson | lmaretta@yahoo.com |
| Margaret Guttshall | mguttshall@sbcglobal.net |
| Marian Swint | stripey68@yahoo.com |
| Marianne Yared McGuire | mmcguire313@gmail.com |
| Marie L. Thornton | tylynn95@yahoo.com |
| Marilyn B. Daniels | marilynbd@comcast.net |
| Mark L. Smith | msmith9995@aol.com |
| Martha Childress | marthachildress12@gmail.com |
| Mary Cocanougher | mcocanougher2003@yahoo.com |
| Mary Jackson | marynjack42@gmail.com |
| Mary Jo Vortkamp | mary313franklin@gmail.com |
| Matthew Evans | dreamdeclare22@gmail.com |
| Mattie Lewis | mpinkylewis@aol.com |
| Michael A. Chandler Jr. | mykeslaw@gmail.com |
| Michael Addison | azmikey6016@gmail.com |
| Michael D. Shane | mshane999@sbcglobal.net |
| Michael E. Diegel | funneldude53@yahoo.com |
| Michael J. Lee | ml15705@sbcglobal.net |
| Michael McGlaun | michaelmcglawn@hotmail.com |
| Michaela Terrell | terrellmichaela@att.net |
| Michelle Watkins | watkinsmic@detroitmi.gov |
| Min Yang | yangm@detroitmi.gov |
| MINTZ, LEVIN, COHN, FERRIS, GLOVSKY and POPEO, P.C. | wwkannel@mintz.com; awalker@mintz.com |
| Moncy Chacko | chackom@detroitmi.gov |
| Monica Sparks | monicaparks5644@comcast.com |
| Monique Ruckes Crawley | ruckes13@yahoo.com |
| Nabil Jaafar | jaafarn@detroitmi.gov |
| Nancy A. Capors | nancycapors7405@comcast.net |
| Nancy A. Morgan | riverzwolf@aol.com |
| Neil Samaan | neilsamaan@yahoo.com |
| Niwana Dewhart | dewhartni@detroitmi.gov |
| Nobbie Lee Dawsey | nobbiedawsey@gmail.com |
| Nobie L. Dawsey | nldawsey@oakland.edu |

In re City of Detroit, Michigan
Case No. 13-53846
Page 6 of 21
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 20 of 44

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| Olsman, Mueller, Wallace & MacKenzie, P.C. | wmueller@olsmanlaw.com |
| Olsman, Mueller, Wallce & MacKenzie, P.C. | wmueller@olsmanlaw.com |
| Pamela Smith | smithpa@detroitmi.gov |
| Pamela W. Cunningham | pwcunning@gmail.com |
| Paul Clifford Wells | jazzypw@sbcglobal.net |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | dkramer@paulweiss.com; rrosen@paulweiss.com; kcornish@paulweiss.com; sshimshak@paulweiss.com |
| Peenal K. Shah | peenalshah@yahoo.com |
| Peggy A. Heade | pegheai@att.net |
| Randall Thomas | xthomas@comcast.net |
| Raphael W. Robinson | raphaelrobinso3095@sbcglobal.net |
| Raymond Watson | watson1919@att.net |
| Reed Smith LLP | atonti@reedsmith.com |
| Reginald D. Amos | amosdeputychief@aol.com |
| Renee Lee | raynae58@hotmail.com |
| Reshanda Banks | banksr@detroitmi.gov |
| Resnick & Moss, P.C. | hnresnick@resnicklaw.net |
| Rhonda Anderson | rhranderson@gmail.com |
| Rhonda Leary | can.do.rhonda@gmail.com |
| Ricardo C. Jenkins | rcjenks@aol.com |
| Rickie-Allen Holt | holt@dwsd.org |
| Rita Jordan | jordanrita1001@gmail.com |
| Robbin C. Rivers | robbin.rivers@yahoo.com |
| Robert Brewer | rvbrewer@ameritech.net |
| Robert D. Gordon | rgordon@clarkhill.com |
| Rochelle Smith | ladyro1960@gmail.com |
| Roger Wilson | whoopazoid@aol.com |
| Rolland W. Wilkins | wver3698@aol.com |
| Rosalind V. Worthy | rozvworthy@gmail.com |
| Rose Parker | parkerr55@sbcglobal.net |
| Russell Baker Jr. | russellbaker50@yahoo.com |
| Samual Williams | samtheref@aol.com |
| Samuel Harrison | samuel.harrison16@yahoo.com |
| Sandra Battle | tig579ar@aol.com |
| Sandra M. Brunson | sm.brunson78012@gmail.com |
| SCHAFER AND WEINER, PLLC | bbest@schaferandweiner.com |

In re City of Detroit, Michigan
Case No. 13-53846                    Page 7 of 21
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 21 of 44

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| SCHIFF HARDIN LLP | rfrimmer@schiffhardin.com, fsperling@schiffhardin.com, pgreenwalt@schiffhardin.com |
| Scott Odum | scodum1968@qowway.com |
| Sharon K. Jordan | jordan3@dwsd.org |
| Shelle Cannon | shelle331@comcast.net |
| Shivani Buright | sburight@gmail.com |
| Shrywee Ford | fords@detroit.mi.gov |
| SIDLEY AUSTIN LLP | jbendernagel@sidley.com, gneal@sidley.com |
| SIDLEY AUSTIN LLP | jbjork@sidley.com, jboelter@sidley.com, gmacconaill@sidley.com |
| STEINBERG SHAPIRO & CLARK | pavlic@steinbergshapiro.com |
| Steven K. Leggat | steve.leggat@aol.com |
| Steven W. Cabral | stevencabral@hotmail.com |
| Steven W. Cabral | stevencabral@hotmail.com |
| Terri Ann Perkins | sniklepirret@aol.com |
| Terry Coleman-Hannon | tchlaf@aol.com |
| Teulaina Richardson | talisel01@aol.com |
| Thomas Cattron | thoscat@yahoo.com |
| Thornbladh Legal Group PLLC | kthornbladh@gmail.com |
| Thornbladh Legal Group PLLC | kthornbladh@gmail.com |
| Tierra Parks | cparks87@yahoo.com |
| Tiffany Moore | tfmoore@oakland.edu |
| Tijuana Morris | mst3211@yahoo.com |
| Tonya Murphy | tonyamurphy@msn.com |
| U.S. Department of Justice | alan.tenenbaum@usdoj.gov |
| U.S. Department of Justice | tracy.whitaker@usdoj.gov; john.stemplewicz@usdoj.gov; matthew.troy@usdoj.gov |
| Vivian Jones | ollieaj@sbcglobal.net |
| Wade Wesson | wadewesson@yahoo.com |
| WALLER LANSDEN DORTCH & DAVIS, LLP | david.lemke@wallerlaw.com; mike.paslay@wallerlaw.com; ryan.cochran@wallerlaw.com; courtney.rogers@wallerlaw.com |
| Walter C. Griggs | wcgriggs@att.net |
| Walter Gary Knall | wgbkknall@sbcglobal.net |
| WARNER NORCROSS & JUDD LLP | sgrow@wnj.com; cash@wnj.com |
| WEIL, GOTSHAL & MANGES LLP | alfredo.perez@weil.com |
| William D. Sparks | sparkswi.@detroit.mi.gov |

In re City of Detroit, Michigan
Case No. 13-53846
Page 8 of 21
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 22 of 44

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| William Gardner | billyg6280@sbcglobal.net |
| William M. Davis | montybill86@yahoo.com |
| WILLIAMS, WILLIAMS, RATTNER & PLUNKETT, P.C. | EJEssad@wwrplaw.com; mrjames@wwrplaw.com |
| Willie Bennett | bennettwillie@32@yahoo.com |
| Willie Davis | daviswil@hotmail.com |
| Willie Davis | daviswil@hotmail.com |
| Willie Leroy Walker | walkerl10@sbcglobal.net |
| Wolfson Bolton PLLC | swolfson@wolfsonbolton.com |
| Bernice Jenkins | |
| Dorian Walker | |
| Barbara Curl | |
| Yvonne Holliday Roberts | |
| Terry Graves | |
| Rosie M. Woods | |
| Barbara Harding | |
| Willie Howard | |
| David Fedenis | |
| Mary | |
| Eric Davis | |
| John Robinson | |
| Unknown | |

In re City of Detroit, Michigan
Case No. 13-53846                    Page 9 of 21
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 23 of 44

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| Angles L. Hunt | |
| Helen Everett | |
| Josephine Walters | |
| Cecily McClellan | |
| August Germany | |
| Anthony S. Murphy | |
| Mashauk Meah | |
| Belinda Myers-Florence | |
| Wilson Allen | |
| Alvin Brooks | |
| Gracie Webster | |
| Joyce Johnson-Jones | |
| Dino Wright and Kathy Wright | |
| Francis Teague | |
| Cheryl Labash | |
| Lucille Nicks | |
| Aaron Jones | |

**Exhibit C**
**Served via Email**

| Company | Email |
|---------|-------|
| Darlene Starks | |
| Charles Jenkins | |
| Binnie L. Boatner | |
| Rita Jordan | |
| Unknown | |
| Dino Braddy | |
| Donald | |
| Unknown | |
| Patricia Robinson | |
| Larry Leipprandt and Diane Leipprandt | |
| Constance M. Phillips | |
| Catherine Jones | |
| Michael Houston | |
| Diana Lawrence | |
| Lois J. Drafts | |
| Spurgeon L. Walker | |
| Carlottie Shaw | |

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| Oletha Stanfield | |
| Roy Harris | |
| Vicki Herron | |
| Gwendolyn Montgomery | |
| Peggy A. Heade | |
| Robert Cox | |
| Angela Newell | |
| Mary Eatmon | |
| David H. Draft | |
| Ronald Slay | |
| Linda Lovelady | |
| Cleotha Wilson Jr. | |
| Geraldine Chatman | |
| Gwendolyn Montgomery | |
| Mary A. White | |
| Orville B. Johnson | |
| Walter Parham | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 12 of 21
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 26 of 44

**Exhibit C**
**Served via Email**

| Company | Email |
|---------|-------|
| Arthur T. Smith | |
| Derek S. Hicks | |
| Carol Shorter | |
| Deborah Alycia Pollard | |
| Carolyn J. Lamb | |
| Anthony Campbell | |
| Michelle George | |
| George Cannon | |
| James J. Ford | |
| Barbara Wright | |
| Hal Stokes | |
| Bruce Callaway | |
| Collis Edwards | |
| Leontine Person | |
| Charlene Wysinger | |
| Sheila L. Jones | |
| Percy R. Ross III | |
| Bonnie D. Armstrong | |
| Phyllis Hampton | |

**Exhibit C**
**Served via Email**

| Company | Email |
|---------|-------|
| Amber Harris | |
| Mary L. Driscoll | |
| Linda Appling | |
| Timothy King | |
| Mrs. A. Hill-Higgins | |
| Geraldine Bugeja | |
| Alvin C. Boyd | |
| Lonel Black | |
| Orlando Fuller | |
| Elmarie Dixon | |
| Sandra Itaw | |
| Ernest Shazor | |
| Paulette Brown | |
| Mildred White | |
| | |

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| Corwin Taylor | |
| Sekov Ujamaa | |
| KoeKen C. Ong | |
| Carlottie Shaw | |
| Nancy Hurston-Carter | |
| Cynthia Fisher | |
| Khalid Abdulbarr | |
| Donoval Craig | |
| Ronald Clegg | |
| Jesse J. Florence Sr. | |
| Mark L. Smith | |
| Deborah Graham | |
| H. Jean Powell | |
| Roger D. Rice | |
| Donnie Wright | |
| Jean Irwin | |
| Kimberly A. Small-Knight | |
| Phyllis Fuller | |
| Earnest Bell | |
| Dorothy J. Anderson | |
| Forest Flagg | |

In re City of Detroit, Michigan
Case No. 13-53846                    Page 15 of 21
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 29 of 44

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| Angela M. Carter | |
| Clifford Swett | |
| Martha Jones | |
| Tina Sumner | |
| Carl Williams and Hassan Aleem | |
| Carl Williams and Hassan Aleem | |
| Jeffrey Sanders | |
| Patricia A. Beamon | |
| Judy Flowers-Tisdale | |
| Paula Ford | |
| Geraldine Chatman | |
| Willie Chaffould | |
| Eddie Ranger | |
| Janine McCallum | |
| Nehanda Green | |
| Barbara Hunt | |
| Sylvester A. Tobias Jr. | |
| Angela D. Bean | |
| Bonnie Bizzell | |
| Adriane L. Girty | |
| Laura Wilson | |
| Laurence Aurbach | |
| Gloria J. Whitfield | |
| Rita Dickerson | |
| Ronald Danowski | |
| William Curtis Walton | |
| Randy Walker | |
| Ora Mae Mott | |
| Joan Robinson-Cheeks | |
| Hope Humbert | |
| Eloise Abram | |
| Daniel Lopez | |
| Sylvia F. Robinson | |
| Amru Mean | |
| Felicia Jones | |
| Judge Caston Jr. | |
| Albert Jackson | |
| Otha D. White | |
| Constance M. Moore | |
| Mary E. Reed | |
| Mattie Johnson | |
| Linda Lovelady | |
| Constance J. Spight | |
| Morris Hartman | |
| Octavius Sapp | |
| Yvonne Williams-Jones | |
| Stephen L. Gold | |
| Beverly A. Holman | |
| Linda Appling | |
| Pearl Lewis | |
| Isabell Sykes | |
| Sandra Y. Evans | |

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| Jacqueline M. Anderson-Hutchings | |
| Alicia K. Zagar | |
| Eileen Burns | |
| A. I. Andrews | |
| Donna Glanton | |
| Andrew L Starks | |
| Michael E. Ogletree | |
| Paul C. Wells | |
| Antonio Donald Cassone | |
| Claudia M. Clark | |
| Diane Gary | |
| Rosie L. Coleman | |
| Gladys Johnson | |
| Lee Joy Lee | |
| Marie Attaway | |
| Estella Lanier | |
| Lenora Hall | |
| Mildred C. Hooper | |
| Dorothy May Smith | |
| Regena Oree | |
| Kim Fletcher | |
| Ronald Oree | |
| Janet Scandrick | |
| Angela Smith | |
| Doris Smith | |
| Robert Jackson | |
| Vernon Oree | |
| Linda M. Mulder | |
| Andrea Hackett | |
| Stina Marie Santiestevan | |
| Willie N. Ham | |
| Bonita Perry | |
| Gisele Caver | |
| Heidi Peterson | |
| Nancy Kuykendall | |
| Thomas A. Agens | |
| Gueelma Brown | |
| Laura E. Bryant | |
| Keith Davis | |
| Dan Headapohl | |
| Shinesta L. Ireland | |
| Vincent A. Cooley | |
| Rajesh Moradija | |
| Dilip Patel | |
| Michael Walter | |
| Andrew DeRamer | |
| Stephen Johnson | |
| Nobbie Lee Dawsey | |
| William J. Ridella | |
| Valerie A. Glenn-Simons | |
| Doris Wojtala | |
| Vera C. Magee | |

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| Charlene Olson | |
| John Telford | |
| Bertram Johnson | |
| Ruby P. Magee | |
| Murphy Wilbert Magee | |
| Shirley Walker | |
| Barbara A. Magee | |
| James F. Bish | |
| Lewis M. Dickens III | |
| Renla C. Session | |
| Vera C. Magee | |
| Douglas Yee | |
| Teresa Duncan | |
| Carl E. Jones Sr. | |
| Barbara Yee | |
| Wayne Bernard | |
| Clarence Presberry | |
| Arnoldine J. Calhoun | |
| Linda Lovelady | |
| Edna Keys | |
| Daniel J. Solano | |
| David D. Dudley | |
| Bennie Loyd | |
| Samuel Jenning | |
| Joseph Solomon Jr. | |
| Michael Smith | |
| Robert Gibson | |
| Troy Kauffman | |
| Eric Wilson | |
| Robert Ross | |
| Juanita Austin | |
| Cameron Cummings | |
| Paul Gantz | |
| Rosie M. Woods | |
| Ramez Ibrahim | |
| Dannie Shufford | |
| Samuel W. Flemings | |
| Bettie Cook Scott | |
| Herman D. McCord | |
| Bonnie Bizzell | |
| Gerald F. Fischer | |
| Balchand P. Patel | |
| Sylvester Davis | |
| Richard Lewandowski | |
| Stephen Willson | |
| Michael Smith | |
| Jo Ann Cooper | |
| Eileen Burns | |
| Minnie Brogdon and Leonard Brogdon | |
| Gerald Kent | |
| Harriett M. Billingslea | |

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| Ezza R. Brandon | |
| Tony Smith | |
| John Callaway | |
| David Allen | |
| Thomas Mills | |
| Delores Dunn | |
| Thelma Blackburn | |
| Harriet Madison | |
| Cathryn M. Williams | |
| Ruby McBee | |
| Vonetta Lipscomb | |
| Laurence J. Aurbach | |
| Fredia M. Butler | |
| Annetta Stevenson | |
| Ida Patton | |
| Bettina Moore | |
| Caroline L. Jackson | |
| Dorothy King | |
| Barbara A. Hill | |
| Terrence Crite | |
| Constance Rodgers | |
| Leona Jackson | |
| Carletha Fludd | |
| Owen C. Creteau, Jr. | |
| Zelma Kinchloe | |
| Evelyn Case | |
| Glenda Brownlee | |
| Alpha Drane | |
| Dennis Taubitz | |
| Carolyn Bryant | |
| George R. Fluker | |
| Joseph Jones | |
| Richard Fields | |
| Joann Jackson | |
| Brenda Boone | |
| Colette belenger | |
| Dorothy R. Heide | |
| William Ochadleus | |
| Carl Williams | |
| Hassan Aleem | |
| Rand R. Heard | |
| James Lovely | |
| Hilanius H. Phillips | |
| Patricia A. Boyd | |
| Cortez Steele | |
| Charlotte Asaka | |
| Gerald Kent | |
| Helen Fischer | |
| Alfonso Franklin, Jr. | |
| Joanne Watson | |
| Marie T. Vortkamp | |
| Janice M. Guy-Simmons | |

In re City of Detroit, Michigan
Case No. 13-53846                          Page 19 of 21
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 33 of 44

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| Sheryl J. Davis | |
| Kristen A. Hamel | |
| Clifford Junious | |
| Joanne Jackson | |
| Arthur Simons | |
| Al Williams | |
| Katrice Robinson | |
| Dora Jackson | |
| Lula M. Swett | |
| Maggie M. Duncan | |
| Bernice H. Jones | |
| Vina Wilson | |
| LaBarbara Wilson | |
| Juanita E. Wright | |
| Jamie S. Fields | |
| Dan Headapohl | |
| Miller Cohen, P.L.C. | |
| Bernard Arnold | |
| Joan E. Robinson-Cheeks | |
| Frank M. Sloan II | |
| Hassan Aleem | |
| Dawn M. DeRose | |
| Cecily McClellan | |
| ARENT FOX LLP | |
| KIRKLAND & ELLIS LLP | |
| MCDONALD HOPKINS PLC | |
| STEINBERG SHAPIRO & CLARK | |
| Barbara A. Magee | |
| Carl Williams | |
| Joann Jackson | |
| Elmore N. Simons | |
| William M. Davis | |
| Valerie A. Glenn-Simons | |
| Errol Griffin | |
| Vera C. Magee | |
| Girlie Gideon | |
| Katrina Henry | |
| Gladys Woolfork | |
| Debra Pernell- Simons | |
| Hassan Aleem and Carl Williams | |
| Hassan Aleem and Carl Williams | |
| Barbara A. Magee | |
| Girlie Gideon | |
| Frank M. Sloan II | |
| Theresa Penson | |
| Dennis Taubitz | |
| Hassan Aleem and Carl Williams | |

In re City of Detroit, Michigan
Case No. 13-53846                    Page 20 of 21
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 34 of 44

**Exhibit C**
**Served via Email**

| Company | Email |
|---|---|
| Hassan Aleem and Carl Williams | |
| Sarah B. J. Vans | |
| Katrina Henry | |
| Vera C. Magee | |
| Valerie A. Glenn-Simons | |
| Theresa Penson | |
| Elmore N. Simons | |
| Joan E. Robinson-Cheeks | |
| Vera C. Magee | |
| Raphael W. Robinson | |
| Dorothy J. Anderson | |
| Joann Jackson | |
| Leslie C. Little | |
| Earline Jones | |
| Sarah B. J. Vans | |
| Lory Parks | |
| Mary Diane Bukowski | |
| William M. Davis | |
| Bernard Arnold | |
| Debra Pernell-Simons | |
| Leslie C. Little | |
| Hassan Aleem | |
| Joann Jackson | |
| Katrina Henry | |
| Cecily McClellan | |
| Martha Jones | |
| Wanda Jan Hill | |
| Gladys Woolfork | |
| Irma Industrious | |
| Dorothea Harris | |

In re City of Detroit, Michigan
Case No. 13-53846                     Page 21 of 21
13-53846-tjt    Doc 5179    Filed 06/02/14    Entered 06/02/14 22:21:17    Page 35 of 44

# EXHIBIT D

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| A. I. Andrews | | 17454 Five Points | | Detroit | MI | 48240 |
| Adriane L. Girty | | 25896 Chippendale Ct, Apt C | | Roseville | MI | 48066 |
| Al Williams | | 11630 Bramell | | Detroit | MI | 48239 |
| Albert Jackson | | 30590 Southfield Rd #160 | | Southfield | MI | 48076 |
| Alfonso Franklin, Jr. | | 11327 Wade | | Detroit | MI | 48213 |
| Alfred C. Jefferson | | 5761 Kensington | | Detroit | MI | 48224 |
| Alicia K. Zagar | | 45940 Saltz Road | | Canton | MI | 48187 |
| Alpha Drane | | 2695 Oakman Ct | | Detroit | MI | 48238 |
| Amru Mean | | 3085 Billington Ct | | Beverly Hills | MI | 48025 |
| Andrea Hackett | | 1321 Orleans | Apt. 1011 W | Detroit | MI | 48207 |
| Andrew DeRamer | | 31536 Eveningside | | Fraser | MI | 48026 |
| Andrew L Starks | | 11430 St. Patrick | | Detroit | MI | 48205 |
| Angela C. King | | 14661 Carlisle | | Detroit | MI | 48205 |
| Angela D. Bean | | 15250 Park St. | | Oak Park | MI | 48237 |
| Angela M. Carter | | 8287 Normile St | | Detroit | MI | 48204-3141 |
| Angela Smith | | 14500 Warwick | | Detroit | MI | 48223 |
| Ann Shell | | 16511 Roselawn | | Detroit | MI | 48221 |
| Annetta Stevenson | | 9900 Fielding St | | Detroit | MI | 48228 |
| Anthony D. Gentry | | 2214 Pennsylvania | | Detroit | MI | 48214 |
| Anthony Fuller | | 29292 Hoover Rd | | Warren | MI | 48093 |
| Antonio Donald Cassone | | 25612 Send St. | | Roseville | MI | 48066 |
| ARENT FOX LLP | David L. Dubrow Mark A. Angelov | 1675 Broadway | | New York | NY | 10019 |
| Arnoldine J. Calhoun | | 15319 Greenlawn | | Detroit | MI | 48238 |
| Arthur Simons | | 9026 Esper St. | | Detroit | MI | 48204 |
| Balchand P. Patel | | 7740 Beaverland | | Detroit | MI | 48239 - 1086 |
| Barbara A. Hill | | 18499 Edinbrough | | Detroit | MI | 48219 |
| Barbara A. Magee | | 5154 Burns St | | Detroit | MI | 48213 |
| Barbara Hunt | | 20508 Monte Vista | | Detroit | MI | 48221 |
| Barbara Yee | | 4245 Commonwealth | | Detroit | MI | 48208 |
| Bennie Loyd | | 89500 Jefferson | | Detroit | MI | 482004 |
| Bernard Arnold | | 13535 LaSalle Blvd 206 | | Detroit | MI | 48238 |
| Bernard Arnold | | 13535 Lasalle Blvd | | Detroit | MI | 48238 |
| Bernice H. Jones | | 20255 Steel St | | Detroit | MI | 48235 |
| Bertram Johnson | | 36 McLean St | | Highland Park MI | | 48203 |
| Bettie Cook Scott | | 4800 Kensington Rd | | Detroit | MI | 48224 |
| Bettina Moore | | 18468 Lauder | | Detroit | MI | 48235 |
| Beverly A. Holman | | 2120 Hyde Park Drive | | Detroit | MI | 48207 |
| Beverly A. Welch | | 9314 Grandville ave | | Detroit | MI | 48228 |
| Bonita Perry | | 18653 Coyle St | | Detroit | MI | 48235 |
| Bonnie Bizzell | | 8401 18 Mile Apt 124 | | Sterling Heights | MI | 48313 |
| Bonnie Bizzell | | 8401 18 Mile Rd Apt 124 | | Sterling Heights | MI | 48313 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Brenda Boone | | 18831 Healy | | Detroit | MI | 48234 |
| Cameron Cummings | | 24341 Jerome | | Oak Park | MI | 48237 |
| Carl E. Jones Sr. | | 15473 Pierson | | Detroit | MI | 48223 |
| Carl Williams | | 10112 Somerset Ave | | Detroit | MI | 48224 |
| Carl Williams | | 10112 Somerset | | Detroit | MI | 48224 |
| Carl Williams and Hassan Aleem | Carl Williams | 10112 Somerset | | Detroit | MI | 48224 |
| Carl Williams and Hassan Aleem | Hassan Aleem | 2440 Taylor | | Detroit | MI | 48205 |
| Carletha Fludd | | 18200 Cathedral | | Detroit | MI | 48228 |
| Caroline L. Jackson | | 20183 San Jafar Dr | | Detroit | MI | 48221 |
| Carolyn Bryant | | 10457 Merlin | | Detroit | MI | 48224 |
| Cathryn M. Williams | | 17162 Stout | | Detroit | MI | 48219 |
| Cecily McClellan | | 111 Calvert St | | Detroit | MI | 48202 |
| Charlene Olson | | 3181 Meadowlark | | Trenton | MI | 48183 |
| Charlotte Asaka | | 8925 E. Jefferson #6W | | Detroit | MI | 48214 |
| Clarence Presberry | | 19400 Buffalo st | | Detroit | MI | 48234 |
| Claudia M. Clark | | 16134 Wisconsin | | Detroit | MI | 48221 |
| Clifford Junious | | 4444 28th Street | | Detroit | MI | 48210 |
| Clifford Swett | | 8140 Normile St | | Detroit | MI | 48204-5207 |
| Colette belenger | | 8120 East Jefferson | | Detroit | MI | 48214 |
| Constance J. Spight | | 18625 Wildemere St | | Detroit | MI | 48221 |
| Constance M. Moore | | 7919 E. Lafayette | | Detroit | MI | 48214 |
| Constance Rodgers | | 16574 Criese | | Detroit | MI | 48235 |
| Cortez Steele | | 4795 Bald Eagle Way | | Douglasville | GA | 30135 |
| Cynthia S. Blair | | 8865 Esper St. | | Detroit | MI | 48204 |
| Dacota Craft | | 8872 Faust Ave | | Detroit | MI | 48228 |
| Dan Headapohl | | 52507 Robins Nest | | Chesterfield Township | MI | 48047 |
| Daniel J. Solano | | 520 Arden Park Blvd | | Detroit | MI | 48202 |
| Daniel Lopez | | | 211 W. Forth St, Suite 1800 | Detroit | MI | 48226 |
| Dannie Shufford | | 1231 S Ilene | | Detroit | MI | 48204 |
| David Allen | | 18914 Gainsborough | | Detroit | MI | 48223 |
| David D. Dudley | | 14546 Marlowe | | Detroit | MI | 48227 |
| Dawn M. DeRose | | 910 Seward Apt 206 | | Detroit | MI | 48202 |
| Debra Pernell- Simmons | | 23342 Derby Lane | | Farmington Hills | MI | 48336 |
| Deirdre Green | | 29662 Clarita St | | Levonia | MI | 48152 |
| Delores Dunn | | 16857 Asbury Park | | Detroit | MI | 48235 |
| Dennis Taubitz | | 3051 Lindenwood Drive | | Dearborn | MI | 48120 |
| Dennis Taubitz | | 3051 Lindenwood Drive | | Dearborn | MI | 48210 |
| Diane Gary | | 16564 Indiana | | Detroit | MI | 48221 |
| Diane Lynn Crawford | | 1941 Orleans #615 | | Detroit | MI | 48207 |
| Dilip Patel | | 16200 Lenore | | Detroit | MI | 48216 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Donna Glanton | | 26011 Shiawassee Rd | | Southfield | MI | 48033 |
| Donnavon O'Neal | | 4145 Helen | | Detroit | MI | 48207 |
| Donnie Wright | | 11159 Glow Field | | Detroit | MI | 48213 |
| Dora Jackson | | 8311 Alpine St | | Detroit | MI | 48204 |
| Doris Smith | | 16159 Parkside | | Detroit | MI | 48221 |
| Doris Wojtala | | 2440 Longoreadow Dr | | Trenton | MI | 48183 |
| Dorothea Harris | | 20552 Huntington Ave | | Harper Woods | MI | 48225 |
| Dorothy J. Anderson | | 100 Whitmen # 10 | | Detroit | MI | 48203 |
| Dorothy King | | 20187 Houghton | | Detroit | MI | 48219 |
| Dorothy May Smith | | 20194 Strathmoor | | Detroit | MI | 48235 |
| Dorothy R. Heide | | 6810 Rosemont | | Detroit | MI | 48228-5405 |
| Douglas E. Glavaz | | 3515 Harvard Rd | | Detroit | MI | 48224 |
| Douglas Yee | | 4245 Commonwealth | | Detroit | MI | 48208 |
| Earline Jones | | 17352 Roselawn St | | Detroit | MI | 48221 |
| Earnest Bell | | 21501 Eilomi Apt A15 | | St. Clair Shores | | 40808 |
| Eddie Ranger | | 18924 Bentler St | | Detroit | MI | 48219 |
| Edna Keys | | 14824 Prairie St | | Detroit | MI | 48238 |
| Eileen Burns | | 430 Leroy Street | | Ferndale | MI | 48220 |
| Elmore N. Simons | | 8106 St. Paul Ave | | Detroit | MI | 48214 |
| Eloise Abram | | | 2433 Sheridan | Detroit | MI | 48214 |
| Eric Wilson | | 9951 Grandville | | Detroit | MI | 48228 |
| Errol Griffin | | 15005 Fremont St | | Detroit | MI | 48223 |
| Estella Lanier | | 8827 Marygrove Dr. | | Detroit | MI | 48221-2947 |
| Evelyn Case | | PO Box 6925 | | Detroit | MI | 48206 |
| Ezza R. Brandon | | 848 Lothrop Road | | Detroit | MI | 48202 |
| Felicia Jones | | 20141 Mitchell | | Detroit | MI | 48234 |
| Forest Flagg | | 8294 Normile St | | Detroit | MI | 48204-3142 |
| Frank M. Sloan II | | 18953 Pennington Dr | | Detroit | MI | 48221-2167 |
| Fredia M. Butler | | 8286 Normile | | Detroit | MI | 48204 |
| George R. Fluker | | 9200 Cheyenne St | | Detroit | MI | 48228 |
| Gerald F. Fischer | | 3305 Tacoma Circle | | Ann Arbor | MI | 48108 |
| Gerald Kent | | 23607 Norcrest | | Southfield | MI | 48033 |
| Gerald Kent | Retired Building Inspector | 23607 Norcrest | | Southfield | MI | 48033 |
| Geraldine Chatman | | 3700 Helen St | | Detroit | MI | 48207 |
| Girlie Gideon | | 12666 Lauder St. | | Detroit | MI | 48227 |
| Gisele Caver | | 26721 Berg Rd #227 | | Southfield | MI | 48033 |
| Gladys Johnson | | 16516 Ohio | | Detroit | MI | 48221 |
| Gladys Woolfork | | 19491 Hartwell St. | | Detroit | MI | 48235-1251 |
| Glenda Brownlee | | 9605 Faust Ave Apt 110 | | Detroit | MI | 48228 |
| Gloria J. Whitfield | | 41160 Greenspire Drive | | Clinton Township | MI | 48038 |
| Gueelma Brown | | 19350 Orleans Street | | Detroit | MI | 48203 |
| Gwendolyn Flowers | | 48133 Chelmsford Ct. | | Chesterfield | MI | 48047 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Harriet Madison | | 155 Chengo | #806 | Detroit | MI | 48206 |
| Harriett M. Billingslea | | 12226 Laing | | Detroit | MI | 48224 |
| Harriett Marvella Billingslea | | 12226 Laing | | Detroit | MI | 48224-1040 |
| Hassan Aleem | | 2440 Taylor | | Detroit | MI | 48206 |
| Hassan Aleem and Carl Williams | | Carl Williams | 10112 Somerset | Detroit | MI | 48224 |
| Hassan Aleem and Carl Williams | | Hassan Aleem | 2440 Taylor | Detroit | MI | 48206 |
| Heidi Peterson | | PO Box 7079 | | Huntington Woods | MI | 48070 |
| Helen Fischer | | 265 N. Evergreen | | Plymouth | MI | 48170 |
| Herbert Russell | | 8221 MaryGrove Dr | | Detroit | MI | 48221 |
| Herman D. McCord | | 17100 Fairfield | | Detroit | MI | 48221 |
| Hilanius H. Phillips | | 6054 Oakman | | Detroit | MI | 48228 |
| Hope Humbert | | 18655 Prairie | | Detroit | MI | 48221-2133 |
| Ida Patton | | 8221 Ward | | Detroit | MI | 48228 |
| Irma Industrious | | 3051 Lindenwood Drive | | Dearborn | MI | 48120 |
| Isabell Sykes | | 26433 Summerdale Drive | | Southfield | MI | 48033 |
| Jacqueline M. Anderson-Hutchings | | 2530 Woodrow Wilson Blvd. | Apt. #1 | West Bloomfield | MI | 48324-1722 |
| James F. Bish | | 16852 Winthrop | | Detroit | MI | 48235 |
| James Lovely | | 18716 Monte Vista | | Detroit | MI | 48221 |
| Jamie S. Fields | | 555 Brush | | Detroit | MI | 48226 |
| Janet Scandrick | | 16167 Parkside | | Detroit | MI | 48221 |
| Janice M. Guy-Simmons | | 16175 Ferguson | | Detroit | MI | 48235 |
| Janine McCallum | | 928 Leland | | Detroit | MI | 48207 |
| Jean Irwin | | 234 State St Apt 1205 | | Detroit | MI | 48226 |
| Jeffrey Sanders | | 16599 Hubbell Street | | Detroit | MI | 48235 |
| Jo Ann Cooper | | 13325 Longview St. | | Detroit | MI | 48213-1918 |
| Joan E. Robinson-Cheeks | | 3223 Carter St | | Detroit | MI | 48206-2141 |
| Joan Robinson-Cheeks | | 3223 Carter St | | Detroit | MI | 48206-2141 |
| Joann Jackson | | 16244 Princeton | | Detroit | MI | 48221 |
| Joanne Jackson | | 16244 Princeton St | | Detroit | MI | 48221 |
| Joanne Watson | | 100 Riverfront Dr. #1508 | | Detroit | MI | 48226 |
| John Callaway | | 20219 Tracey | | Detroit | MI | 48235 |
| John Telford | | 8900 E. Jefferson #1107 | | Detroit | MI | 48214 |
| Joseph Jones | | 19485 Asbury Park | | Detroit | MI | 48235 |
| Joseph Solomon Jr. | | 15640 Pine Avenue | | Sterling Height | MI | 48314 |
| Joshua Klarr | | 16704 Forest | | East pointe | MI | 48021 |
| Juanita Austin | | 48651 Denton #101 | | Belleville | MI | 48111 |
| Juanita E. Wright | | 8538 Ohio St | | Detroit | MI | 48204 |
| Judge Caston Jr. | | 20015 Birwood | | Detroit | MI | 48221 |
| Judy Flowers-Tisdale | | 26629 Dow St | | Redford | MI | 48239 |
| Katrice Robinson | | 7478 Prarie | | Detroit | MI | 48210 |
| Katrina Henry | | 510 trowbridge St | | Detroit | MI | 48202 |
| Keith Davis | | 16805 Forrer | | Detroit | MI | 48235 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Keith Davis | | 15123 Faust | | Detroit | MI | 48223 |
| Keith M. Hines | | 832 Chalmers | | Detroit | MI | 48215 |
| Kevin Pierson | | 5244 Calhoun | | Dearborn | MI | 48126 |
| Kim Fletcher | | 18244 Sorrento | | Detroit | MI | 48235 |
| Kimberly A. Small-Knight | | 2 Woodward Ave. | | Detroit | MI | 48226 |
| KIRKLAND & ELLIS LLP | James H.M. Sprayregen, P.C., Ryan Blaine Bennett, Stephen C. Hackney | 300 North LaSalle | | Chicago | IL | 60654 |
| Kristen A. Hamel | | 3550 Bishop | | Detroit | MI | 48224 |
| LaBarbara Wilson | | 18714 Ohio St | | Detroit | MI | 48221 |
| Laura E. Bryant | | 18710 Healy | | Detroit | MI | 48234-3661 |
| Laura Wilson | | 19156 Roselawn | | Detroit | MI | 48221 |
| Laurence Aurbach | | 2811 McGill Terrace NW | | Washington | DC | 20008 |
| Laurence J. Aurbach | | 2811 McGill Terrace NW | | Washington | DC | 20008 |
| Lee Joy Lee | | 8729 Marygrove | | Detroit | MI | 48221 |
| Lenora Hall | | 8901 Marygrove | | Detroit | MI | 48221 |
| Leona Jackson | | 16181 Snowden | | Detroit | MI | 48235 |
| Leslie C. Little | | 18949 Plainview Ave | | Detroit | MI | 48219 |
| Lewis M. Dickens III | | 1362 Joliet Pl. | | Detroit | MI | 48207 |
| Linda Appling | | 15704 Sprenger Ave | | Eastpointe | MI | 48021 |
| Linda Lovelady | | 19950 Blackstone St | | Detroit | MI | 48219 |
| Linda Lovelady | | 19956 Blackstone | | Detroit | MI | 48219 |
| Linda M. Mulder | | 21641 Kilrush Drive | | Northville | MI | 48167-2838 |
| Lory Parks | | 5679 W Hickory Hollow | | Wayne | MI | 48184 |
| Lula M. Swett | | 8140 Normile St | | Detroit | MI | 48204 |
| Madonna Perdue | | 3839 Commons Rd | | Warren | MI | 48092 |
| Maggie M. Duncan | | 8294 Normile St | | Detroit | MI | 48204 |
| Maretta L. Foster-Jackson | | 1431 Washington Blvd 2003 | | Detroit | MI | 48226 |
| Maretta L. Foster-Jackson | | 1431 Washington Blvd 2003 | | Detroit | MI | 48226 |
| Marie Attaway | | 8745 Marygrove | | Detroit | MI | 48221 |
| Marie T. Vortkamp | | 11234 Craft | | Detroit | MI | 48224 |
| Martha Jones | | 10132 Curtis | | Detroit | MI | 48221 |
| Martha Jones | | 10132 Curtis St | | Detroit | MI | 48221-2421 |
| Mary Diane Bukowski | | 9000 E. Jefferson Ave # 28 | | Detroit | MI | 48214 |
| Mary E. Reed | | 537 Gleneagles | | Highland | MI | 48357 |
| Mary Jackson | | 8627 Robson | | Detroit | MI | 48228 |
| Mattie Johnson | | 4744 Burns | | Detroit | MI | 48214 |
| MCDONALD HOPKINS PLC | Stephen M. Gross, David A. Agay, Joshua Gadharf | 39533 Woodward Avenue | | Bloomfield Hills | MI | 48304 |
| Michael E. Ogletree | | 8541 Marygrove Dr | | Detroit | MI | 48221 |
| Michael McGlaun | | 16594 Greenlawn | | Detroit | MI | 48221 |
| Michael Smith | | 9936 Hemingway | | Redfod | MI | 48239 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Michael Smith | | 9936 Hemingway | | Redford | MI | 48239 |
| Michael Walter | | 2080 Lennon | | Grosse Pointe Woods | MI | 48236 |
| Mildred C. Hooper | | 8827 Marygrove Dr. | | Detroit | MI | 48221 |
| Miller Cohen, P.L.C. | Robert D. Fetter | 600 W Lafayette Blvd | 4th Floor | Detroit | MI | 48226 |
| Minnie Brogdon and Leonard Brogdon | | 17931 Redfern | | Detroit | MI | 48219 |
| Morris Hartman | | 12937 Mettetal St | | Detroit | MI | 48227 |
| Murphy Wilbert Magee | | 5170 Seminole | | Detroit | MI | 48213 |
| Nancy A. Capors | | 27917 Eastwick Sq. | | Roseville | MI | 48066-4812 |
| Nancy A. Morgan | | 801 S. East St. | | Fenton | MI | 48430 |
| Nancy Kuykendall | | 5121 Cadillac | | Detroit | MI | 48213 |
| Nehanda Green | | PO Box 1396 | | Joliet | IL | 60434 |
| Nobbie Lee Dawsey | | 8054 House | | Detroit | MI | 48234 |
| Octavius Sapp | | 2121 Bryanston Crescent | | Detroit | MI | 48207 |
| Ora Mae Mott | | 16125 Burt Road | | Detroit | MI | 48219-3914 |
| Otha D. White | | 31376 Schoenherr Rd #5 | | Warren | MI | 48088 |
| Owen C. Creteau, Jr. | | 12054 Chatham | | Detroit | MI | 48239 |
| Patricia A. Beamon | | 306 Briar Cove Cir | | Red Oak | TX | 75154 |
| Patricia A. Boyd | | 7418 Lacy Dr. | | Belleville | MI | 48111 |
| Paul C. Wells | | 18640 Binder | | Detroit | MI | 48234 |
| Paul Gantz | | 6388 Radnor | | Detroit | MI | 48224 |
| Paula Ford | | 1963 Thornhill Pl. | | Detroit | MI | 48207 |
| Pearl Lewis | | 4339 Herbert | | Detroit | MI | 48210 |
| Peggy A. Heade | | 24429 Evergreen | | Southfield | MI | 48075 |
| Phyllis Fuller | | 21961 Parklawn | | Oak Park | MI | 48237 |
| Rajesh Moradija | | 6827 Teslee Crest Dr. | | W Bloomfield | MI | 48322 |
| Ramez Ibrahim | | 535 S. Gulley Pl | | Dearborn | MI | 48124 |
| Rand R. Heard | | 16840 Strathmoor St. | | Detroit | MI | 48235 |
| Randy Walker | | 16840 Five Points | | Detroit | MI | 48240 |
| Raphael W. Robinson | | 23451 Margareta | | Detroit | MI | 48219 |
| Regena Oree | | 1601 Robert Bradby Dr. #612 | | Detroit | MI | 48207 |
| Renla C. Session | | 14149 Rutherford St. | | Detroit | MI | 48227 |
| Richard Fields | | 23750 Fenkell #214-B | | Detroit | MI | 48223 |
| Richard Lewandowski | | 1710 Stanhope | | Gross Pointe Woods | MI | 48236 |
| Rita Dickerson | | 19200 Prairie | | Detroit | MI | 48221 |
| Robert Gibson | | 13545 Westwood | | Detroit | MI | 48228 |
| Robert Jackson | | 551 S. Piper Ct. | | Detroit | MI | 48215 |
| Robert Ross | | 14493 Kilbourne | | Detroit | MI | 48213 |
| Rolland W. Wilkins | | 18958 Canterbury | | Livonia | MI | 48152 |
| Ronald Danowski | | 35660 Wood | | Livonia | MI | 48154 |
| Ronald Oree | | 1601 Robert Bradby Dr. #1004 | | Detroit | MI | 48207 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| Rosie L. Coleman | | 15759 Kentucky St. | | Detroit | MI | 48238 |
| Rosie M. Woods | | 1550 Cherboneau Place #119 | | Detroit | MI | 48207 |
| Ruby McBee | | 17592 Shaftsbury | | Detroit | MI | 48219 |
| Ruby P. Magee | | 18621 Gruebner | | Detroit | MI | 48234 |
| Samuel Jenning | | 15020 Greenfield | | Detroit | MI | 48225 |
| Samuel W. Flemings | | 15400 Troester | | Detroit | MI | 48205 |
| Sandra Battle | | 0231 Marygrove | | Detroit | MI | 48221 |
| Sandra Y. Evans | | 13468 Crosley | | Redford Twp | MI | 48239 |
| Sarah B. J. Vans | | 15166 Kerstyn St | | Taylor | MI | 48180 |
| Scott Odum | | 15405 Heather Ridge Trail | | Clinton Township | MI | 48038 |
| Sheryl J. Davis | | 6483 Colfax | | Detroit | MI | 48210 |
| Shinesta L. Ireland | | PO Box 15 | | Saint Clair Shores | MI | 48080 |
| Shirley Walker | | 24091 Black Stone Street | | Oak Park | MI | 48237 |
| Shrywee Ford | | 8081 Olympia | | Detroit | MI | 48213 |
| STEINBERG SHAPIRO & CLARK | Geoffrey T. Pavlic | 25925 Telegraph Road | Suite 203 | Southfield | MI | 48033 |
| Stephen Johnson | | 31354 Evergreen Road | | Beverly Hills | MI | 48025 |
| Stephen L. Gold | | 15374 Riverdale | | Detroit | MI | 48223 |
| Stephen Willson | | 431 Wiltshire Lane | | Lakewood | IL | 60014 |
| Stina Marie Santiestevan | | 1411 Oklahoma | | Waterford | MI | 48327 |
| Sylvester A. Tobias Jr. | | 16661 Marlowe | | Detroit | MI | 48235 |
| Sylvester Davis | | 13128 Griggs | | Detroit | MI | 48238 |
| Sylvia F. Robinson | | 377 Drexel Street | | Detroit | MI | 48215 |
| Teresa Duncan | | 3643 E. Willis | | Detroit | MI | 48207 |
| Terrence Crite | | 18115 Harlow | | Detroit | MI | 48235 |
| Terri Ann Perkins | | 1226 S. Ethel | | Detroit | MI | 48217 |
| Thelma Blackburn | | 19490 Appoline | | Detroit | MI | 48235 |
| Theresa Penson | | 16589 Winthrop St. | | Detroit | MI | 48235 |
| Thomas A. Agens | | 28348 Elmdale St. | | Saint Clair Shores | MI | 48981 |
| Thomas Mills | | 19450 Rendrew | | Detroit | MI | 48221 |
| Tina Sumner | | 835 Nottingham | | Grosse Pointe | MI | 48843 |
| Tony Smith | | 12003 Griggs | | Detroit | MI | 48204 |
| Troy Kauffman | | 25138 Firnwood | | Warren | MI | 48089 |
| Valerie A. Glenn-Simons | | 8106 St. Paul Avenue | | Detroit | MI | 48214 |
| Vera C. Magee | | 5165 Iroquois | | Detroit | MI | 48213 |
| Vera C. Magee | | 5165 Iroquois St | | Detroit | MI | 48213 |
| Vernon Oree | | 1601 Robert Bradby Dr. | #315 | Detroit | MI | 48207 |
| Vina Wilson | | 18714 Ohio St | | Detroit | MI | 48221 |
| Vincent A. Cooley | | 591 North Piper Ct. | | Detroit | MI | 48215 |
| Vonetta Lipscomb | | 8835 Terry | | Detroit | MI | 48228 |
| Wanda Jan Hill | | 16125 Oakfield | | Detroit | MI | 48235 |
| Wayne Bernard | | 13650 Wadsworth | | Detroit | MI | 48227 |
| William Curtis Walton | | 4269 Glendale | | Detroit | MI | 48238-3211 |

| CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|
| William D. Sparks | | 8482 Quarnett | | Allen Park | MI | 48161 |
| William J. Ridella | | 13124 E Outer Dr | | Detroit | MI | 48224 |
| William M. Davis | | 9203 Little | | Detroit | MI | 48228 |
| William M. Davis | | 9203 Littlefield | | Detroit | MI | 48228 |
| William Ochadleus | Lieutenant DPD Retired | 2367 valley Gate | | Milford | MI | 48380 |
| Willie Bennett | | 5041 Upton Ave North | | Mineapolis | MI | 55430 |
| Willie Chaffould | | 10836 Bonita | | Detroit | MI | 48224 |
| Willie N. Ham | | 912 Oceanwood Avenue | | North Las Vegas | NV | 89086 |
| Yvonne Williams-Jones | | 153 Arden Park | | Detroit | MI | 48402 |
| Zelma Kinchloe | | 4539 Henry Apt 403 | | Detroit | MI | 48201 |