# Exhibit 6

# Documentary Exhibits [State of Michigan Privilege Log]

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000001 | | | | | | Notes to House of Representative re Mediation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000002 | Brader, Valerie | Lukasz Paszek | Valerie Brader (GOV) | | 4/15/2014 | RE: Estimated Retiree Stabilization Payments (including 20-year projections) | Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000003 | Brader, Valerie | Calley, Brian (GOV) | Valerie Brader (GOV) | Muchmore, Dennis (GOV) ; Snyder, Rick (GOV); Baird, Richard (GOV) ; Gadola, Michael (GOV); Scott, Allison (GOV) ; Tedder, Greg (GOV) | 3/4/2014 | RE: CONFIDENTIAL AND SUBJECT TO ATTY CLIENT PRIVILEGE | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000004 | Brader, Valerie | | | | | Attachment: Draft City of Detroit Post Bankruptcy Oversight | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000005 | Brader, Valerie | | | | | Attachment: Preliminary Draft Discussion Draft Pension Restructuring Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000006 | Brader, Valerie | | | | | Attachment: Treatment of Provisions for Classes of Creditors | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000007 | Brader, Valerie | | | | | Attachment: PPT Slides for Presentation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000008 | Brader, Valerie | | | | 1/24/2014 | Draft Senate /House Bill | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000009 | Brader, Valerie | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) ; lukasz@paszek.com; Priest, Chris (GOV); Gadola, Michael (GOV) | 2/21/2014 | LowIncomeModel: Confidential - Subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000010 | Brader, Valerie | Agen, Jarrod (GOV) ; Priest, Chris (GOV) | Gadola, Michael (GOV) | Lukasz Paszek ; Tedder, Greg (GOV) ; Brader, Valerie (GOV) | 3/3/2014 | RE: blog post on POA | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000011 | Brader, Valerie | | | | 1/21/2014 | Draft 2 Detroit Settlement Conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000012 | Brader, Valerie | | | | 1/21/2014 | Draft 2 Detroit Settlement Conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000013 | Brader, Valerie | Brock Swartzle'; Brader, Valerie (GOV) ; Schneider, Matthew (AG) Jennifer Dettloff | Gadola, Michael (GOV) | Brian Mills ; Scott Starr ; Travis Weber ; Tedder, Greg (GOV) | 3/3/2014 | RE: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000014 | Brader, Valerie | Gadola, Michael (GOV); Brader, Valerie (GOV); Schneider, Matthew (AG) ; Jennifer Dettloff | Brock Swartzle | Brian Mills ; Scott Starr ; Travis Weber ; Tedder, Greg (GOV) | 3/3/2014 | RE: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000015 | Brader, Valerie | Brock Swartzle | Schneider, Matthew (AG) | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Jennifer Dettloff ; Brian Mills ; Scott Starr ; Travis Weber ; Tedder, Greg (GOV) | 3/3/2014 | Re: Detroit | Attorney Client Communication; Mediation | Document/email containing attorney work product |
| PRIV_000016 | Brader, Valerie | Schneider, Matthew (AG) | Brock Swartzle | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Jennifer Dettloff ; Brian Mills ; Scott Starr; Travis Weber ; Tedder, Greg (GOV) | 3/3/2014 | Re: Detroit | Attorney Client Communication; Mediation | Document/email containing attorney work product |
| PRIV_000017 | Brader, Valerie | Calley, Brian (GOV); Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Snyder, Rick (GOV) ; Baird, Richard (GOV) ; Gadola, Michael (GOV) >; Scott, Allison (GOV) ; Tedder, Greg (GOV) | 3/4/2014 | CONFIDENTIAL AND SUBJECT TO ATTY CLIENT PRIVILEGE | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000018 | Brader, Valerie | Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 3/4/2014 | FW: Detroit | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000019 | Brader, Valerie | Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 3/4/2014 | RE: Detroit | Mediation | |
| PRIV_000020 | Brader, Valerie | | | | | Draft Disclosure Statement 36th District Court | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000021 | Brader, Valerie | Schneider, Matthew (AG) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Steven G. Howell | 3/5/2014 | Re: Foundations | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000022 | Brader, Valerie | | | | | Draft Lazard Discussion Materials | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000023 | Brader, Valerie | Gadola, Michael (GOV) | Schneider, Matthew (AG) | Brader, Valerie (GOV) ; Steven G. Howell | 3/5/2014 | Re: Foundations | Attorney Client Communication; Mediation | Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000024 | Brader, Valerie | | | | | Proposed Structure for Income Stabilization | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000025 | Brader, Valerie | Steven G. Howell | Gordon, Robert D. | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Brader, Valerie (GOV) ; Bradley A. Robins ; Eric Mendelsohn ; Turner, Joseph E., Jr. ; Michael J. VanOverbeke ; King, Ronald A. ; Jochen Schmitz | 3/6/2014 | FW: Detroit Mediation: 3/5/14 Materials (CONFIDENTIAL - Subject to FRE 408) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000026 | Brader, Valerie | | | | 3/5/2014 | Value Gap Considerations | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000027 | Brader, Valerie | Gadola, Michael (GOV); Brader, Valerie (GOV); Schneider, Matthew (AG) | Steven G. Howell | Kester K. So; Peter H. Ellsworth ; Dawn R. Copley; Allison R. Bach | 3/7/2014 | Conditions and Income Stabilization Payment | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000028 | Brader, Valerie | | | | | Conditions to Contribution by SOM | Attorney Work Product; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000029 | Brader, Valerie | | | | | Proposed Structure for Income Stabilization | Attorney Work Product; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000030 | Brader, Valerie | Brader, Valerie (GOV) | Sarah Griffin | Evan Miller ; Heather Lennox ; David G. Heiman; Mary M Reil; sachs@millercanfield.com | 3/7/2014 | Public Plan Governance Memo and Selective Survey / Proposed Trust Agreement | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney |
| PRIV_000031 | Brader, Valerie | | | | 3/7/2014 | Memo to V. Brader re public retirement systems | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000032 | Brader, Valerie | | | | | Trust Agreement Police and Fire Retirement System | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000033 | Brader, Valerie | | | | | Public Plan Governance Memo and Selective Survey / Proposed Trust Agreement | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000034 | Brader, Valerie | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) ; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV); orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY); Brader, Valerie (GOV) ; stacy Fox | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 3/8/2014 | City of Detroit Restructuring -- Weekly E-Mail Update | Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product |
| PRIV_000035 | Brader, Valerie | | | | 1/30/2014 | Draft 2 Senate House Bill | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000036 | Brader, Valerie | Brader, Valerie (GOV) | Lukasz Paszek | | 3/11/2014 | FW: Thoughts on pension fund returns and discount rates // Confidential - Subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000037 | Brader, Valerie | Steven G. Howell' ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) | Gadola, Michael (GOV) | Kester K. So; Peter H. Ellsworth ; Dawn R. Copley; Allison R. Bach | 3/11/2014 | RE: Conditions and Income Stabilization Payment | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000038 | Brader, Valerie | Gadola, Michael (GOV); 'Steven G. Howell' ; Schneider, Matthew (AG) | Brader, Valerie (GOV) | Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley; Allison R. Bach | 3/11/2014 | RE: Conditions and Income Stabilization Payment | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000039 | Brader, Valerie | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) | Steven G. Howell | Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley; Allison R. Bach | 3/11/2014 | RE: Conditions and Income Stabilization Payment | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000040 | Brader, Valerie | | | | | Conditions to Contribution by SOM | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000041 | Brader, Valerie | | | | | Proposed Structure for Income Stabilization | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000042 | Brader, Valerie | | | | | MERS Return Comparison | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000043 | Brader, Valerie | Steven G. Howell | Schneider, Matthew (AG) | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley ; Allison R. Bach | 3/11/2014 | Re: Conditions and Income Stabilization Payment | Attorney Client Communication; Mediation | Document/email containing attorney work product |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000044 | Brader, Valerie | Gadola, Michael (GOV); Brader, Valerie; Schneider, Matthew (AG) | Steven G. Howell | Kester K. So; Peter H. Ellsworth; Dawn R. Copley; Allison R. Bach | 3/11/2014 | RE: Conditions and Income Stabilization Payment | Attorney Client Communication; Mediation | Document/email containing attorney work product |
| PRIV_000045 | Brader, Valerie | Schneider, Matthew (AG); Steven G. Howell | Gadola, Michael (GOV) | Brader, Valerie (GOV); Kester K. So; Peter H. Ellsworth; Dawn R. Copley; Allison R. Bach | 3/11/2014 | RE: Conditions and Income Stabilization Payment | Attorney Client Communication; Mediation | Document/email containing attorney work product |
| PRIV_000046 | Brader, Valerie | | | | | MPSERS Returns | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000047 | Brader, Valerie | | | | | Conditions to Contribution by SOM | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000048 | Brader, Valerie | Brader, Valerie (GOV); Schneider, Matthew (AG); Steven G. Howell; Clinton, Kevin (TREASURY) | Gadola, Michael (GOV) | Lukasz Paszek; Chris DeRose); Stoddard, Phil (DTMB) | 3/12/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER – Discount Rate Backgrounder | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000049 | Brader, Valerie | Steven G. Howell' | Gadola, Michael (GOV) | Schneider, Matthew (AG); Brader, Valerie (GOV) | 3/12/2014 | RE: Prior to the Foundation Call... | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000050 | Brader, Valerie | Gadola, Michael (GOV); Brader, Valerie (GOV); Schneider, Matthew (AG) | Steven G. Howell | Kester K. So; Peter H. Ellsworth; Dawn R. Copley; Allison R. Bach | 3/13/2014 | Conditions & Exhibits 1 and 3 | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000051 | Brader, Valerie | Heather Lennox | Gadola, Michael (GOV) | Brader, Valerie (GOV); Steven G. Howell; Schneider, Matthew (AG) | 3/14/2014 | Conditions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000052 | Brader, Valerie | | | | | Exhibit 1 to Conditions to Contributions by SOM | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000053 | Brader, Valerie | | | | | Exhibit 3 to Conditions to Contributions by SOM | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000054 | Brader, Valerie | | | | | Confidential Term Sheet for Mediators' Proposal | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000055 | Brader, Valerie | | | | | Confidential Term Sheet for Mediators' Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000056 | Brader, Valerie | Brader, Valerie (GOV); Schneider, Matthew (AG); Steven G. Howell Kester K. So | Gadola, Michael (GOV) | | 3/17/2014 | FW: Revised Term Sheet | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000057 | Brader, Valerie | Heather Lennox | Brader, Valerie (GOV) | Steven G. Howell' | 3/18/2014 | Revenue sharing | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | |
| PRIV_000058 | Brader, Valerie | Gadola, Michael (GOV) | Dawn R. Copley | Brader, Valerie (GOV); Schneider, Matthew (AG); Peter H. Ellsworth; Kester K. So; Steven G. Howell | 3/18/2014 | FW: 36th District Court: suggested revisions to Disclosure Statement and Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | |
| PRIV_000059 | Brader, Valerie | | | | | Draft Disclosure Statement 36th District Court | Common Interest Agreement | |
| PRIV_000060 | Brader, Valerie | Brader, Valerie (GOV) | Heather Lennox | David G. Heiman; Evan Miller; Gadola, Michael (GOV); Schneider, Matthew (AG); Steven G. Howell | 3/18/2014 | RE: Conditions | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | |
| PRIV_000061 | Brader, Valerie | Gadola, Michael (GOV); Brader, Valerie (GOV) | Brock Swartzle | Brian Mills; Travis Weber | 3/20/2014 | Bankruptcy | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000062 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 3/20/2014 | FW: Plain Language Insert | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000063 | Brader, Valerie | | | | 3/19/2014 | Jones Day Draft Notice re: Proposed HealthCare Benefits | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000064 | Brader, Valerie | Priest, Chris (GOV) | Brader, Valerie (GOV) | Lukasz Paszek | 4/11/2014 | RE: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000065 | Brader, Valerie | Kevyn Orr ; Allison R. Bach >; Dawn R. Copley ; 'Steven G. Howell' ; Mary M Reil ; Sarah Griffin ; Gadola, Michael (GOV) ; Priest, Chris (GOV) ; lukasz@paszek.com | Brader, Valerie (GOV) | Evan Miller ; Heather Lennox ; Kenneth Sachs ; Amanda Van Dusen | 4/11/2014 | RE: Revised IS terms | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000066 | Brader, Valerie | Hanley, Farah (DTMB) | Priest, Chris (GOV) | Lukasz Paszek ; Brader, Valerie (GOV) | 2/4/2014 | Subject to Mediation Order: Estimate of Cost Savings | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000067 | Brader, Valerie | | | | 1/24/2014 | Estimate of Straight Cut Decrease | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000068 | Brader, Valerie | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) ; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY); Brader, Valerie (GOV) ; stacy Fox | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 2/7/2014 | City of Detroit Restructuring – Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | |
| PRIV_000069 | Brader, Valerie | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 2/13/2014 | FW: Mediators' Response | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000070 | Brader, Valerie | | | | 2/10/2014 | Memo to State Representatives re Mediator's Response | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000071 | Brader, Valerie | Brader, Valerie (GOV) | Heather Lennox | | 9/13/2013 | RE: *Confidential: Confidential: Discussion Draft of Articles of Incorporation | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000072 | Brader, Valerie | Brian L. Sedlak' | Steven G. Howell | Heather Lennox ; Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Schneider, Matthew (AG) | 2/28/2014 | RE: DIA Term Sheet | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000073 | Brader, Valerie | | | | 2/27/2014 | Jones Day Comments to Mediator's Proposal | Mediation | |
| PRIV_000074 | Brader, Valerie | | | | 2/27/2014 | Confidential Term Sheet for Mediators' Proposal | Mediation | |
| PRIV_000075 | Brader, Valerie | Brader, Valerie (GOV) | West, Samantha (GOV) | | 3/17/2014 | FW: LowIncomeModel: Confidential - Subject to mediation order | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000076 | Brader, Valerie | Steven G. Howell ; Brader, Valerie (GOV) | Heather Lennox | | 3/20/2014 | Fw: Plain Language Insert | Common Interest Agreement; Attorney Work Product | |
| PRIV_000077 | Brader, Valerie | | | | | Conditions to Contribution by SOM | Attorney Work Product; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000078 | Brader, Valerie | Gadola, Michael (GOV) >; Brader, Valerie (GOV) | West, Samantha (GOV) | | 3/21/2014 | RE: File - DETROIT-#1309357-v5-Confidential_Conditions_to_Contribution_by_State_of_Michigan-3.doc | Attorney Client Communication; Attorney Work Product; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000079 | Brader, Valerie | | | | | Conditions to Contribution by SOM | Attorney Work Product; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000080 | Brader, Valerie | Brader, Valerie (GOV) ; SHowell@dickinson-wright.com | Heather Lennox | | 3/21/2014 | Fw: CONFIDENTIAL: Draft Solicitation Documents | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000081 | Brader, Valerie | | | | | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product |
| PRIV_000082 | Brader, Valerie | | | | 3/21/2014 | Jones Day Draft Notice re: Proposed HealthCare Benefits | Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product |
| PRIV_000083 | Brader, Valerie | | | | | Pension/OPEB Tabulation Rules | Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000084 | Brader, Valerie | | | | | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product |
| PRIV_000085 | Brader, Valerie | | | | | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Common Interest Agreement | |
| PRIV_000086 | Brader, Valerie | | | | | Proposed Ballot | Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product |
| PRIV_000087 | Brader, Valerie | | | | | Proposed Ballot | Common Interest Agreement; Attorney Work Product | |
| PRIV_000088 | Brader, Valerie | | | | | Proposed Ballot | Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product |
| PRIV_000089 | Brader, Valerie | | | | | Draft ELB Order | Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product |
| PRIV_000090 | Brader, Valerie | Gerald Rosen; Edriker | Gadola, Michael (GOV) | Brader, Valerie (GOV); Steven G. Howell | 3/21/2014 | Revised conditions | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000091 | Brader, Valerie | | | | | Conditions to Contribution by SOM | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000092 | Brader, Valerie | Brader, Valerie (GOV) | Elsenheimer, Kevin (LARA) | | 3/21/2014 | Fwd: Letter | Mediation | |
| PRIV_000093 | Brader, Valerie | Brader, Valerie (GOV) | EDriker | Gerald Rosen; Gadola, Michael (GOV) | 3/21/2014 | Re: LowIncomeModel: Confidential - Subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000094 | Brader, Valerie | Brader, Valerie (GOV) | Steven G. Howell | | 3/22/2014 | RE: LowIncomeModel: Confidential - Subject to mediation order | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000095 | Brader, Valerie | Brader, Valerie (GOV) | Steven G. Howell | | 3/22/2014 | RE: LowIncomeModel: Confidential - Subject to mediation order | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000096 | Brader, Valerie | Schneider, Matthew (AG); Flancher, Steven (AG); Gadola, Michael (GOV); Brader, Valerie (GOV) | Dawn R. Copley | Steven G. Howell; Peter H. Ellsworth; Kester K. So; Allison R. Bach | 3/22/2014 | Comments to Disclosure Statement | Attorney Client Communication; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000097 | Brader, Valerie | Clinton, Kevin (TREASURY); Stibitz, Brom (Treasury); Saxton, Thomas (Treasury); Tedder, Greg (GOV); orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling; Gelisse, Ashley (TREASURY) >; Brader, Valerie (GOV); stacy Fox | Jeffrey B Ellman | Charles M.Moore; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman; Corinne Ball; Heather Lennox; Bruce Bennett | 3/23/2014 | City of Detroit Restructuring -- Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000098 | Brader, Valerie | Brader, Valerie (GOV) | EDriker | GadolaM@jud.state.mi.us; Gerald E. Rosen; Victoria_Roberts; EDriker | 3/25/2014 | Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000099 | Brader, Valerie | Brader, Valerie (GOV) | EDriker | | 3/25/2014 | Re: Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000100 | Brader, Valerie | Brader, Valerie (GOV) | Gaurav.Malhotra@ey.com | Orr, Kevyn; David G. Heiman; hlennox@jonesday.com | 3/25/2014 | Draft 40 Year projections | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000101 | Brader, Valerie | | | | 2/24/2014 | Draft POA 40 Year projections | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000102 | Brader, Valerie | Brader, Valerie (GOV) | EDriker | | 3/25/2014 | Re: Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000103 | Brader, Valerie | Brader, Valerie (GOV) | Brader, Valerie (GOV) | West, Samantha (GOV) | 3/25/2014 | FW: CONFIDENTIAL - Detroit - Draft Financial/Restructuring Analyses | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000104 | Brader, Valerie | | | | 1/30/2014 | Preliminary Draft City of Detroit Ten Year Plan | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000105 | Brader, Valerie | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | 3/25/2014 | Re: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000106 | Brader, Valerie | Brader, Valerie (GOV) | Victoria_Roberts | EDriker; Gerald_Rosen | 3/25/2014 | Re: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000107 | Brader, Valerie | Dawn R. Copley | Schneider, Matthew (AG) | Gadola, Michael (GOV); Brader, Valerie (GOV); Kester K. So; Peter H. Ellsworth; Steven G. Howell; Allison R. Bach | 3/26/2014 | Re: Potential pensioners claims against State | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000108 | Brader, Valerie | Schneider, Matthew (AG); Dawn R. Copley | Gadola, Michael (GOV) | Brader, Valerie (GOV); Kester K. So; Peter H. Ellsworth; Steven G. Howell; Allison R. Bach | 3/26/2014 | RE: Potential pensioners claims against State | Attorney Client Communication; Deliberative process | Document/email containing communication with attorney |
| PRIV_000109 | Brader, Valerie | Brader, Valerie (GOV) < | Saxton, Thomas (Treasury) | | 3/26/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER -- UTGO settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000110 | Brader, Valerie | Gadola, Michael (GOV); Brader, Valerie (GOV) | Steven G. Howell | | 3/27/2014 | Retiree Committee | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000111 | Brader, Valerie | Steven G. Howell'; Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 3/27/2014 | RE: Retiree Committee | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000112 | Brader, Valerie | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Steven G. Howell | 3/27/2014 | RE: Retiree Committee | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000113 | Brader, Valerie | Brader, Valerie (GOV); Gadola, Michael (GOV); Schneider, Matthew (AG); Flancher, Steven (AG) | Steven G. Howell | Peter H. Ellsworth; Kester K. So; Dawn R. Copley | 3/27/2014 | Release | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000114 | Brader, Valerie | | | | 3/26/2014 | State's Proposal for Structure of Release | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000115 | Brader, Valerie | Steven G Howell; Brader, Valerie (GOV) | Heather Lennox | | 3/28/2014 | Fw: #22035825v3<ACTIVE> - Detroit - City Revised Draft UTGO Term Sheet 3/25- #22035825v4<ACTIVE> - Detroit - City Revised Draft UTGO Term Sheet 3/25 | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000116 | Brader, Valerie | | | | 3/25/2014 | Term Sheet for Plan Treatment of UTGO Bond Claims | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000117 | Brader, Valerie | | | | 3/25/2014 | Draft Term Sheet Plan Treatment of UTGO Bond Claims | Attorney Work Product; Mediation | |
| PRIV_000118 | Brader, Valerie | Brader, Valerie (GOV) | Steven G. Howell | | 3/28/2014 | RE: TARP funds | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000119 | Brader, Valerie | Brader, Valerie (GOV) | Steven G. Howell | | 3/28/2014 | RE: TARP funds | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000120 | Brader, Valerie | Brader, Valerie (GOV) | Steven G. Howell | | 3/28/2014 | Release/Income Stabilization | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000121 | Brader, Valerie | | | | 3/26/2014 | State's Proposal for Structure of Release | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000122 | Brader, Valerie | | | | 3/26/2014 | State's Proposal for Structure of Release | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000123 | Brader, Valerie | Heather Lennox | Steven G. Howell | Brader, Valerie (GOV) | 3/28/2014 | Release/Income Stabilization | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000124 | Brader, Valerie | | | | 3/26/2014 | State's Proposal for Structure of Release | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000125 | Brader, Valerie | Steven G Howell | Heather Lennox | Brader, Valerie (GOV) | 3/28/2014 | Re: Release/Income Stabilization | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing attorney work product |
| PRIV_000126 | Brader, Valerie | Brader, Valerie (GOV); Baird, Richard (GOV); Tedder, Greg (GOV); Woosley Scott; Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | Schneider, Matthew (AG); Steven G. Howell | 3/28/2014 | RE: TARP funds | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000127 | Brader, Valerie | 'hlennox@jonesday.com'; tawilson@jonesday.com | Dawn R. Copley | Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Steven G. Howell ; Peter H. Ellsworth ; Kester K. So ; Allison R. Bach | 3/28/2014 | State's comments on Disclosure Statement and Plan | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000128 | Brader, Valerie | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) ; Saxton, Thomas (Treasury); Tedder, Greg (GOV); orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 3/29/2014 | City of Detroit Restructuring -- Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000129 | Brader, Valerie | | | | 3/26/2014 | State's Proposal for Structure of Release | Attorney Work Product; Mediation | |
| PRIV_000130 | Brader, Valerie | Brader, Valerie (GOV) | Heather Lennox | | 3/31/2014 | POA | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000131 | Brader, Valerie | Brader, Valerie (GOV) ; SHowell@dickinson-wright.com | Heather Lennox | | 3/31/2014 | Fw: Amended Plan - with non-consensual and consensual releases (v13 against v12) | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000132 | Brader, Valerie | | | | | Amended Plan v 13 against v 12 | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000133 | Brader, Valerie | | | | | Amended Plan v 13 | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000134 | Brader, Valerie | | | | | Amended Plan v 13 | Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000135 | Brader, Valerie | Schneider, Matthew (AG) ; Gadola, Michael (GOV); Brader, Valerie (GOV) ; Steven G. Howell ; Peter H. Ellsworth; Flancher, Steven (AG) ; Saxton, Thomas (Treasury) | Kester K. So | | 3/31/2014 | FW: UTGO - Cash flows (CONFIDENTIAL) | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000136 | Brader, Valerie | | | | 3/31/2014 | 20 year DSA Calculation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000137 | Brader, Valerie | Brader, Valerie (GOV) | Steven G. Howell | | 3/31/2014 | FW: Amended Plan - with non-consensual and consensual releases (v13 against v12) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000138 | Brader, Valerie | Steven G. Howell ; Brader, Valerie (GOV) | Heather Lennox | | 4/1/2014 | Latest Plain English | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000139 | Brader, Valerie | | | | | Jones Day Draft Notice re: Proposed HealthCare Benefits | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000140 | Brader, Valerie | Heather Lennox | Steven G. Howell | Brader, Valerie (GOV) | 4/1/2014 | State Draft Conditions - Confidential/Subject to Mediation Order | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000141 | Brader, Valerie | | | | 4/1/2014 | Conditions to Contribution by SOM | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000142 | Brader, Valerie | Heather Lennox' | Steven G. Howell | David G. Heiman ; Evan Miller ; Brader, Valerie (GOV) ; Gadola, Michael (GOV) | 4/1/2014 | RE: IS Program | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000143 | Brader, Valerie | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/2/2014 | FW: IS Program | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000144 | Brader, Valerie | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Peter H. Ellsworth ; Kester K. So ; Dawn R. Copley ; Allison R. Bach | Steven G. Howell | Brader, Valerie (GOV) | 4/2/2014 | FW: States Statement of Conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000145 | Brader, Valerie | | | | | Conditions to Contribution by SOM | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000146 | Brader, Valerie | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Schneider, Matthew (AG) | Steven G. Howell | | 4/5/2014 | Foundations | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000147 | Brader, Valerie | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; SHowell@dickinson-wright.com | Heather Lennox | | 4/5/2014 | Fw: Conditions to State Contribution | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000148 | Brader, Valerie | Heather Lennox | Steven G. Howell | Brader, Valerie (GOV) ; Gadola, Michael (GOV) | 4/5/2014 | Re: Conditions to State Contribution | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000149 | Brader, Valerie | Brader, Valerie (GOV) ; Gadola, Michael (GOV) | Steven G. Howell | | 4/5/2014 | Issue re Pensions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000150 | Brader, Valerie | Steven G. Howell ; Brader, Valerie (GOV) ; gaurav.malhotra@ey.com; Evan Miller ; Mary M Reil | Heather Lennox | | 4/7/2014 | Fw: Retiree Solicitation Game Plan - Plain Language | Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000151 | Brader, Valerie | | | | | Draft City of Detroit Amended POA: Summary of Pension Treatment and OPEB | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000152 | Brader, Valerie | Brader, Valerie (GOV) | West, Samantha (GOV) | | 4/7/2014 | RE: Issue re Pensions | Attorney Client Communication; Deliberative process; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000153 | Brader, Valerie | Stoddard, Phil (DTMB) ; 'CDeRose@mersofmich.com'; Brader, Valerie (GOV) | Herbach, Michael (DTMB) | Vanden Bosch, Kerrie (DTMB) ; West, Samantha (GOV) | 4/7/2014 | RE: Confidential: Attorney-Client Privilege | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000154 | Brader, Valerie | | | | 4/7/2014 | Benefits Comparison | Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000155 | Brader, Valerie | Brader, Valerie (GOV) | Schneider, Matthew (AG) | Stoddard, Phil (DTMB) ; CDeRose@mersofmich.com; Vanden Bosch, Kerrie (DTMB) ; West, Samantha (GOV) ; Flancher, Steven (AG) ; Herbach, Michael (DTMB) ; Gadola, Michael (GOV) ; Monticello, Frank (AG) | 4/7/2014 | Re: Confidential: Attorney-Client Privilege | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000156 | Brader, Valerie | Brader, Valerie (GOV) ; Saxton, Thomas (Treasury) ; Kester K. So | Steven G. Howell | Gadola, Michael (GOV) ; West, Samantha (GOV) | 4/7/2014 | RE: Tomorrow | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000157 | Brader, Valerie | Steven G. Howell | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Saxton, Thomas (Treasury); Kester K. So ; West, Samantha (GOV) | 4/7/2014 | Re: Tomorrow | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000158 | Brader, Valerie | Clinton, Kevin (TREASURY) | West, Samantha (GOV) | Doyle, Maureen (Treasury) ; Brader, Valerie (GOV) | 4/8/2014 | RE: Confidential: Attorney-Client Privilege | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000159 | Brader, Valerie | Bjork, Jeffrey E. ; llarose@chadbourne.com; Dubrow, David L.; David G. Heiman ; Coleman, Timothy R. | Gerald Rosen | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; EDriker ; Elizabeth_Perris; Victoria_Roberts | 4/8/2014 | Mediators' UTGO settlement statement -- rough draft | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000160 | Brader, Valerie | | | | 4/9/2014 | Statement of Detroit Bankruptcy Mediators | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000161 | Brader, Valerie | Gerald Rosen'; llarose@chadbourne.com; Dubrow, David L. ; David G. Heiman ; Coleman, Timothy R. | Bjork, Jeffrey E. | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; EDriker ; Elizabeth_Perris; Victoria_Roberts | 4/8/2014 | RE: Mediators' UTGO settlement statement -- rough draft | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000162 | Brader, Valerie | Bjork, Jeffrey E. ; 'llarose@chadbourne.com'; 'Dubrow, David L.'; 'David G. Heiman' ; 'Coleman, Timothy R.' | Gerald Rosen | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; 'EDriker' ; Elizabeth_Perris; Victoria_Roberts | 4/8/2014 | Re: Mediators' UTGO settlement statement -- rough draft | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000163 | Brader, Valerie | Gerald_Rosen; Bjork, Jeffrey E. ; llarose@chadbourne.com; Dubrow, David L. ; Coleman, Timothy R. | David G. Heiman | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; EDriker ; Elizabeth_Perris; Victoria_Roberts | 4/8/2014 | RE: Mediators' UTGO settlement statement -- rough draft | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000164 | Brader, Valerie | David G. Heiman ; Gerald_Rosen; Bjork, Jeffrey E. ; Dubrow, David L. ; Coleman, Timothy R. | Larose, Lawrence | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; EDriker ; Elizabeth_Perris; Victoria_Roberts | 4/8/2014 | RE: Mediators' UTGO settlement statement -- rough draft | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000165 | Brader, Valerie | Larose, Lawrence | Gerald_Rosen | Brader, Valerie (GOV) ; Coleman, Timothy R. ; Dubrow, David L. ; David G. Heiman ; EDriker ; Elizabeth_Perris; Gadola, Michael (GOV) ; Bjork, Jeffrey E. ; Victoria_Roberts; toriellg@cooley.edu | 4/8/2014 | RE: Mediators' UTGO settlement statement -- rough draft | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000166 | Brader, Valerie | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/8/2014 | Fwd: UTGO settlement announcement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000167 | Brader, Valerie | Brader, Valerie (GOV) | Herbach, Michael (DTMB) | Stoddard, Phil (DTMB) | 4/9/2014 | RE: Confidential: Attorney-Client Privilege: Conference Call | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000168 | Brader, Valerie | Gadola, Michael (GOV) | Brock Swartzle | Brader, Valerie (GOV) ; Travis Weber ; Brian Mills | 4/9/2014 | RE: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000169 | Brader, Valerie | Brock Swartzle | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Travis Weber ; Brian Mills | 4/9/2014 | Re: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000170 | Brader, Valerie | Brader, Valerie (GOV) | Monticello, Frank (AG) | Schneider, Matthew (AG) ; Elworth, George (AG) ; Grossi, Christina (AG) ; Booth, Joshua O. (AG) ; Herbach, Michael (DTMB) ; Stoddard, Phil (DTMB) | 4/9/2014 | CONFIDENTIAL ATTORNEY / CLIENT Questions related to 9:30 phone conference | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000171 | Brader, Valerie | | | | | Questions Related to Detroit GRS Hybrid Trust | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000172 | Brader, Valerie | | | | | Questions related to Detroit GRS Hybrid Plan | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000173 | Brader, Valerie | lukasz@paszek.com; Brader, Valerie (GOV) | Gaurav.Malhotra@ey.com | Jonathan.Siegel@ey.com; OrrK@detroitmi.gov; hlennox@jonesday.com; dgheiman@JonesDay.com; emiller@JonesDay.com; Juan.Santambrogio@ey.com | 4/9/2014 | Fw: Estimated Retiree Stabilization Payments (including 20-year projections) | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000174 | Brader, Valerie | | | | 4/9/2014 | Detroit Retirees Stabilization Plan | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000175 | Brader, Valerie | Brader, Valerie (GOV) | Lukasz Paszek | | 4/9/2014 | FW: Estimated Retiree Stabilization Payments (including 20-year projections) | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000176 | Brader, Valerie | Lukasz Paszek | West, Samantha (GOV) | Brader, Valerie (GOV) | 4/10/2014 | RE: Estimated Retiree Stabilization Payments (including 20-year projections) | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000177 | Brader, Valerie | Brader, Valerie (GOV) | Monticello, Frank (AG) | Schneider, Matthew (AG) ; Elworth, George (AG) ; Grossi, Christina (AG) ; Booth, Joshua O. (AG) ; Herbach, Michael (DTMB) | 4/10/2014 | CONFIDENTIAL Attorney Client Privileged | Attorney Client Communication; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000178 | Brader, Valerie | Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) | Dawn R. Copley | Steven G. Howell ; Peter H. Ellsworth ; Kester K. So ; Allison R. Bach | 4/10/2014 | Suggested revisions to Disclosure Statement and Plan | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000179 | Brader, Valerie | | | | | Suggested revisions to Disclosure Statement and Plan | Attorney Work Product | Document/email containing attorney work product |
| PRIV_000180 | Brader, Valerie | Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) | Allison R. Bach | Steven G. Howell ; Peter H. Ellsworth ; Kester K. So ; Dawn R. Copley | 4/10/2014 | Summary of Objections to the Amended Disclosure Statement | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000181 | Brader, Valerie | | | | | Summary of Objections to the Amended Disclosure Statement | Attorney Work Product | Document/email containing attorney work product |
| PRIV_000182 | Brader, Valerie | Gaurav.Malhotra@ey.com | Jonathan.Siegel@ey.com | Brader, Valerie (GOV) ; dgheiman@JonesDay.com; emiller@JonesDay.com; hlennox@jonesday.com; Juan.Santambrogio@ey.com; lukasz@paszek.com; OrrK@detroitmi.gov | 4/11/2014 | Re: Fw: Estimated Retiree Stabilization Payments (including 20-year projections) | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000183 | Brader, Valerie | Brader, Valerie (GOV) | Steven G. Howell | Dawn R. Copley ; Allison R. Bach ; Kester K. So | 4/11/2014 | RE: IS Program | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000184 | Brader, Valerie | Brader, Valerie (GOV) ; Priest, Chris (GOV) | Lukasz Paszek | | 4/11/2014 | RE: Fw: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000185 | Brader, Valerie | Lukasz Paszek | Priest, Chris (GOV) | Brader, Valerie (GOV) | 4/11/2014 | Re: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000186 | Brader, Valerie | Brader, Valerie (GOV) | Priest, Chris (GOV) | Lukasz Paszek | 4/11/2014 | Re: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000187 | Brader, Valerie | Brader, Valerie (GOV) | Priest, Chris (GOV) | Lukasz Paszek | 4/11/2014 | Re: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000188 | Brader, Valerie | Priest, Chris (GOV) | Lukasz Paszek | Brader, Valerie (GOV) | 4/11/2014 | Re: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000189 | Brader, Valerie | Priest, Chris (GOV) | Lukasz Paszek | Brader, Valerie (GOV) | 4/11/2014 | Re: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000190 | Brader, Valerie | Lukasz Paszek | Priest, Chris (GOV) | Brader, Valerie (GOV) | 4/11/2014 | Re: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000191 | Brader, Valerie | Amanda VanDusen ; Brader, Valerie (GOV) | Heather Lennox | Evan Miller ; Kenneth J. Sachs ; Mary M Reil ; Sarah Griffin | 4/11/2014 | Re: Draft Pension Trust Legislation | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000192 | Brader, Valerie | Heather Lennox | Van Dusen, Amanda | Brader, Valerie (GOV) ; Evan Miller ; Mary M Reil ; Sachs, Kenneth J. ; Sarah Griffin | 4/11/2014 | RE: Draft Pension Trust Legislation | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000193 | Brader, Valerie | Van Dusen, Amanda ; Heather Lennox | Sarah Griffin | Brader, Valerie (GOV) ; Evan Miller ; Mary M Reil ; Sachs, Kenneth J. | 4/11/2014 | RE: Draft Pension Trust Legislation | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000194 | Brader, Valerie | Sarah Griffin | Mary M Reil | Brader, Valerie (GOV) ; Evan Miller ; Heather Lennox ; Sachs, Kenneth J. ; Van Dusen, Amanda | 4/11/2014 | RE: Draft Pension Trust Legislation | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000195 | Brader, Valerie | Dawn R. Copley | Flancher, Steven (AG) | Schneider, Matthew (AG) ; Steven G. Howell ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Peter H. Ellsworth ; Kester K. So | 4/11/2014 | FW: Suggested revisions to Disclosure Statement and Plan | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000196 | Brader, Valerie | Brader, Valerie (GOV) | Schneider, Matthew (AG) | Gadola, Michael (GOV) ; Steven G. Howell ; Flancher, Steven (AG) | 4/11/2014 | Re: Draft Pension Trust Legislation | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000197 | Brader, Valerie | Flancher, Steven (AG) | Dawn R. Copley | Schneider, Matthew (AG) ; Steven G. Howell ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Peter H. Ellsworth ; Kester K. So | 4/11/2014 | RE: Suggested revisions to Disclosure Statement and Plan | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000198 | Brader, Valerie | Steven G. Howell ; Brader, Valerie (GOV) | Heather Lennox | | 4/12/2014 | Please do not share this | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000199 | Brader, Valerie | | | | 4/11/2014 | Jones Day 2nd Draft Amended Plan for Adjustment | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000200 | Brader, Valerie | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) | Steven G. Howell | Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley ; Allison R. Bach | 4/13/2014 | State Contribution Agreement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000201 | Brader, Valerie | | | | 4/13/2014 | Draft of suggested changes to plan provisions related to the state contribution agreement | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000202 | Brader, Valerie | | | | 4/13/2014 | Draft of Contribution Agreement | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000203 | Brader, Valerie | | | | 4/13/2014 | Draft of City of Detroit settlement term sheet for retired Detroit police and firefighters associatio | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000204 | Brader, Valerie | Brader, Valerie (GOV) ; lukasz@paszek.com | Juan.Santambrogio@ey.com | dgheiman@JonesDay.com; emiller@JonesDay.com; hlennox@jonesday.com; Jonathan.Siegel@ey.com; OrrK@detroitmi.gov; Gaurav.Malhotra@ey.com | 4/14/2014 | Re: Fw: Estimated Retiree Stabilization Payments (including 20-year projections) | | Document/email discussing a subject incident to mediation |
| PRIV_000205 | Brader, Valerie | | | | 4/14/2014 | 2014 estimates of income stabilization payments/Detroit pension recipients | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000206 | Brader, Valerie | Steven G. Howell ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) | Allison R. Bach | Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley | 4/14/2014 | RE: State Contribution Agreement | Attorney Client Communication; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000207 | Brader, Valerie | | | | 4/13/2014 | Draft of Contribution Agreement | Attorney Work Product; Mediation | Document/email containing attorney work product |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000208 | Brader, Valerie | | | | 4/13/2014 | Draft of Contribution Agreement | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000209 | Brader, Valerie | orrk@detroitmi.gov; nowlingb@detroitmi.gov; Tedder, Greg (GOV) ; Brader, Valerie (GOV) ; SHowell@dickinson-wright.com | Heather Lennox | Jennifer L Seidman ; Thomas A Wilson | 4/15/2014 | CONFIDENTIAL | Common Interest Agreement; Attorney Work Product | |
| PRIV_000210 | Brader, Valerie | | | | 4/15/2014 | Attachment/Second Amended Pan for the adjustment of debts of the city of Detroit – summary of material changes | Common Interest Agreement | Document/email containing attorney work product |
| PRIV_000211 | Brader, Valerie | Brader, Valerie (GOV) ; Priest, Chris (GOV) | Lukasz Paszek | | 4/15/2014 | FW: Fw: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000212 | Brader, Valerie | Brader, Valerie (GOV) | Priest, Chris (GOV) | Lukasz Paszek | 4/15/2014 | Re: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000213 | Brader, Valerie | Brader, Valerie (GOV) ; Priest, Chris (GOV) | Lukasz Paszek | | 4/15/2014 | RE: Fw: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000214 | Brader, Valerie | Brader, Valerie (GOV) ; Steven G. Howell ; Kester K. So; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; 'PEllsworth@dickinson-wright.com'; Dawn R. Copley ; Allison R. Bach (ABach@dickinson-wright.com) | Gadola, Michael (GOV) | | 4/15/2014 | RE: State Contribution Agreement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000215 | Brader, Valerie | Lukasz Paszek | Priest, Chris (GOV) | Brader, Valerie (GOV) | 4/15/2014 | Re: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000216 | Brader, Valerie | Steven G. Howell' ; Brader, Valerie (GOV) ; Kester K. So ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Dawn R. Copley ; Allison R. Bach | Gadola, Michael (GOV) | | 4/15/2014 | RE: State Contribution Agreement | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000217 | Brader, Valerie | Brader, Valerie (GOV) | Juan.Santambrogio@ey.com | dgheiman@JonesDay.com; emiller@JonesDay.com; Gaurav.Malhotra@ey.com; hlennox@jonesday.com; Jonathan.Siegel@ey.com; lukasz@paszek.com; OrrK@detroitmi.gov; Priest, Chris (GOV) | 4/15/2014 | RE: Fw: Estimated Retiree Stabilization Payments (including 20-year projections) | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000218 | Brader, Valerie | Heather Lennox ; Thomas A Wilson | Steven G. Howell | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Dawn R. Copley ; Allison R. Bach | 4/15/2014 | State Contribution Agreement | Attorney Client Communication | |
| PRIV_000219 | Brader, Valerie | | | | 4/13/2014 | Draft of Contribution Agreement | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000220 | Brader, Valerie | | | | 4.15.2014 | Notes on State Contribution Agreement | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000221 | Brader, Valerie | Brader, Valerie (GOV) | Lukasz Paszek | | 4/15/2014 | RE: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000222 | Brader, Valerie | Brader, Valerie (GOV) | Lukasz Paszek | | 4/15/2014 | RE: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000223 | Brader, Valerie | Heather Lennox' | Steven G. Howell | Brader, Valerie (GOV) | 4/15/2014 | RE: State Contribution Agreement | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000224 | Brader, Valerie | Brader, Valerie (GOV) | Lukasz Paszek | | 4/15/2014 | RE: State Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000225 | Brader, Valerie | Brader, Valerie (GOV) | Lukasz Paszek | | 4/15/2014 | RE: State Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000226 | Brader, Valerie | Brader, Valerie (GOV) | Lukasz Paszek | | 4/15/2014 | RE: State Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000227 | Brader, Valerie | Durfee, Sally (GOV) | Tedder, Greg (GOV) | Brader, Valerie (GOV) | 4/15/2014 | FW: Legislative letter | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000228 | Brader, Valerie | Mary M Reil | Steven G. Howell | Brader, Valerie (GOV) | 4/15/2014 | Re: Contribution Agreement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000229 | Brader, Valerie | Steven G. Howell | Mary M Reil | Brader, Valerie (GOV) | 4/15/2014 | Re: Contribution Agreement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000230 | Brader, Valerie | | | | 4/16/2014 | Notes on Major additions/changes to City of Detroit plan of adjustment | Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000231 | Brader, Valerie | Brader, Valerie (GOV) | Steven G. Howell | Allison R. Bach | 4/16/2014 | FW: Call re: State Contribution Agreement - Dial-in Information | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000232 | Brader, Valerie | Steven G. Howell | Allison R. Bach | Brader, Valerie (GOV) | 4/16/2014 | Re: Call re: State Contribution Agreement - Dial-in Information | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000233 | Brader, Valerie | Brader, Valerie (GOV) ; Heather Lennox | Steven G. Howell | Mary M Reil ; David G. Heiman ; Gaurav Malhotra ; Jennifer L Seidman ; Juan Santambrogio | 4/16/2014 | RE: Call re: State Contribution Agreement - Dial-in Information | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000234 | Brader, Valerie | Steven G. Howell ; Brader, Valerie (GOV) | Gordon, Robert D. | David G. Heiman ; Evan Miller ; Heather Lennox ; Michael J. VanOverbeke ; Turner, Joseph E., Jr. ; King, Ronald A. | 4/16/2014 | Detroit: RSCD governance | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000235 | Brader, Valerie | | | | 4/16/2014 | Material prepared for mediation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000236 | Brader, Valerie | | | | 4/16/2014 | Material prepared for mediation | Mediation | |
| PRIV_000237 | Brader, Valerie | | | | 4/16/2014 | Communication from Kevyn Orr to Mike Duggan regarding revised language pertaining to privatization of City services | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000238 | Brader, Valerie | Gadola, Michael (GOV) ; Brader, Valerie (GOV) | Brock Swartzle | Brian Mills ; Scott Starr; Travis Weber | 4/16/2014 | Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000239 | Brader, Valerie | Wurfel, Sara (GOV) | Jennifer L Seidman | Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Heather Lennox ; Thomas A Wilson | 4/16/2014 | Fw: Detroit - Filed Versions | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000240 | Brader, Valerie | Brock Swartzle' ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | Brian Mills ; Scott Starr; Travis Weber ; West, Samantha (GOV) ; Tedder, Greg (GOV) ; Kester K. So; Steven G. Howell | 4/16/2014 | RE: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000241 | Brader, Valerie | Mike Duggan | Kevyn Orr | Stacy Fox ; dgheiman@jonesday.com; emiller@jonesday.com; hlennox@jonesday.com; Brader, Valerie (GOV) | 4/16/2014 | Fwd: Detroit - AFSCME Tentative Agreement (revised Privatization Language) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000242 | Brader, Valerie | | | | 4/16/2014 | Communication from Kevyn Orr to Mike Duggan regarding revised language pertaining to privatization of City services | Mediation | |
| PRIV_000243 | Brader, Valerie | Brader, Valerie (GOV) | Steven G. Howell | Gadola, Michael (GOV) ; Deborah L. Grace ; Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley ; Allison R. Bach | 4/16/2014 | Revised Draft of the Investment Committee Governance Term Sheet | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000244 | Brader, Valerie | Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Gadola, Michael (GOV) ; Flancher, Steven (AG) | Allison R. Bach | Gustafson, Holly (AG) ; Steven G. Howell ; Dawn R. Copley ; Kester K. So ; Peter H. Ellsworth | 4/16/2014 | Second Amended Plan and Disclosure Statement | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000245 | Brader, Valerie | Gadola, Michael (GOV) | Brock Swartzle | Brader, Valerie (GOV) ; Brian Mills ; Scott Starr; Travis Weber ; West, Samantha (GOV) ; Tedder, Greg (GOV) ; Kester K. So; Steven G. Howell | 4/16/2014 | Re: Detroit | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000246 | Brader, Valerie | Kester K. So; Steven G. Howell; Brader, Valerie (GOV); Tedder, Greg (GOV) | Gadola, Michael (GOV) | Ackerman, Darin (GOV); Durfee, Sally (GOV) | 4/17/2014 | FW: Settlement Appropriations | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000247 | Brader, Valerie | Kester K. So; Steven G. Howell | Gadola, Michael (GOV) | Brader, Valerie (GOV); Tedder, Greg (GOV); Durfee, Sally (GOV); Ackerman, Darin (GOV) | 4/17/2014 | FW: Detroit | Mediation | |
| PRIV_000248 | Brader, Valerie | Brader, Valerie (GOV) | West, Samantha (GOV) | Gadola, Michael (GOV) | 4/17/2014 | FW: FINAL Revised Draft of the Investment Committee Governance Term Sheet | Attorney Client Communication; Mediation | |
| PRIV_000249 | Brader, Valerie | | | | 4/16/2014 | Draft of City of Detroit settlement term sheet for retired Detroit police and firefighters association | Attorney Work Product; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000250 | Brader, Valerie | | | | 4/17/2014 | Draft of City of Detroit settlement term sheet for retired Detroit police and firefighters association | Attorney Work Product; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000251 | Brader, Valerie | Baird, Richard (GOV); Tedder, Greg (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 4/18/2014 | FW: Notice of mediation session -- Subject to Mediation Confidentiality and Privilege | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000252 | Brader, Valerie | Gadola, Michael (GOV); Brader, Valerie (GOV) | Steven G. Howell | | 4/18/2014 | Fwd: Notice of mediation session -- Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000253 | Brader, Valerie | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/18/2014 | FW: *Confidential: Fw: Privileged and Confidential Attorney-Client Communication (Outsourcing) | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000254 | Brader, Valerie | | | | 4/18/2014 | City of Detroit GRS Coalition template agreement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_000255 | Brader, Valerie | Clinton, Kevin (TREASURY); Stibitz, Brom (Treasury) >; Saxton, Thomas (Treasury); Tedder, Greg (GOV); orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling; Gelisse, Ashley (TREASURY); Brader, Valerie (GOV); stacy Fox | Jeffrey B Ellman | Charles M.Moore; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman; Corinne Ball; Heather Lennox; Bruce Bennett | 4/20/2014 | City of Detroit Restructuring -- Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product |
| PRIV_000256 | Brader, Valerie | Priest, Chris (GOV); Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 2/12/2014 | FW: [NEWS RELEASE] IMPORTANT NOTICE TO ALL CITY RETIREES: Feb. 15 is Deadline to Sign Up Health Coverage for Non-Medicare Eligible Retiree | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000257 | Brader, Valerie | Brader, Valerie (GOV); Priest, Chris (GOV) | Tedder, Greg (GOV) | | 2/12/2014 | RE: [NEWS RELEASE] IMPORTANT NOTICE TO ALL CITY RETIREES: Feb. 15 is Deadline to Sign Up Health Coverage for Non-Medicare Eligible Retiree | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000258 | Brader, Valerie | Tedder, Greg (GOV); Brader, Valerie (GOV) | Ackerman, Darin (GOV) | | 2/7/2014 | FW: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000259 | Brader, Valerie | Steven G. Howell; Gadola, Michael (GOV); Brader, Valerie (GOV) | Gordon, Robert D. | Bradley A. Robins; Eric Mendelsohn; Michael J. VanOverbeke; Turner, Joseph E., Jr.; King, Ronald A. | 2/11/2014 | Detroit: Retirement Systems' POA issue analysis | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000260 | Brader, Valerie | | | | 1/21/2014 | Plan of adjustment consideration on behalf of the retirement systems of the city of Detroit | Attorney Client Communication; Attorney Work Product; Deliberative process; Mediation | Document/email containing communication with attorney |
| PRIV_000261 | Brader, Valerie | Gadola, Michael (GOV); Brader, Valerie (GOV); Schneider, Matthew (AG); Flancher, Steven (AG) | Steven G. Howell | | 2/13/2014 | FW: Materials For Governor's Team - confidential settlement information Rule 408 | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000262 | Brader, Valerie | | | | 2/13/2014 | Lazard Presentation Materials | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000263 | Brader, Valerie | Gadola, Michael (GOV) ; Gordon, Robert D. | Eric Mendelsohn | Steven G. Howell ; Brader, Valerie (GOV) ; Brad Robins ; Michael J. VanOverbeke ; Turner, Joseph E., Jr. ; King, Ronald A. | 2/13/2014 | RE: Detroit: Retirement Systems' POA issue analysis | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000264 | Brader, Valerie | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Steven G. Howell | Schneider, Matthew (AG) | | 9/12/2013 | First Mediation Session Talking Points 9-12-13.docx | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000265 | Brader, Valerie | | | | 9/17/2014 | First mediation session state of Michigan public positions | Attorney Client Communication; Mediation | Document/email containing attorney work product |
| PRIV_000266 | Brader, Valerie | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Steven G. Howell | Schneider, Matthew (AG) | | 9/13/2013 | Mediation Notes | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000267 | Brader, Valerie | | | | | First Mediation Work Sheet | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000268 | Brader, Valerie | Schneider, Matthew (AG) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) | Steven G. Howell | | 9/18/2013 | Mediation Notes - SUBJECT TO (1) ATTORNEY CLIENT & WORK PRODUCT PRIVILEGES AND FRE 408 - CONFIDENTIAL | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000269 | Brader, Valerie | | | | 4/14/2014 | Apr 14 Detroit meeting | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000270 | Brader, Valerie | Evan Miller | Lukasz Paszek | Brader, Valerie (GOV) ; Priest, Chris (GOV) | 2/8/2014 | Detroit retiree request template // Confidential - Subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000271 | Brader, Valerie | | | | 2/7/2014 | Retiree Request v 1 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000272 | Brader, Valerie | Snyder, Rick (GOV) ; Scott, Allison (GOV) | Brader, Valerie (GOV) | Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Holyfield, Jeff (GOV) ; Murley, David (GOV) | 7/22/2013 | LEGAL ADVICE -- DO NOT FORWARD | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000273 | Brader, Valerie | Wildman, Michele (MSHDA) | Brader, Valerie (GOV) | | 3/21/2014 | Re: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000274 | Brader, Valerie | Wurfel, Sara (GOV) | Brader, Valerie (GOV) | Agen, Jarrod (GOV) | 3/21/2014 | Re: Heads up on DWSD | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000275 | Brader, Valerie | West, Samantha (GOV) | Brader, Valerie (GOV) | | 3/21/2014 | Fwd: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000276 | Brader, Valerie | Bill Nowling | Brader, Valerie (GOV) | | 3/21/2014 | Fwd: RFI for DWSD | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000277 | Brader, Valerie | Steven G. Howell | Brader, Valerie (GOV) | | 3/21/2014 | Fwd: Plain Language Insert | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000278 | Brader, Valerie | Heather Lennox ; Evan Miller | Brader, Valerie (GOV) | | 3/21/2014 | Fwd: LowIncomeModel: Confidential - Subject to mediation order | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000279 | Brader, Valerie | Bill Nowling ; Agen, Jarrod (GOV) ; Wurfel, Sara (GOV) ; Muchmore, Dennis (GOV) ; Rustem, William (GOV) | Brader, Valerie (GOV) | | 3/21/2014 | Fwd: DWSD: FINAL RFI | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000280 | Brader, Valerie | Eugene Driker ; Gerald Rosen | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 3/21/2014 | Fwd: LowIncomeModel: Confidential - Subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000281 | Brader, Valerie | Snyder, Rick (GOV) ; Scott, Allison (GOV) ; Gadola, Michael (GOV) | Brader, Valerie (GOV) | Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | 3/23/2014 | RE: Conf call today | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000282 | Brader, Valerie | Dawn R. Copley | Brader, Valerie (GOV) | Schneider, Matthew (AG) ; Gadola, Michael (GOV) ; 'Steven G. Howell' | 3/23/2014 | RE: Comments to Disclosure Statement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000283 | Brader, Valerie | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) | Brader, Valerie (GOV) | | 3/23/2014 | FW: CONFIDENTIAL: Draft Solicitation Documents | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000284 | Brader, Valerie | | | | | Pension/OPEB Tabulation Rules | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000285 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | Snyder, Rick (GOV) ; Scott, Allison (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | 3/24/2014 | RE: Conf call today | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000286 | Brader, Valerie | | | | | Draft Letter from H. Lennox from Brader re Worker's Comp | Common Interest Agreement; Deliberative process; Executive; Mediation | Document/email containing communication with attorney |
| PRIV_000287 | Brader, Valerie | Scott, Allison (GOV) ; Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | 3/25/2014 | additional scenario information | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000288 | Brader, Valerie | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | Fwd: Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000289 | Brader, Valerie | EDriker' | Brader, Valerie (GOV) | GadolaM@jud.state.mi.us; Gerald E. Rosen ; Victoria_Roberts | 3/25/2014 | RE: Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000290 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | FW: Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000291 | Brader, Valerie | Gadola, Michael (GOV) ; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000292 | Brader, Valerie | | | | 2/252014 | POA 2014 Year Projections | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000293 | Brader, Valerie | Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000294 | Brader, Valerie | EDriker' | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 3/25/2014 | RE: Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000295 | Brader, Valerie | Brader, Valerie (GOV) | Brader, Valerie (GOV) | West, Samantha (GOV) | 3/25/2014 | FW: CONFIDENTIAL - Detroit - Draft Financial/Restructuring Analyses | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000296 | Brader, Valerie | Brader, Valerie (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | Re: CONFIDENTIAL - Detroit - Draft Financial/Restructuring Analyses | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000297 | Brader, Valerie | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 3/25/2014 | Re: Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000298 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | Fwd: Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000299 | Brader, Valerie | Lukasz Paszek | Brader, Valerie (GOV) | | 3/26/2014 | Fwd: Draft 40 Year projections | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000300 | Brader, Valerie | Saxton, Thomas (Treasury) | Brader, Valerie (GOV) | | 3/26/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER – UTGO settlement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000301 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | Steven G. Howell | 3/27/2014 | Re: Retiree Committee | Mediation | |
| PRIV_000302 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | Steven G. Howell | 3/27/2014 | RE: Retiree Committee | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000303 | Brader, Valerie | Schneider, Matthew (AG) ; SHowell@dickinson-wright.com | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 3/28/2014 | FW: Purchase Agreement Documents | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000304 | Brader, Valerie | Steven G. Howell' | Brader, Valerie (GOV) | | 3/28/2014 | RE: TARP funds | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000305 | Brader, Valerie | Saxton, Thomas (Treasury) ; Clinton, Kevin (TREASURY) | Brader, Valerie (GOV) | | 3/28/2014 | FW: #22035825v3<ACTIVE> - Detroit - City Revised Draft UTGO Term Sheet 3/25- #22035825v4<ACTIVE> - Detroit - City Revised Draft UTGO Term Sheet 3/25 | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000306 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 3/31/2014 | Fwd: Amended Plan - with non-consensual and consensual releases (v13 against v12) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000307 | Brader, Valerie | Heather Lennox | Brader, Valerie (GOV) | | 4/1/2014 | Re: State Draft Conditions - Confidential/Subject to Mediation Order | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000308 | Brader, Valerie | Schneider, Matthew (AG) ; Flancher, Steven (AG) | Brader, Valerie (GOV) | Stoddard, Phil (DTMB) ; CDeRose@mersofmich.com; Vanden Bosch, Kerrie (DTMB) ; West, Samantha (GOV) ; Herbach, Michael (DTMB) ; Gadola, Michael (GOV) | 4/7/2014 | Re: Confidential: Attorney-Client Privilege | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000309 | Brader, Valerie | West, Samantha (GOV) | Brader, Valerie (GOV) | | 4/7/2014 | Fwd: Confidential: Attorney-Client Privilege | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000310 | Brader, Valerie | Steven G. Howell | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; West, Samantha (GOV) | 4/7/2014 | Re: Issue re Pensions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000311 | Brader, Valerie | Rustem, William (GOV); Tedder, Greg (GOV) ; Saxton, Thomas (Treasury) | Brader, Valerie (GOV) | | 4/7/2014 | Fwd: Questions regarding regional authority and RFI | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000312 | Brader, Valerie | Herbach, Michael (DTMB) ; Stoddard, Phil (DTMB) ; 'CDeRose@mersofmich.com'; Monticello, Frank (AG) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) | Brader, Valerie (GOV) | Vanden Bosch, Kerrie (DTMB) ; West, Samantha (GOV) | 4/8/2014 | RE: Confidential: Attorney-Client Privilege | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000313 | Brader, Valerie | Clinton, Kevin (TREASURY) | Brader, Valerie (GOV) | West, Samantha (GOV) | 4/8/2014 | FW: Confidential: Attorney-Client Privilege | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000314 | Brader, Valerie | Steven G. Howell | Brader, Valerie (GOV) | | 4/9/2014 | Fwd: States Statement of Conditions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000315 | Brader, Valerie | West, Samantha (GOV) | Brader, Valerie (GOV) | | 4/9/2014 | Fwd: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000316 | Brader, Valerie | Lukasz Paszek | Brader, Valerie (GOV) | | 4/9/2014 | Re: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000317 | Brader, Valerie | Monticello, Frank (AG) | Brader, Valerie (GOV) | Schneider, Matthew (AG) ; Elworth, George (AG) ; Grossi, Christina (AG) ; Booth, Joshua O. (AG) ; Herbach, Michael (DTMB) | 4/11/2014 | Re: CONFIDENTIAL Attorney Client Privileged | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000318 | Brader, Valerie | Allison R. Bach | Brader, Valerie (GOV) | | 4/11/2014 | Re: Summary of Objections to the Amended Disclosure Statement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000319 | Brader, Valerie | Priest, Chris (GOV) ; Lukasz Paszek | Brader, Valerie (GOV) | | 4/11/2014 | RE: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000320 | Brader, Valerie | Schneider, Matthew (AG) | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 4/11/2014 | Re: Draft Pension Trust Legislation | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000321 | Brader, Valerie | Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | | 4/13/2014 | Fwd: DRAFT POA Language re oversight | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000322 | Brader, Valerie | Stacy Fox ; hlennox@JonesDay.com; Tedder, Greg (GOV) | Brader, Valerie (GOV) | tawilson@JonesDay.com; Gadola, Michael (GOV) | 4/13/2014 | RE: DRAFT POA Language re oversight | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000323 | Brader, Valerie | 'Juan.Santambrogio@ey.com'; dgheiman@JonesDay.com; emiller@JonesDay.com; Gaurav.Malhotra@ey.com; hlennox@jonesday.com; Jonathan.Siegel@ey.com; lukasz@paszek.com; OrrK@detroitmi.gov | Brader, Valerie (GOV) | | 4/15/2014 | RE: Fw: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000324 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 4/15/2014 | FW: CONFIDENTIAL | Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000325 | Brader, Valerie | Lukasz Paszek' ; Priest, Chris (GOV) | Brader, Valerie (GOV) | | 4/15/2014 | RE: Fw: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000326 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 4/15/2014 | FW: State Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000327 | Brader, Valerie | 'Juan.Santambrogio@ey.com'; lukasz@paszek.com | Brader, Valerie (GOV) | dgheiman@JonesDay.com; emiller@JonesDay.com; hlennox@jonesday.com; Jonathan.Siegel@ey.com; OrrK@detroitmi.gov; Gaurav.Malhotra@ey.com; Priest, Chris (GOV) | 4/15/2014 | RE: Fw: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000328 | Brader, Valerie | Lukasz Paszek | Brader, Valerie (GOV) | | 4/15/2014 | Fwd: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000329 | Brader, Valerie | Lukasz Paszek | Brader, Valerie (GOV) | | 4/15/2014 | FW: State Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000330 | Brader, Valerie | | | | | | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000331 | Brader, Valerie | Lukasz Paszek | Brader, Valerie (GOV) | | 4/15/2014 | Re: State Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000332 | Brader, Valerie | Lukasz Paszek | Brader, Valerie (GOV) | | 4/15/2014 | Re: State Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000333 | Brader, Valerie | Lukasz Paszek | Brader, Valerie (GOV) | | 4/15/2014 | Re: State Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000334 | Brader, Valerie | Juan.Santambrogio@ey.com | Brader, Valerie (GOV) | Heiman David G. ; emiller@JonesDay.com; Gaurav.Malhotra@ey.com; hlennox@jonesday.com; Jonathan.Siegel@ey.com; lukasz@paszek.com; OrrK@detroitmi.gov; Priest, Chris (GOV) ; Mary M Reil ; Steven G. Howell | 4/15/2014 | Re: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000335 | Brader, Valerie | Mary M Reil | Brader, Valerie (GOV) | Steven G. Howell | 4/15/2014 | Re: Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000336 | Brader, Valerie | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | | 4/15/2014 | Fwd: AFSCME outsourcing terms-- CONFIDENTIAL, ATTY CLIENT, SUBJECT TO MEDIATION ORDER | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |