| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000337 | Brader, Valerie | Steven G. Howell | Brader, Valerie (GOV) | | 4/15/2014 | Re: Call re: State Contribution Agreement | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000338 | Brader, Valerie | Wurfel, Sara (GOV) | Brader, Valerie (GOV) | Snyder, Rick (GOV) ; Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 4/15/2014 | Revised plan of action on POA – Atty client, confidential | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000339 | Brader, Valerie | Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 4/16/2014 | Re: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000340 | Brader, Valerie | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | | 4/16/2014 | Fwd: Update | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000341 | Brader, Valerie | | | | 4/16/2014 | Attachment/Second Amended Pan for the adjustment of debts of the city of Detroit – summary of material changes | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000342 | Brader, Valerie | | | | 4/16/2014 | Attachment/Second Amended Pan for the adjustment of debts of the city of Detroit – summary of material changes | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000343 | Brader, Valerie | Lukasz Paszek | Brader, Valerie (GOV) | | 4/17/2014 | FW: Second Amended Plan and Disclosure Statement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000344 | Brader, Valerie | 'Robert D. Gordon (rgordon@clarkhill.com)' | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; 'Steven G. Howell' ; Heather Lennox | 4/17/2014 | GovernanceTermSheetGRS – CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000345 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 4/18/2014 | Re: Notice of mediation session – Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000346 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) ; Baird, Richard (GOV) ; Tedder, Greg (GOV) | 4/21/2014 | Re: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000347 | Brader, Valerie | Baird, Richard (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) | 4/21/2014 | Re: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000348 | Brader, Valerie | Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 8/1/2013 | Fwd: Discussion this afternoon; Attorney Client Confidential | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000349 | Brader, Valerie | Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 8/1/2013 | Re: Discussion this afternoon; Attorney Client Confidential | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000350 | Brader, Valerie | | | | 8/2/2013 | Memo from Valerie Brader to Gov. Snyder regarding possible pension policy changes to Champion. | Attorney Work Product; Deliberative process | Document/email containing communication with attorney; Email containing pre-decisional deliberations |
| PRIV_000351 | Brader, Valerie | Gadola, Michael (GOV) ; Wurfel, Sara (GOV) ; Hollins, Harvey (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Baird, Richard (GOV) ; Tedder, Greg (GOV) ; Rustem, William (GOV) ; Posthumus, Dick (GOV) ; Forstner, Nathaniel (GOV) ; Reid, Teresa (GOV) >; Holyfield, Jeff (GOV) | Brader, Valerie (GOV) | | 8/13/2013 | ATTY CLIENT CONFIDENTIAL RE: Municipal Impact of Detroit's Filing | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000352 | Brader, Valerie | | | | 8/13/2013 | RE: ATTY CLIENT CONFIDENTIAL RE: Municipal Impact of Detroit's Filing | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000353 | Brader, Valerie | Manning, Peter (AG) ; Reichel, Robert (AG) ; Monticello, Frank (AG) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Rustem, William (GOV) | 8/13/2013 | RE: DWSD / Detroit bankruptcy/ discussions with EPA | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000354 | Brader, Valerie | Manning, Peter (AG) ; Fiancher, Steven (AG) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Stevenson, Pamela (AG) | 8/19/2013 | RE: draft RRO2 letter | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000355 | Brader, Valerie | Gadola, Michael (GOV) ; Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 8/23/2013 | FW: DIP financing decision | Attorney Client Communication; Deliberative process | Document/email containing communication with attorney; Email containing pre-decisional deliberations |
| PRIV_000356 | Brader, Valerie | Donnelly, Mark (AG) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Nelson, Margaret (AG) | 8/28/2013 | RE: In Re: City of Detroit, Debtor. PRIVILEGED AND CONFIDENTIAL - ATTORNEY CLIENT COMMUNICATION | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000357 | Brader, Valerie | Tedder, Greg (GOV) | Brader, Valerie (GOV) | Durfee, Sally (GOV) ; Ackerman, Darin (GOV) ; Gadola, Michael (GOV) | 9/9/2013 | ATTY CLIENT communication – do not forward | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000358 | Clinton, R. Kevin | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Posthumus, Dick (GOV) ; Gadola, Michael (GOV) ; Rustem, William (GOV); Tedder, Greg (GOV) ; Lukasz Paszek ; Priest, Chris (GOV) ; Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) | 2/5/2014 | FW: Subject to Mediation Order – CONFIDENTIAL | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000359 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) >; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 2/15/2014 | City of Detroit Restructuring – Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000360 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) >; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 2/21/2014 | City of Detroit Restructuring – Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000361 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) >; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 2/28/2014 | City of Detroit Restructuring – Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000362 | Clinton, R. Kevin | Schneider, Matthew (AG) ; Gadola, Michael (GOV) ; Steven G. Howell ; Clinton, Kevin (TREASURY) | Brader, Valerie (GOV) | Lukasz Paszek ; Chris DeRose (CDeRose@mersofmich.com); Stoddard, Phil (DTMB) | 3/11/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER – Discount Rate Backgrounder | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000363 | Clinton, R. Kevin | Brader, Valerie (GOV) | Lukasz Paszek | Schneider, Matthew (AG) ; Gadola, Michael (GOV) ; Steven G. Howell ; Clinton, Kevin (TREASURY) ; Chris DeRose (CDeRose@mersofmich.com); Stoddard, Phil (DTMB) | 3/12/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER – Discount Rate Backgrounder | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000364 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) ; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 4/20/2014 | City of Detroit Restructuring – Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000365 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) >; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; orrk@detroitmi.gov; PennSh@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 11/9/2013 | City of Detroit Restructuring – Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000366 | Clinton, R. Kevin | emiller@jonesday.com; Flood, Ann (DIFS ; Clinton, Kevin (TREASURY) | Simons, Samantha (GOV) | | 11/14/2013 | RE: DO NOT FORWARD – Mediation re pensions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000367 | Clinton, R. Kevin | Gelisse, Ashley (TREASURY) ; Saxton, Thomas (Treasury) ; Chris DeRose (CDeRose@mersofmich.com) | Tedder, Greg (GOV) | Brader, Valerie (GOV) | 12/20/2013 | FW: CONFIDENTIAL DRAFT SLIDE DECK FOR MEDIATORS – Pension POA.pptx | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000368 | Clinton, R. Kevin | Gelisse, Ashley (TREASURY) ; Priest, Chris (GOV) | Tedder, Greg (GOV) | Brader, Valerie (GOV) | 12/20/2013 | FW: Detroit Retiree Health Population & Medicare | Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000369 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) ; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox ; PennS1@michigan.gov | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 12/21/2013 | City of Detroit Restructuring – Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000370 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; Vanden Bosch, Kerrie (DTMB) ; CDeRose@mersofmich.com; Stoddard, Phil (DTMB) | Brader, Valerie (GOV) | | 12/23/2013 | Detroit Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000371 | Clinton, R. Kevin | | | | | | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000372 | Clinton, R. Kevin | Stoddard, Phil (DTMB) ; Vanden Bosch, Kerrie (DTMB) ; CDeRose@mersofmich.com; Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; lukasz@paszek.com | Brader, Valerie (GOV) | | 12/23/2013 | Detroit Mediation -- Confidential | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000373 | Clinton, R. Kevin | | | | 12/23/2013 | PDF/Police and fire retirement system of the city of Detroit executive summary | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000374 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) | Gelisse, Ashley (TREASURY) | | 12/23/2013 | FW: Mediation Agenda - confidential correspondence covered under mediation discussion | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000375 | Clinton, R. Kevin | Gelisse, Ashley (TREASURY) ; Clinton, Kevin (TREASURY) | Vanden Bosch, Kerrie (DTMB) | Stoddard, Phil (DTMB) ; Brader, Valerie (GOV) | 12/23/2013 | Confidential correspondence covered under mediation discussion - Materials regarding Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000376 | Clinton, R. Kevin | | | | 12/23/2013 | ORS Pension Plan Comparison | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000377 | Clinton, R. Kevin | | | | 1/13/2014 | Project Piston 40 Year Plan - Preliminary Draft | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000378 | Clinton, R. Kevin | Tedder, Greg (GOV) ; Brader, Valerie (GOV) ; Gadola, Michael (GOV) | Saxton, Thomas (Treasury) | Clinton, Kevin (TREASURY) ; Rustem, William (GOV) | 12/26/2013 | FW: DWSD Alternative Organization Structures | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000379 | Clinton, R. Kevin | Brader, Valerie (GOV) ; Clinton, Kevin (TREASURY) ; 'lukasz@paszek.com'; Saxton, Thomas (Treasury) ; Stoddard, Phil (DTMB) | Tedder, Greg (GOV) | | 1/2/2014 | RE: Detroit mediation -- confidential -- pensions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000380 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) | Gelisse, Ashley (TREASURY) | Saxton, Thomas (Treasury) | 1/6/2014 | FW: Data Extracts - confidential correspondence covered under mediation discussion | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000381 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) | Lukasz Paszek | Stoddard, Phil (DTMB) ; Crippen, Steve (DTMB) ; Herbach, Michael (DTMB) | 1/8/2014 | RE: Data request priorities for Milliman | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000382 | Clinton, R. Kevin | Saxton, Thomas (Treasury) ; Clinton, Kevin (TREASURY) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Gelisse, Ashley (TREASURY) | 1/10/2014 | Cost of "Detroit premium" | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000383 | Clinton, R. Kevin | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Brader, Valerie (GOV) ; 'lukasz@paszek.com'; Priest, Chris (GOV) ; Saxton, Thomas (Treasury) ; Rustem, William (GOV) ; Clinton, Kevin (TREASURY) | Tedder, Greg (GOV) | Wisniewski, Wendy (GOV) ; Scott, Allison (GOV) | 1/13/2014 | FW: Draft POA Slides | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000384 | Clinton, R. Kevin | Lukasz Paszek ; Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) ; Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 1/13/2014 | CONFIDENTIAL, SUBJECT TO MEDIATION ORDER AND COMMON INTEREST AGREEMENT | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_000385 | Clinton, R. Kevin | | | | 1/13/2014 | Project Piston 40 Year Plan - Preliminary Draft | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |

13-53846-tjt   Doc 5358-7   Filed 06/17/14   Entered 06/17/14 17:06:43   Page 4 of 22

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000386 | Clinton, R. Kevin | Posthumus, Dick (GOV) ; Wurfel, Sara (GOV) ; Roberts, John (GOV) ; Muchmore, Dennis (GOV) ; Ackerman, Darin (GOV) ; Durfee, Sally (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Clinton, Kevin (TREASURY) ; Posthumus, Dick (GOV) | Scott, Allison (GOV) | | 1/15/2014 | RE: talking points for caucus meetings tomorrow | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000387 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) >; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox ; PennS1@michigan.gov | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 1/17/2014 | City of Detroit Restructuring – Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000388 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) >; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox ; PennS1@michigan.gov | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 1/24/2014 | City of Detroit Restructuring – Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000389 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) ; Lukasz Paszek ; Priest, Chris (GOV) | Brader, Valerie (GOV) | | 1/29/2014 | Fwd: CONFIDENTIAL - Detroit - Draft Plan of Adjustment | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000390 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) >; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 1/31/2014 | City of Detroit Restructuring – Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000391 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) >; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 2/7/2014 | City of Detroit Restructuring – Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000392 | Clinton, R. Kevin | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Ellison, Melanie (GOV) ; Scott, Allison (GOV) ; Clement, Elizabeth (GOV) ; Clinton, Kevin (TREASURY) ; Clinton, Kevin (TREASURY) ; Roberts, John ; lukasz@paszek.com; Priest, Chris (GOV) | 2/14/2014 | FW: Detroit - Financials | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000393 | Clinton, R. Kevin | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; 'lukasz@paszek.com'; Priest, Chris (GOV) ; Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) | Tedder, Greg (GOV) | | 2/20/2014 | FW: Detroit - Draft Plan/Disclosure Statement/Summary | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000394 | Clinton, R. Kevin | | | | 2/20/2014 | Draft of disclosure statement with respect to the plan for the adjustment of debts of the city of Detroit | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000395 | Clinton, R. Kevin | Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Wurfel, Sara (GOV) ; Snyder, Rick (GOV) ; Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Roberts, John (GOV) ; Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) | Brader, Valerie (GOV) | | 2/20/2014 | Fwd: Plan of Adjustment CONFIDENTIAL – SUBJECT TO CI AND MEDIATION ORDER | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000396 | Clinton, R. Kevin | Snyder, Rick (GOV) ; Scott, Allison (GOV) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Roberts, John (TREASURY) ; Rustem, William (GOV); Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) ; Lukasz Paszek ; Priest, Chris (GOV) ; Chris DeRose (CDeRose@mersofmich.com); Stoddard, Phil (DTMB) ; Agen, Jarrod (GOV) ; Wurfel, Sara (GOV) ; Baird, Richard (GOV) ; Posthumus, Dick (GOV) ; Durfee, Sally (GOV) ; Ackerman, Darin (GOV) | Tedder, Greg (GOV) | Wisniewski, Wendy (GOV) | 2/21/2014 | FW: Detroit - Plan of Adjustment and Disclosure Statement (As-Filed) | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000397 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) ; Stibitz, Brom (Treasury) >; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; orrk@detroitmi.gov; mayss@detroitmi.gov; Bill Nowling ; Gelisse, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox | Jeffrey B Ellman | Charles M.Moore ; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 3/8/2014 | City of Detroit Restructuring – Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000398 | Clinton, R. Kevin | Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Steven G. Howell ; Clinton, Kevin (TREASURY) | Gadola, Michael (GOV) | Lukasz Paszek ; Chris DeRose (CDeRose@mersofmich.com); Stoddard, Phil (DTMB) | 3/12/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER – Discount Rate Backgrounder | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000399 | Clinton, R. Kevin | | | | 3/24/2014 | Letter between Valerie Brader and Heather Lennox regarding compensation claims in the proposed plan for adjustment | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000400 | Clinton, R. Kevin | Saxton, Thomas (Treasury) ; Clinton, Kevin (TREASURY) | Brader, Valerie (GOV) | | 3/28/2014 | FW: #22035825v3<ACTIVE> - Detroit - City Revised Draft UTGO Term Sheet 3/25- #22035825v4<ACTIVE> - Detroit - City Revised Draft UTGO Term Sheet 3/25 | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000401 | Clinton, R. Kevin | | | | 3/25/2014 | Attachment/Term sheet for plan treatment of UTGO bond claims and related insurer claims. | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000402 | Clinton, R. Kevin | Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Tedder, Greg (GOV) ; Brader, Valerie (GOV) ; Rustem, William (GOV); Priest, Chris (TREASURY) ; Clinton, Kevin (TREASURY) ; 'Lukasz Paszek' | Scott, Allison (GOV) | Snyder, Rick (GOV) | 12/30/2013 | updated status for call tomorrow at 10 a.m. re Detroit/Mediation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000403 | Clinton, R. Kevin | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) ; Tedder, Greg (GOV) ; Priest, Chris (GOV) ; Clinton, Kevin (TREASURY) ; Roberts, John (GOV) ; Rustem, William (GOV); Snyder, Rick (GOV) | 12/31/2013 | Re: For tomorrow | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000404 | Clinton, R. Kevin | Saxton, Thomas (Treasury) ; Rustem, William (GOV) | Brader, Valerie (GOV) | Clinton, Kevin (TREASURY) | 12/31/2013 | RE: UTGO proceeds | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000405 | Clinton, R. Kevin | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clinton, Kevin (TREASURY) ; Stoddard, Phil (DTMB) ; Vanden Bosch, Kerrie (DTMB) ; lukasz@paszek.com; Tedder, Greg (GOV) ; Saxton, Thomas (Treasury) | 1/2/2014 | Detroit mediation -- confidential -- pensions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000406 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) | Brader, Valerie (GOV) | | 1/6/2014 | FW: Detroit bankruptcy - CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000407 | Clinton, R. Kevin | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) ; Lukasz Paszek ; Clinton, Kevin (TREASURY) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) | 1/7/2014 | Term Sheet for Plan Treatment of UTGO Bond Claims | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000408 | Clinton, R. Kevin | | | | 1/7/2014 | Existing Provisions and proposals for new hires going forward | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000409 | Clinton, R. Kevin | lukasz@paszek.com; Clinton, Kevin (TREASURY) | Herbach, Michael (DTMB) | Stoddard, Phil (DTMB) ; Crippen, Steve (DTMB) | 1/8/2014 | Data request priorities for Milliman | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000410 | Clinton, R. Kevin | | | | 1/8/2014 | CLEAR plan requests | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000411 | Clinton, R. Kevin | Brader, Valerie (GOV) | Lukasz Paszek | Stoddard, Phil (DTMB) ; Crippen, Steve (DTMB) ; Herbach, Michael (DTMB) ; Clinton, Kevin (TREASURY) | 1/8/2014 | Milliman request prioritization / Subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000412 | Clinton, R. Kevin | Evan Miller' | Brader, Valerie (GOV) | Lukasz Paszek ; Clinton, Kevin (TREASURY) ; Stoddard, Phil (DTMB) | 1/9/2014 | FW: Milliman request prioritization / Subject to mediation order and common interest | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000413 | Clinton, R. Kevin | Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Saxton, Thomas (Treasury) | Clinton (TREASURY) ; Rustem, William (GOV) | 1/13/2014 | FW: Milliman Letter | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000414 | Dillon, Andy | cgannon@conwaymackenzie.com; cmoore@conwaymackenzie.com; khand@conwaymackenzie.com; Jan Anderson <Jan@detroitmi.gov>; Gaurav.Malhotra@ey.com; Juan.Santambrogio@ey.com; Dillon, Andy (Treasury) ; Saxton, Thomas (Treasury) ; Stibitz, Brom (Treasury) >; james.doak@millerbuckfire.com; ken.buckfire@millerbuckfire.com; kyle.herman@millerbuckfire.com; sanjay.marken@millerbuckfire.com; stuart.erickson@millerbuckfire.com; vincent.fea@millerbuckfire.com; glenn.bowen@milliman.com; suzanne.taranto@milliman.com | Cherie Polk | Hichez, Amy (Treasury) ; Pleyte, Beth (Treasury) | 2/7/2013 | OPEB/Pension workplan v2.0 | Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000415 | Dillon, Andy | | | | 2/7/2013 | Medical Benefits (OPEB) action work plan | Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000416 | Dillon, Andy | | | | 2/27/2014 | RE: City of Detroit | Deliberative process | Email containing pre-decisional deliberations |
| PRIV_000417 | Dillon, Andy | | | | 2/28/2012 | City of Detroit Financial Review team notes | Deliberative process | Email containing pre-decisional deliberations |
| PRIV_000418 | Dillon, Andy | Gaurav.Malhotra@ey.com; Dillon, Andy (Treasury) ; Tedder, Greg (GOV) ; Stibitz, Brom (Treasury) >; David G. Heiman ; Doak, James <james.doak@millerbuckfire.com ; ken.buckfire@millerbuckfire.com; orrk@detroitmi.gov; Saxton, Thomas (Treasury) | Heather Lennox | | 5/9/2013 | Draft 45-day plan - Detroit | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000419 | Dillon, Andy | Dillon, Andy (Treasury) ; Stibitz, Brom (Treasury) >; Saxton, Thomas (Treasury) | Tedder, Greg (GOV) | | 5/10/2013 | FW: Documents Related to 45-day Plan | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000420 | Dillon, Andy | | | | 5/14/2013 | Internal discussion materials regarding the debtor-in-possession financing for Detroit | Common Interest Agreement; Attorney Work Product | Document/email containing communication with attorney; Email containing pre-decisional deliberations |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000421 | Dillon, Andy | Dillon, Andy (Treasury) | Heather Lennox | Tedder, Greg (GOV) ; mayss@detroitmi.gov; Durfee, Sally (GOV) ; Keilen, Alison (GOV) ; Ackerman, Darin (GOV) ; senmhood@senate.mi.gov; senbjohnson@senate.mi.gov; senvsmith@senate.mi.gov; sencyoung@senate.mi.gov; bbanks@house.mi.gov; fdurhal@house.mi.gov; dnathan@house.mi.gov; johnolumba@house.mi.gov; harveysantana@house.mi.gov; tstallworth@house.mi.gov; albertatalabi@house.mi.gov; rtlaib@house.mi.gov; rosemaryrobinson@house.mi.gov; Stibitz, Brom (Treasury) ; Saxton, Thomas (Treasury) ; David G. Heiman ; Corinne Ball ; Bruce Bennett ; ken.buckfire@millerbuckfire.com; Doak, James <james.doak@millerbuckfire.com>; gaurav.malhotra@ey.com; daniel.jemeycic@ey.com; Juan.Santambrogio@ey.com; Jeffrey B Ellman ; cmoore@conwaymackenzie.com; orrk@detroitmi.gov; PennSh@detroitmi.gov; NowlingB@detroitmi.gov; Koryzno, Edward (Treasury) ; fraserr1@michigan.gov | 7/15/2013 | Quarterly Report for the City of Detroit | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000422 | Dillon, Andy | Dillon, Andy (Treasury) | Heather Lennox | Tedder, Greg (GOV) ; mayss@detroitmi.gov; Durfee, Sally (GOV) ; Keilen, Alison (GOV) ; Ackerman, Darin (GOV) ; senmhood@senate.mi.gov; senbjohnson@senate.mi.gov; senvsmith@senate.mi.gov; sencyoung@senate.mi.gov; bbanks@house.mi.gov; fdurhal@house.mi.gov; dnathan@house.mi.gov; johnolumba@house.mi.gov; harveysantana@house.mi.gov; tstallworth@house.mi.gov; albertatalabi@house.mi.gov; rtlaib@house.mi.gov; rosemaryrobinson@house.mi.gov; Stibitz, Brom (Treasury) >; Saxton, Thomas (Treasury) ; David G. Heiman ; Corinne Ball ; Bruce Bennett ; ken.buckfire@millerbuckfire.com; Doak, James <james.doak@millerbuckfire.com>; gaurav.malhotra@ey.com; daniel.jemeycic@ey.com; Juan.Santambrogio@ey.com; Jeffrey B Ellman ; cmoore@conwaymackenzie.com; orrk@detroitmi.gov; PennSh@detroitmi.gov; NowlingB@detroitmi.gov; Koryzno, Edward (Treasury) ; fraserr1@michigan.gov; philcavanagh@house.mi.gov; senthunter@senate.mi.gov | 10/15/2013 | Quarterly Report for the City of Detroit | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000423 | Dillon, Andy | Saxton, Thomas (Treasury) ; Stibitz, Brom (Treasury) >; Headen, Frederick (Treasury) | Dillon, Andy (Treasury) | | 7/9/2013 | Fwd: Detroit Pension Meeting/Conference Call at 4:15 | Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000424 | Dillon, Andy | Headen, Frederick (Treasury) | Dillon, Andy (Treasury) | Saxton, Thomas (Treasury) ; Stibitz, Brom (Treasury) >; Baird, Richard (GOV) | 7/9/2013 | Re: Detroit Pension Meeting/Conference Call at 4:15 | Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000425 | Dillon, Andy | | | | 4/17/2013 | Jones Day and Miller Canfield regarding pension obligations. | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000426 | Dillon, Andy | | | | 4/18/2013 | Adjusted funded state under PA436 Section 12(1)(m) for DGRS and reflecting value of pension obligation certificates | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000427 | Dillon, Andy | | | | 4/17/2013 | Supplemental analysis of City of Detroit retiree h | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |

13-53846-tjt   Doc 5358-7   Filed 06/17/14   Entered 06/17/14 17:06:43   Page 9 of 22

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000428 | Dillon, Andy | Dillon, Andy (Treasury) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Baird, Richard (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) | Saxton, Thomas (Treasury) | Hichez, Amy (Treasury) ; Gelisse, Ashley (TREASURY) | 9/28/2013 | DIP | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Deliberative process | Document/email containing attorney work product; Document/email containing communication with attorney; Email containing pre-decisional deliberations |
| PRIV_000429 | Dillon, Andy | | | | 8/26/2013 | post petion financing discussion worksheet | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Deliberative process | Document/email containing attorney work product; Document/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000430 | Dillon, Andy | | | | 8/26/2013 | Draft post petition financing timeline | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Deliberative process | Document/email containing attorney work product; Document/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000431 | Gadola, Michael | Doctoroff, Andrew (MEDC) <doctoroffa@michigan.org> | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Steudle, Kirk (MDOT) ; Alghurabi, Mohammed S. (MDOT) ; McNeil, Ryan (MLB) ; DeLong, Matt W. (MDOT) ; Jordan, Mark (MDOT) | 12/3/2013 | Re: Final List of Detroit Properties to Buy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000432 | Gadola, Michael | Flancher, Steven (AG) ; Steven G. Howell ; Gadola, Michael (GOV) | Brader, Valerie (GOV) | Schneider, Matthew (AG) ; Peter H. Ellsworth ; Kester K. So ; Nelson, Margaret (AG) ; Lindstrom, Aaron (AG) | 12/13/2013 | RE: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000433 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 12/13/2013 | RE: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication; Attorney Work Product | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000434 | Gadola, Michael | Schneider, Matthew (AG) | Steven G. Howell | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Nelson, Margaret (AG) ; Lindstrom, Aaron (AG) | 12/14/2013 | RE: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication; Attorney Work Product | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000435 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 12/17/2013 | Fwd: Fund to Support Detroit Retirees, Cultural Heritage and Revitalization | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000436 | Gadola, Michael | Gadola, Michael (GOV) | Evan Miller | Stacy Fox ; Heather Lennox ; Tedder, Greg (GOV) | 12/19/2013 | Re: SBs 541-545 | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000437 | Gadola, Michael | Wurfel, Sara (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Roberts, John (GOV) ; Gadola, Michael (GOV) ; Posthumus, Dick (GOV) ; Durfee, Sally (GOV) | Muchmore, Dennis (GOV) | Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 1/22/2014 | RE: HIGH PRIORITY Draft Detroit news release | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000438 | Gadola, Michael | Gadola, Michael (GOV) | Schneider, Matthew (AG) | | 1/22/2014 | Re: Questions from the SML | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000439 | Gadola, Michael | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Brader, Valerie (GOV) | Jennifer Dettloff | | 1/22/2014 | RE: Questions from the SML | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000440 | Gadola, Michael | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Wurfel, Sara (GOV) ; Roberts, John (GOV) ; Posthumus, Dick (GOV) ; Durfee, Sally (GOV) | Muchmore, Dennis (GOV) | Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 1/22/2014 | RE: HIGH PRIORITY Draft Detroit news release | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000441 | Gadola, Michael | Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Lukasz Paszek | Brader, Valerie (GOV) | | 1/24/2014 | RE: [Detroit] Summary - Plan of Adjustment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000442 | Gadola, Michael | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Tedder, Greg (GOV) | 1/27/2014 | Fwd: Detroit–Plan of Adjustment | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000443 | Gadola, Michael | Gadola, Michael (GOV) | West, Samantha (GOV) | | 1/27/2014 | RE: Detroit--Plan of Adjustment | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000444 | Gadola, Michael | Gadola, Michael (GOV) | West, Samantha (GOV) | | 1/27/2014 | RE: Detroit--Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000445 | Gadola, Michael | Steven G. Howell ; Flancher, Steven (AG) ; Gadola, Michael (GOV) ; Schneider, Matthew (AG) | Brader, Valerie (GOV) | Allison R. Bach ; Dawn R. Copley ; Kester K. So ; Peter H. Ellsworth | 1/28/2014 | RE: *Confidential: Re: State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000446 | Gadola, Michael | Gadola, Michael (GOV) | Schneider, Matthew (AG) | Brader, Valerie (GOV) ; Steven G. Howell ; Flancher, Steven (AG) ; Allison R. Bach ; Dawn R. Copley ; Kester K. So ; Peter H. Ellsworth | 1/28/2014 | Re: *Confidential: Re: State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000447 | Gadola, Michael | Heather Lennox | Brader, Valerie (GOV) | Saxton, Thomas (Treasury) ; Gadola, Michael (GOV) | 2/5/2014 | CONFIDENTIAL, SUBJECT TO MEDIATION ORDER AND COMMON INTEREST AGREEMENT: Request for Treasury | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000448 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) | Brock Swartzle | Brian Mills ; Scott Starr; Travis Weber | 2/26/2014 | Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000449 | Gadola, Michael | | | | 2/25/2014 | First Amended Order establishing procedures, deadlines, and hearing dates relating to the debtor's plan of adjustment | | Document/email discussing a subject incident to mediation |
| PRIV_000450 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) | Brock Swartzle | Brian Mills ; Scott Starr; Travis Weber | 2/26/2014 | RE: Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000451 | Gadola, Michael | Brader, Valerie (GOV) | Allison R. Bach | Gadola, Michael (GOV) ; West, Samantha (GOV) | 2/26/2014 | RE: Order Establishing Procedures Related to Plan and Disclosure Statement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000452 | Gadola, Michael | Gadola, Michael (GOV) | Brock Swartzle | Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Brian Mills ; Travis Weber ; Scott Starr | 2/26/2014 | Re: Mediation Confidential -- memo regarding enjoining non-consenting retirees from suing the State | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000453 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) | Brock Swartzle | Brian Mills ; Scott Starr; Travis Weber | 2/26/2014 | RE: Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000454 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) | Brock Swartzle | Brian Mills ; Scott Starr; Travis Weber | 2/26/2014 | RE: Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000455 | Gadola, Michael | Gadola, Michael (GOV) | Brock Swartzle | Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Brian Mills ; Travis Weber ; Scott Starr | 2/26/2014 | Re: Mediation Confidential -- memo regarding enjoining non-consenting retirees from suing the State | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000456 | Gadola, Michael | Gadola, Michael (GOV) | Schneider, Matthew (AG) | Brock Swartzle ; Brader, Valerie (GOV) ; Brian Mills ; Travis Weber ; Scott Starr | 2/27/2014 | Re: Mediation Confidential -- memo regarding enjoining non-consenting retirees from suing the State | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000457 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 2/27/2014 | Re: Mediation Confidential -- memo regarding enjoining non-consenting retirees from suing the State | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000458 | Gadola, Michael | Schneider, Matthew (AG) ; Nelson, Margaret (AG) ; Flancher, Steven (AG) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Gustafson, Holly (AG) | Steven G. Howell | Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley ; Allison R. Bach | 2/27/2014 | RE: Order Establishing Procedures Related to Plan and Disclosure Statement | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000459 | Gadola, Michael | Steven G. Howell | Schneider, Matthew (AG) | Nelson, Margaret (AG) ; Flancher, Steven (AG) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Gustafson, Holly (AG) ; Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley ; Allison R. Bach | 2/28/2014 | RE: Order Establishing Procedures Related to Plan and Disclosure Statement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000460 | Gadola, Michael | Saxton, Thomas (Treasury) ; Brader, Valerie (GOV) | Kester K. So | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Steven G. Howell | 2/28/2014 | RE: Detroit Financing Transaction Documents | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000461 | Gadola, Michael | Gadola, Michael (GOV) | Steven G. Howell | | 3/7/2014 | RE: Individual Retiree Objections to the Plan | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000462 | Gadola, Michael | Schneider, Matthew (AG) ; Steven G. Howell | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley ; Allison R. Bach | 3/11/2014 | RE: Conditions and Income Stabilization Payment | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000463 | Gadola, Michael | Posthumus, Dick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Tedder, Greg (GOV) | 3/17/2014 | RE: Detroit Bankruptcy Stakeholders Meeting | | Document/email discussing a subject incident to mediation |
| PRIV_000464 | Gadola, Michael | 'Juan.Santambrogio@ey.com'; lukasz@paszek.com | Brader, Valerie (GOV) | dgheiman@JonesDay.com; emiller@JonesDay.com; hlennox@jonesday.com; Jonathan.Siegel@ey.com; OrrK@detroitmi.gov; Gaurav.Malhotra@ey.com; Priest, Chris (GOV) | 4/15/2014 | RE: Fw: Estimated Retiree Stabilization Payments (including 20-year projections) | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000465 | Gadola, Michael | Gadola, Michael (GOV) ; Kevyn Orr ; 'Stacy Fox ; David G. Heiman ; Heather Lennox ; emiller@JonesDay.com | Brian Easley | | 4/21/2014 | RE: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000466 | Gadola, Michael | Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) ; Baird, Richard (GOV) ; Tedder, Greg (GOV) ; Brader, Valerie (GOV) | Gadola, Michael | | | FW: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000467 | Gadola, Michael | Wurfel, Sara (GOV) ; Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod | Gadola, Michael | Scott, Allison (GOV) | | RE: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000468 | Gadola, Michael | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Wurfel, Sara (GOV) ; Agen, Jarrod (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Gadola, Michael | Scott, Allison (GOV) | | FW: Update | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000469 | Gadola, Michael | Steven G. Howell ; Brader, Valerie (GOV) ; Kester K. So ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Dawn R. Copley ; Allison R. Bach | Gadola, Michael | | | RE: State Contribution Agreement | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000470 | Gadola, Michael | Gadola, Michael (GOV) | Monticello, Frank (AG) | Nelson, Margaret (AG) ; Murphy, Michael (AG) ; Brya, Michelle (AG) | 5/30/2012 | FW: Some back up for the debts described in para 13 | Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000471 | Gadola, Michael | emiller@jonesday.com'; Flood, Ann (DIFS) ; Clinton, Kevin (TREASURY) | Brader, Valerie (GOV) | Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Gadola, Michael (GOV) ; Simons, Samantha (GOV) | 11/14/2013 | DO NOT FORWARD -- Mediation re pensions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000472 | Gadola, Michael | Gadola, Michael (GOV) | Steven G. Howell | Schneider, Matthew (AG) ; Peter H. Ellsworth ; Kester K. So | 12/1/2013 | Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication | Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000473 | Gadola, Michael | | | | 12/16/2013 | Update on available cash and possible revisions to proposal fir PFRS and GRS | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000474 | Gadola, Michael | Flancher, Steven (AG) ; Saxton, Thomas (Treasury) ; Brader, Valerie (GOV) ; Jason, Molly (AG); Moss, Shenique (AG) ; Headen, Frederick (Treasury) | Kester K. So | Gadola, Michael (GOV) ; Schneider, Matthew (AG) | 12/19/2013 | RE: ELB Order, 12-19-13 | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000475 | Gadola, Michael | Brader, Valerie (GOV) ; Gadola, Michael (GOV) | Flancher, Steven (AG) | Schneider, Matthew (AG) | 1/10/2014 | Grant Information/Attorney Client Privilege | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000476 | Gadola, Michael | Brader, Valerie (GOV) | Tedder, Greg (GOV) | Gadola, Michael (GOV) ; Clinton, Kevin (TREASURY) | 1/10/2014 | RE: Conditions list | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000477 | Gadola, Michael | | | | 1/10/2014 | Conditions of Settlement Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000478 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 1/10/2014 | RE: Two items | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000479 | Gadola, Michael | Brader, Valerie (GOV) | Saxton, Thomas (Treasury) | Gadola, Michael (GOV) ; KSo@dickinson-wright.com | 1/17/2014 | Detroit - Atty Client | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000480 | Gadola, Michael | Gerald_Rosen | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Snyder, Rick (GOV) ; Schneider, Matthew (AG) ; Scott, Allison (GOV) | 1/20/2014 | Detroit Mediation Settlement Terms | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000481 | Gadola, Michael | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) ; Ellison, Melanie (GOV) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) | 1/21/2014 | Detroit mediation progress report | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000482 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) | Steven G. Howell | Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley ; Allison R. Bach | 1/23/2014 | FW: Detroit Mediation Proposal - Lazard Supporting Materials | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000483 | Gadola, Michael | | | | 1/23/2014 | Discussion materials on the City of Detroit Bankruptcy and pension plans | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000484 | Gadola, Michael | Gadola, Michael (GOV) ; Lukasz Paszek ; Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 1/24/2014 | Fwd: [Detroit] Summary - Plan of Adjustment | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000485 | Gadola, Michael | | | | 1/24/2014 | Discussion materials on the City of Detroit Bankruptcy and pension plans | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000486 | Gadola, Michael | Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; lukasz@paszek.com | Brader, Valerie (GOV) | | 1/26/2014 | FW: Detroit - Summary of Plan | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000487 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Dawn R. Copley ; Allison R. Bach | Steven G. Howell | | 1/27/2014 | FW: Detroit--Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Deliberative process; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000488 | Gadola, Michael | Gadola, Michael (GOV) ; Saxton, Thomas (Treasury) | Brader, Valerie (GOV) | | 1/27/2014 | Fwd: Potential Sources of Revenue (Settlement) CONFIDENTIAL/ ATTORNEY-CLIENT COMMUNICATION | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000489 | Gadola, Michael | Brader, Valerie (GOV) | Steven G. Howell | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Dawn R. Copley ; Allison R. Bach | 1/27/2014 | FW: Detroit--Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000490 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Dawn R. Copley ; Allison R. Bach | Steven G. Howell | | 1/27/2014 | Plan Comments | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000491 | Gadola, Michael | Bruce Bennett ; Thomas A Wilson; Heather Lennox | Steven G. Howell | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley; Allison R. Bach | 1/28/2014 | State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000492 | Gadola, Michael | Steven G. Howell | Bruce Bennett | Allison R. Bach ; Brader, Valerie (GOV) ; Dawn R. Copley ; Flancher, Steven (AG) ; Gadola, Michael (GOV) ; Heather Lennox ; Kester K. So ; Peter H. Ellsworth ; Schneider, Matthew (AG) ; Thomas A Wilson | 1/28/2014 | *Confidential: Re: State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000493 | Gadola, Michael | SHowell@dickinson-wright.com; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Thomas A Wilson | Bruce Bennett ; Heather Lennox | 1/29/2014 | CONFIDENTIAL - Detroit - Draft Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000494 | Gadola, Michael | Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Saxton, Thomas (Treasury) | Kester K. So | Steven G. Howell ; Peter H. Ellsworth | 1/30/2014 | Revised Draft of Michigan Settlement Administration Authority Act (CONFIDENTIAL) | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000495 | Gadola, Michael | | | | 1/30/2014 | Proposed Draft Bill | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000496 | Gadola, Michael | Gadola, Michael (GOV) | Brock Swartzle | | 1/30/2014 | RE: CONFIDENTIAL - Detroit - Draft Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000497 | Gadola, Michael | SHowell@dickinson-wright.com; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Thomas A Wilson | Bruce Bennett ; Heather Lennox | 1/31/2014 | CONFIDENTIAL - Detroit - Draft Financial/Restructuring Analyses | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000498 | Gadola, Michael | Snyder, Rick (GOV) ; Gadola, Michael (GOV) ; Lukasz Paszek ; Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 1/31/2014 | Fwd: CONFIDENTIAL - Detroit - Draft Financial/Restructuring Analyses | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000499 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) | Brock Swartzle | | 1/31/2014 | RE: Draft bill | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000500 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 2/4/2014 | Fwd: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000501 | Gadola, Michael | Flancher, Steven (AG) ; Gadola, Michael (GOV) ; Schneider, Matthew (AG) | Brader, Valerie (GOV) | Steven G. Howell ; Peter H. Ellsworth ); Kester K. So; Jason, Molly (AG) ; Lambert, Alan (AG) | 2/4/2014 | RE: Mediation DWSD matters | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000502 | Gadola, Michael | Dillon, Andy (Treasury) ; Stibitz, Brom (Treasury) >; Gaurav.Malhotra@ey.com; Kenneth Buckfire ; Lennox Heather ; james.doak@millerbuckfire.com; Daniel.Jemeycic@ey.com | Saxton, Thomas (Treasury) | Pleyte, Beth (Treasury) | 6/5/2013 | FW: Detroit Debt Margin | Common Interest Agreement | Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000503 | Gadola, Michael | | | | 6/5/2013 | Debt Margin Calculation | Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000504 | Gadola, Michael | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Posthumus, Dick (GOV) ; Gadola, Michael (GOV) ; Rustem, William (GOV); Tedder, Greg (GOV) ; Lukasz Paszek ; Priest, Chris (GOV) ; Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) | 2/5/2014 | FW: Subject to Mediation Order – CONFIDENTIAL | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000505 | Gadola, Michael | Brock Swartzle | Gerald_Rosen | EDriker ; Gadola, Michael (GOV) | 2/13/2014 | Mediators' Response | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000506 | Gadola, Michael | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; 'Steven G. Howell'; Tedder, Greg (GOV) ; lukasz@paszek.com | Brader, Valerie (GOV) | | 2/14/2014 | FW: Detroit - Draft Plan/Disclosure Statement/Summary | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000507 | Gadola, Michael | | | | Feb-14 | Plan for the Adjustment of the debts of the City of Detroit Draft | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000508 | Gadola, Michael | | | | 2/14/2014 | Plan for the Adjustment of the debts of the City of Detroit Draft | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000509 | Gadola, Michael | | | | 2/14/2014 | Overview of Detroit Plan of Adjustment | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000510 | Gadola, Michael | bbennett@jonesday.com; Heather Lennox | Steven G. Howell | Brader, Valerie (GOV) ; Gadola, Michael (GOV) | 2/20/2014 | Plan of Adjustment | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000511 | Gadola, Michael | Steven G. Howell | Heather Lennox | bbennett@jonesday.com; Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Thomas A Wilson | 2/20/2014 | Re: Plan of Adjustment | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000512 | Gadola, Michael | | | | 2/20/2014 | Overview of Detroit Plan of Adjustment  Draft | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000513 | Gadola, Michael | | | | 2/20/2014 | Overview of Detroit Plan of Adjustment Draft edits | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000514 | Gadola, Michael | Gadola, Michael (GOV) | Steven G. Howell | | 2/21/2014 | FW: CLI_2187758_1_Change-Pro Redline - CLI-2187655-v1 and CLI-2187655-v2.DOCX | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000515 | Gadola, Michael | | | | 2/21/2014 | Overview of Detroit Plan of Adjustment Draft edits | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000516 | Gadola, Michael | Schneider, Matthew (AG) ; 'Steven G. Howell' ; Gadola, Michael (GOV) ; Flancher, Steven (AG) | Brader, Valerie (GOV) | | 2/21/2014 | FW: Detroit - Plan of Adjustment and Disclosure Statement (As-Filed) | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Deliberative process; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000517 | Gadola, Michael | Gadola, Michael (GOV) ; 'Steven G. Howell' | Brader, Valerie (GOV) | | 2/21/2014 | RE: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000518 | Gadola, Michael | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) ; lukasz@paszek.com; Priest, Chris (GOV) ; Gadola, Michael (GOV) | 2/21/2014 | LowIncomeModel: Confidential - Subject to mediation order | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000519 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Travis Weber ; Brian Mills ; Scott Starr | Brock Swartzle | | 2/24/2014 | FW: Mediation Confidential -- memo regarding enjoining non-consenting retirees from suing the State | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000520 | Gadola, Michael | | | | 2/27/2014 | Conditions to the DIA's the city's, the state's and founders commitments and initial payments under the settlement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000521 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Kester K. So | Steven G. Howell | | 2/27/2014 | FW: Detroit Financing Transaction Documents | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney |
| PRIV_000522 | Gadola, Michael | | | | | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000523 | Gadola, Michael | | | | | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000524 | Gadola, Michael | Saxton, Thomas (Treasury) ; Kester K. So | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; 'Steven G. Howell' | 2/28/2014 | FW: Detroit Financing Transaction Documents | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000525 | Gadola, Michael | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; SHowell@dickinson-wright.com | Brian L. Sedlak <briansedlak@jonesday.com> | Heather Lennox | 2/28/2014 | DIA Term Sheet | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000526 | Gadola, Michael | Gadola, Michael (GOV) ; 'Steven G. Howell' ; Schneider, Matthew (AG) | Brader, Valerie (GOV) | Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley ; Allison R. Bach | 3/11/2014 | RE: Conditions and Income Stabilization Payment | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000527 | Gadola, Michael | Schneider, Matthew (AG) ; Gadola, Michael (GOV) ; Steven G. Howell ; Clinton, Kevin (TREASURY) | Brader, Valerie (GOV) | Lukasz Paszek ; Chris DeRose (CDeRose@mersofmich.com); Stoddard, Phil (DTMB) | 3/11/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER -- Discount Rate Backgrounder | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000528 | Gadola, Michael | Heather Lennox | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Steven G. Howell ; Schneider, Matthew (AG) | 3/14/2014 | Conditions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000529 | Gadola, Michael | Gadola, Michael (GOV) | Gerald_Rosen | | 3/17/2014 | Fw: Revised Term Sheet | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000530 | Gadola, Michael | | | | 3/17/2014 | Confidential Term Sheet for Mediators' Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000531 | Gadola, Michael | | | | 3/17/2014 | Confidential Term Sheet for Mediators' Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000532 | Gadola, Michael | Gadola, Michael (GOV) | Gerald_Rosen | | 3/17/2014 | Fw: Term Sheet | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000533 | Gadola, Michael | Heather Lennox' ; Gadola, Michael (GOV) | Brader, Valerie (GOV) | David G. Heiman ; Evan Miller ; Schneider, Matthew (AG) ; Steven G. Howell | 3/18/2014 | RE: Conditions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000534 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 3/20/2014 | FW: Plain Language Insert | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000535 | Gadola, Michael | Eugene Driker ; Gerald Rosen | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 3/21/2014 | Fwd: LowIncomeModel: Confidential - Subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000536 | Gadola, Michael | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) | Brader, Valerie (GOV) | | 3/23/2014 | FW: CONFIDENTIAL: Draft Solicitation Documents | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000537 | Gadola, Michael | | | | 3/24/2014 | Notice regarding proposed new pension and new post-employment healthcare benefits | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000538 | Gadola, Michael | Gadola, Michael (GOV) ; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000539 | Gadola, Michael | | | | 3/26/2014 | State's Proposal for Structure of Release | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000540 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 3/31/2014 | Fwd: Amended Plan - with non-consensual and consensual releases (v13 against v12) | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000541 | Gadola, Michael | 'Brian L. Sedlak' <briansedlak@jonesday.com> | Brader, Valerie (GOV) | Heather Lennox | 4/2/2014 | RE: Revised Purchase Agreement Documents | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000542 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 4/15/2014 | FW: CONFIDENTIAL | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000543 | Gadola, Michael | Gadola, Michael (GOV) | Heather Lennox | | 4/16/2014 | Fw: Update | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000544 | Gadola, Michael | Harkins, Chris (DTMB) | Travis Weber | Gadola, Michael (GOV) ; Brock Swartzle ; Brian Mills ; Scott Starr | 4/16/2014 | Settlement Appropriations | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000545 | Gadola, Michael | | | | 4/17/2014 | Proposed Draft Legislation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000546 | Gadola, Michael | | | | 4/17/2014 | Proposed Draft Legislation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000547 | Gadola, Michael | | | | 4/17/2014 | Proposed Draft Legislation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000548 | Gadola, Michael | 'Robert D. Gordon (rgordon@clarkhill.com)' | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; 'Steven G. Howell' ; Heather Lennox | 4/17/2014 | GovernanceTermSheetGRS – CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000549 | Gadola, Michael | Gadola, Michael (GOV) | Heather Lennox | Evan Miller ; David Heiman ; Bruce Bennett | 4/21/2014 | Fw: Fwd: Detroit | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000550 | Gadola, Michael | | | | 4/21/2014 | Redline Draft of the chamber proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000551 | Gadola, Michael | | | | 4/21/2014 | Voting Plan Language | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000552 | Gadola, Michael | Brian Easley ; slevine@lowenstein.com | Steve Kreisberg <SKreisberg@afscme.org> | Gerald_Rosen ; Kevyn Orr ; foxs@detroitmi.gov; Gadola, Michael (GOV) ; David G. Heiman ; Heather Lennox ; Evan Miller ; Willis Goldsmith <wgoldsmith@JonesDay.com> | 4/21/2014 | RE: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |

13-53846-tjt   Doc 5358-7   Filed 06/17/14   Entered 06/17/14 17:06:43   Page 17 of 22

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000553 | Gadola, Michael | | | | 4/20/2014 | Draft letter of agreement re Contractual Work to Albert Garrett from K. Orr v 3 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000554 | Gadola, Michael | | | | 4/20/2014 | Attachment/Draft letter of agreement re Contractual Work to Albert Garrett from K. Orr v3 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000555 | Gadola, Michael | | | | 4/21/2014 | Wages (Addendum) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000556 | Gadola, Michael | Snyder, Rick (GOV) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 12/17/2013 | Fwd: DIA Statewide Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000557 | Gadola, Michael | Gadola, Michael (GOV) ; Roberts, John (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Posthumus, Dick (GOV) | Muchmore, Dennis (GOV) | | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000558 | Gadola, Michael | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000559 | Gadola, Michael | Brader, Valerie (GOV) ; Gadola, Michael (GOV) | Saxton, Thomas (Treasury) | Clinton, Kevin (TREASURY) | 1/15/2014 | Fwd: Potential Sources of Revenue (Settlement) CONFIDENTIAL/ ATTORNEY-CLIENT COMMUNICATION | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000560 | Gadola, Michael | Schneider, Matthew (AG) ; Gadola, Michael (GOV) ; Saxton, Thomas (Treasury) ; Brader, Valerie (GOV); Steven G. Howell ; Peter H. Ellsworth | Kester K. So | | 1/18/2014 | Detroit - Atty Client/Confidential | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000561 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) | Brock Swartzie | Jennifer Dettloff | 1/20/2014 | bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000562 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 1/20/2014 | Cover to Rosen | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000563 | Gadola, Michael | Brock Swartzie | Schneider, Matthew (AG) | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Jennifer Dettloff | 1/20/2014 | Re: bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000564 | Gadola, Michael | Gadola, Michael (GOV) | Steven G. Howell | Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Dawn R. Copley ; Allison R. Bach ; Kester K. So ; Peter H. Ellsworth | 1/20/2014 | RE: Releasing Parties | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000565 | Gadola, Michael | | | | | Draft Release Language v 1 | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000566 | Gadola, Michael | Schneider, Matthew (AG) | Brock Swartzie | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Jennifer Dettloff | 1/20/2014 | Re: bankruptcy | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000567 | Gadola, Michael | Gerald_Rosen | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Scott, Allison (GOV) ; Snyder, Rick (GOV) | 1/20/2014 | RE: Detroit Mediation Settlement Terms | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000568 | Gadola, Michael | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000569 | Gadola, Michael | Gerald Rosen | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Snyder, Rick (GOV) ; Scott, Allison (GOV) | 1/21/2014 | Mediation and public discussion of possible offer | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000570 | Gadola, Michael | Brock Swartzie ; Jennifer Dettloff | Schneider, Matthew (AG) | Brader, Valerie (GOV) ; Gadola, Michael (GOV) | 1/21/2014 | Re: bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000571 | Gadola, Michael | Gadola, Michael (GOV) ; Scott, Allison (GOV) | Brader, Valerie (GOV) | Steven G. Howell ; Schneider, Matthew (AG) | 1/21/2014 | Fwd: Mediation and public discussion of possible offer | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000572 | Gadola, Michael | Schneider, Matthew (AG) | Brader, Valerie (GOV) | Brock Swartzie ; Jennifer Dettloff; Gadola, Michael (GOV) | 1/21/2014 | Re: bankruptcy | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000573 | Gadola, Michael | Brader, Valerie (GOV) ; Schneider, Matthew (AG) | Brock Swartzle | Jennifer Dettloff, Gadola, Michael (GOV) | 1/21/2014 | RE: bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000574 | Gadola, Michael | Brock Swartzle | Jennifer Dettloff | Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Gadola, Michael (GOV) | 1/21/2014 | Re: bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000575 | Gadola, Michael | Schneider, Matthew (AG) | Brock Swartzle | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Jennifer Dettloff | 1/21/2014 | Re: bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000576 | Gadola, Michael | Brock Swartzle ; Schneider, Matthew (AG) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Jennifer Dettloff | 1/22/2014 | RE: bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000577 | Gadola, Michael | Jennifer Dettloff ; 'Brock Swartzle; Schneider, Matthew (AG) | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 1/22/2014 | RE: bankruptcy | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000578 | Gadola, Michael | Brader, Valerie (GOV) | Jennifer Dettloff | Gadola, Michael (GOV) ; Schneider, Matthew (AG) | 1/22/2014 | Questions from the SML | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000579 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Jennifer Dettloff | Schneider, Matthew (AG) | | 1/22/2014 | Re: Questions from the SML | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000580 | Gadola, Michael | Snyder, Rick (GOV) ; Scott, Allison (GOV) | Tedder, Greg (GOV) | Brader, Valerie (GOV) ; Gadola, Michael (GOV) | 1/23/2014 | RE: Mediators Statement of appreciation for Legislative Leaders support | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000581 | Gadola, Michael | | | | 1/24/2011 | Draft 2 Senate/House Bill | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000582 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Dawn R. Copley ; Allison R. Bach | Steven G. Howell | | 1/28/2014 | FW: Detroit--Plan of Adjustment | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000583 | Gadola, Michael | Brader, Valerie (GOV) ; Flancher, Steven (AG) ; Gadola, Michael (GOV) ; Schneider, Matthew (AG) | Steven G. Howell | Allison R. Bach ; Dawn R. Copley ; Kester K. So ; Peter H. Ellsworth | 1/28/2014 | RE: *Confidential: Re: State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000584 | Gadola, Michael | Gadola, Michael (GOV) | Steven G. Howell | Brader, Valerie (GOV) ; Flancher, Steven, (AG) ; Schneider, Matthew (AG) ; Allison R. Bach ; Dawn R. Copley ; Kester K. So ; Peter H. Ellsworth | 1/28/2014 | Re: *Confidential: Re: State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000585 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 1/28/2014 | Fwd: Kellogg Foundation support | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000586 | Gadola, Michael | Durfee, Sally (GOV) ; Ackerman, Darin (GOV) ; Posthumus, Dick (GOV) | Brader, Valerie (GOV) | Saxton, Thomas (Treasury) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) | 2/4/2014 | FW: County IIT and Sales Tax Data | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000587 | Gadola, Michael | Gadola, Michael (GOV) | Brock Swartzle | Brader, Valerie (GOV) ; Brian Mills ; Travis Weber ; Scott Starr | 2/5/2014 | Re: Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000588 | Gadola, Michael | Gerald_Rosen | Brock Swartzle | Gadola, Michael (GOV) | 2/6/2014 | Re: Bankruptcy Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000589 | Gadola, Michael | Gadola, Michael (GOV) | Gerald_Rosen | EDriker | 2/6/2014 | Re: Bankruptcy Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000590 | Gadola, Michael | Brock Swartzle | Gerald_Rosen | Gadola, Michael (GOV) | 2/6/2014 | Re: Bankruptcy Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000591 | Gadola, Michael | Brock Swartzle | Gerald_Rosen | Gadola, Michael (GOV) | 2/7/2014 | Re: Bankruptcy Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000592 | Gadola, Michael | Gerald_Rosen | Brock Swartzle | Gadola, Michael (GOV) | 2/7/2014 | Re: Bankruptcy Settlement | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000593 | Gadola, Michael | Gerald_Rosen | Brock Swartzle | Gadola, Michael (GOV) | 2/12/2014 | FW: Mediators Response | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000594 | Gadola, Michael | | | | 2/20/2014 | Memo To Mediators from State Representative re Response to House Conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000595 | Gadola, Michael | Lukasz Paszek ; Priest, Chris (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 2/14/2014 | RE: Settlement language (preliminary) // Confidential - Subject to mediation | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000596 | Gadola, Michael | Gadola, Michael (GOV) ; 'Steven G. Howell' ; Schneider, Matthew (AG) ; Flancher, Steven (AG) | Brader, Valerie (GOV) | | 2/16/2014 | Language re poverty prevention payments | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000597 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | Lukasz Paszek ; Priest, Chris (GOV) ; Steven G. Howell ; Schneider, Matthew (AG) ; Tedder, Greg (GOV) | 2/20/2014 | Fwd: Detroit - Draft Plan/Disclosure Statement/Summary | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000598 | Gadola, Michael | | | | 2/20/2014 | Draft Plan of Adjustment v 25 | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000599 | Gadola, Michael | | | | 2/20/2014 | Draft Plan of Adjustment v 25 | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000600 | Gadola, Michael | | | | 2/20/2014 | Draft Plan of Adjustment v 18 | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000601 | Gadola, Michael | | | | 2/20/2014 | Draft Plan of Adjustment v 3 | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000602 | Gadola, Michael | | | | 2/20/2014 | Draft Plan of Adjustment v3 | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000603 | Gadola, Michael | Gadola, Michael (GOV) | Steven G. Howell | | 2/20/2014 | Re: POA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000604 | Gadola, Michael | Heather Lennox | Heather Lennox | bbennett@jonesday.com; Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Steven G. Howell ; Thomas A Wilson | 2/20/2014 | Re: Plan of Adjustment | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000605 | Gadola, Michael | | | | 2/20/2014 | Draft Plan of Adjustment v 4 | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000606 | Gadola, Michael | Gadola, Michael (GOV) ; Brader, Valerie (GOV) | Steven G. Howell | | 2/21/2014 | FW: Plan of Adjustment & Pensioners | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000607 | Gadola, Michael | Heather Lennox | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 2/21/2014 | KEY ERROR IN PLAN | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000608 | Gadola, Michael | Brader, Valerie (GOV) | Heather Lennox | Gadola, Michael (GOV) | 2/21/2014 | Re: KEY ERROR IN PLAN | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000609 | Gadola, Michael | Gadola, Michael (GOV) | Steven G. Howell | Brader, Valerie (GOV) | 2/22/2014 | Re: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000610 | Gadola, Michael | Heather Lennox | Steven G. Howell | Evan Miller ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) | 2/23/2014 | Re: Plan of Adjustment & Pensioners | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000611 | Gadola, Michael | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Schneider, Matthew (AG) | Brock Swartzle | Brian Mills ; Travis Weber ; Scott Starr | 2/25/2014 | FW: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000612 | Gadola, Michael | Brock Swartzle | Schneider, Matthew (AG) | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Brian Mills ; Travis Weber ; Scott Starr | 2/25/2014 | Re: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000613 | Gadola, Michael | Gadola, Michael (GOV) | Schneider, Matthew (AG) | Brader, Valerie (GOV) ; Steven G. Howell | 2/28/2014 | Re: Conditions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000614 | Gadola, Michael | | | | | Conditions to Contribution by SOM | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000615 | Gadola, Michael | | | | | Conditions to Contribution by SOM | Attorney Client Communication; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000616 | Gadola, Michael | | | | | Exhibit 1 to Conditions to Contributions by SOM | Attorney Client Communication; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000617 | Gadola, Michael | | | | | Exhibit 1 to Conditions to Contributions by SOM | Attorney Client Communication; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000618 | Gadola, Michael | | | | | Proposed Structure for Income Stabilization | Attorney Client Communication; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000619 | Gadola, Michael | | | | | Proposed Structure for Income Stabilization | Attorney Client Communication; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000620 | Gadola, Michael | Brian L. Sedlak <brianlsedlak@jonesday.com>; kevin.haggard@millercanfield.com; Van Dusen, Amanda (VanDusen@MillerCanfield.com); Buckfire, Kenneth (Miller Buckfire) <ken.buckfire@millerbuckfire.com ; Heather Lennox ; stacy Fox | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Steven G. Howell | 3/18/2014 | Brader comments 2014 03 14 DWSD - Draft RFI v2.docx | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000621 | Gadola, Michael | | | | | Draft RFI DWSD | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000622 | Gadola, Michael | Gadola, Michael (GOV) | Gerald_Rosen | | 3/19/2014 | State conditions ... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000623 | Gadola, Michael | Gadola, Michael (GOV) | Gerald_Rosen | | 3/20/2014 | Re: State conditions ... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000624 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | FW: Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000625 | Gadola, Michael | EDriker' | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 3/25/2014 | RE: Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000626 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | Steven G. Howell | 3/27/2014 | Re: Retiree Committee | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000627 | Gadola, Michael | Gadola, Michael (GOV) | Steven G. Howell | | 3/27/2014 | RE: Release | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000628 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 3/31/2014 | Fwd: Amended Plan - with non-consensual and consensual releases (v13 against v12) | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000629 | Gadola, Michael | Steven G. Howell | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; West, Samantha (GOV) | 4/7/2014 | Re: Issue re Pensions | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000630 | Gadola, Michael | Kevyn Orr ; Allison R. Bach ; Dawn R. Copley ; 'Steven G. Howell' ; Mary M Reil ; Sarah Griffin ; Gadola, Michael (GOV) ; Priest, Chris (GOV) ; lukasz@paszek.com | Brader, Valerie (GOV) | Evan Miller ; Heather Lennox ; Kenneth J. Sachs ; Amanda Van Dusen | 4/11/2014 | RE: Revised IS terms | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000631 | Gadola, Michael | Sarah Griffin ; Kevyn Orr ; Allison R. Bach ; Dawn R. Copley ; 'Steven G. Howell' ; Mary M Reil ; Gadola, Michael (GOV) ; Priest, Chris (GOV) ; lukasz@paszek.com | Brader, Valerie (GOV) | Evan Miller ; Heather Lennox ; Kenneth Sachs ; Amanda Van Dusen | 4/11/2014 | RE: Revised IS terms | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000632 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 4/11/2014 | Re: Revised IS terms | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000633 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 4/15/2014 | FW: State Contribution Agreement | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000634 | Gadola, Michael | Gadola, Michael (GOV) | Gerald_Rosen | | 4/16/2014 | Re: Fwd: Latest draft statement for Judge Rosen review | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000635 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | Baird, Richard (GOV) ; Posthumus, Dick (GOV) | 4/16/2014 | Re: Detroit - AFSCME Tentative Agreement (revised Privatization Language) | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000636 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | Baird, Richard (GOV) ; Posthumus, Dick (GOV) | 4/16/2014 | Re: Detroit - AFSCME Tentative Agreement (revised Privatization Language) | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000637 | Gadola, Michael | | | | 4/17/2014 | Draft Term Sheet for GRS | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000638 | Gadola, Michael | | | | 4/17/2014 | Draft Term Sheet for GRS | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000639 | Gadola, Michael | Gadola, Michael (GOV) | Kester K. So | | 4/17/2014 | RE: Settlement Appropriations | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000640 | Gadola, Michael | Gadola, Michael (GOV) | Steven G. Howell | | 4/18/2014 | Re: Notice of mediation session -- Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000641 | Gadola, Michael | Gadola, Michael (GOV) | Brian Easley | Kevyn Orr ; foxs@detroitmi.gov; David G. Heiman ; Heather Lennox ; Evan Miller | 4/20/2014 | RE: City of Detroit -Confidential Mediation Communication | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |