| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000642 | Gadola, Michael | beasley@JonesDay.com | Kevyn Orr | Stacy Fox ; dgheiman@JonesDay.com; emiller@JonesDay.com; hlennox@JonesDay.com; Gadola, Michael (GOV) | 4/20/2014 | Re: City of Detroit -Confidential Mediation Communication | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000643 | Gadola, Michael | Gadola, Michael (GOV) | Gerald_Rosen | | 4/20/2014 | Re: Fwd: City of Detroit -Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000644 | Gadola, Michael | Brian Easley | Gerald_Rosen | SKreisberg@afscme.org; slevine@lowenstein.com; Kevyn Orr ; foxs@detroitmi.gov; Gadola, Michael (GOV) ; David G. Heiman ; Heather Lennox ; Evan Miller ; Willis Goldsmith <wgoldsmith@JonesDay.com> | 4/21/2014 | Re: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000645 | Gadola, Michael | Gerald Rosen ; Brian Easley | Heather Lennox | Steve Kreisberg <SKreisberg@afscme.org>; Sharon L. Levine <slevine@lowenstein.com>; Kevyn Orr ; Stacy Fox ; Gadola, Michael (GOV) ; David G. Heiman ; Evan Miller ; Willis Goldsmith <wgoldsmith@JonesDay.com> | 4/21/2014 | Re: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000646 | Gadola, Michael | Heather Lennox | Gerald_Rosen | Brian Easley ; Steve Kreisberg <SKreisberg@afscme.org>; Sharon L. Levine <slevine@lowenstein.com>; Kevyn Orr ; Stacy Fox; Gadola, Michael (GOV) ; David G. Heiman ; Evan Miller ; Willis Goldsmith <wgoldsmith@JonesDay.com> | 4/21/2014 | Re: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000647 | Gadola, Michael | Levine, Sharon L. <slevine@lowenstein.com> | Gerald_Rosen | Heather Lennox ; Brian Easley ; Steve Kreisberg <SKreisberg@afscme.org>; Kevyn Orr ; Stacy Fox; Gadola, Michael (GOV) ; David G. Heiman ; Evan Miller ; Willis Goldsmith <wgoldsmith@JonesDay.com> | 4/21/2014 | Re: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000648 | Gadola, Michael | Tedder, Greg (GOV) ; Gadola, Michael, (GOV) ; Posthumus, Dick (GOV) | Muchmore, Dennis (GOV) | Wisniewski, Wendy (GOV) | 4/21/2014 | RE: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000649 | Gadola, Michael | Kevyn Orr ; Brian Easley ; Gadola, Michael (GOV) | Stacy Fox | | 4/21/2014 | Re: FW: *Confidential: Privileged and Confidential Attorney-Client Communication (AFSCME Letter of Agreement) | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000650 | Gadola, Michael | hlennox@JonesDay.com; Gadola, Michael (GOV) | Stacy Fox | Kevyn Orr ; gaurav.malhotra@ey.com; juan.santambrogio@ey.com; dgheiman@JonesDay.com | 4/21/2014 | RE: Cuts | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000651 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Simons, Samantha (GOV) | 11/18/2013 | RE: DO NOT FORWARD -- Mediation re pensions | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000652 | Gadola, Michael | Steven G. Howell' ; Schneider, Matthew (AG) | Gadola, Michael (GOV) | Peter H. Ellsworth ; Kester K. So ; Brader, Valerie (GOV) ; Nelson, Margaret (AG) ; Flancher, Steven (AG) ; Lindstrom, Aaron (AG) | 12/12/2013 | RE: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000653 | Gadola, Michael | Steven G. Howell' ; Schneider, Matthew (AG) | Gadola, Michael (GOV) | Peter H. Ellsworth ; Kester K. So ; Brader, Valerie (GOV) ; Nelson, Margaret (AG) ; Flancher, Steven (AG) ; Lindstrom, Aaron (AG) | 12/12/2013 | RE: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000654 | Gadola, Michael | Brader, Valerie (GOV) ; Flancher, Steven (AG) ; Steven G. Howell | Gadola, Michael (GOV) | Schneider, Matthew (AG) ; Peter H. Ellsworth ; Kester K. So ; Nelson, Margaret (AG) ; Lindstrom, Aaron (AG) | 12/13/2013 | RE: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000655 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 12/13/2013 | RE: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000656 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 12/17/2013 | RE: Fund to Support Detroit Retirees, Cultural Heritage and Revitalization | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000657 | Gadola, Michael | Stacy Fox | Gadola, Michael (GOV) | Heather Lennox ; 'emiller@JonesDay.com'; Tedder, Greg (GOV) | 12/19/2013 | SBs 541-545 | Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000658 | Gadola, Michael | | | | 12/12/2013 | Enrolled Bill Analysis | Common Interest Agreement | Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000659 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 12/19/2013 | RE: Andy Dillon | Attorney Client Communication; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000660 | Gadola, Michael | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Posthumus, Dick (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) | 12/26/2013 | Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Attorney Work Product; Deliberative process; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000661 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Attorney Work Product; Deliberative process; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000662 | Gadola, Michael | Muchmore, Dennis (GOV); Roberts, John (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Posthumus, Dick (GOV) | Gadola, Michael (GOV) | | 12/27/2013 | Fwd: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Attorney Work Product; Deliberative process; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000663 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Attorney Work Product; Deliberative process; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000664 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV); Roberts, John (GOV); Tedder, Greg (GOV); Posthumus, Dick (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Attorney Work Product; Deliberative process; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000665 | Gadola, Michael | Schneider, Matthew (AG) | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 1/2/2014 | Re: Estimate cost of continuing Detroit litigation | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000666 | Gadola, Michael | Schneider, Matthew (AG) | Gadola, Michael (GOV) | | 1/2/2014 | Re: Estimate cost of continuing Detroit litigation | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000667 | Gadola, Michael | Snyder, Rick (GOV); Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 1/20/2014 | Fwd: Detroit Mediation Settlement Terms | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000668 | Gadola, Michael | Gerald_Rosen | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000669 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Scott, Allison (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms; Notice: Confidential - mediation related | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000670 | Gadola, Michael | Wurfel, Sara (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV); Roberts, John (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Durfee, Sally (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV); Wisniewski, Wendy (GOV) | 1/22/2014 | RE: HIGH PRIORITY Draft Detroit news release | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000671 | Gadola, Michael | Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Wurfel, Sara (GOV); Brader, Valerie (GOV) ; Roberts, John (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) ; Durfee, Sally (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 1/22/2014 | RE: HIGH PRIORITY Draft Detroit news release | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000672 | Gadola, Michael | Wurfel, Sara (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Brader, Valerie (GOV); Roberts, John (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) ; Durfee, Sally (GOV) ; Ackerman, Darin (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) ; Rospond, Laurie (GOV) ; Keilen, Alison (GOV) | 1/22/2014 | RE: HIGH PRIORITY Draft Detroit news release | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000673 | Gadola, Michael | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 1/22/2014 | RE: HIGH PRIORITY Draft Detroit news release | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000674 | Gadola, Michael | Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Lukasz Paszek | Gadola, Michael (GOV) | | 1/24/2014 | RE: [Detroit] Summary - Plan of Adjustment | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000675 | Gadola, Michael | Steven G. Howell' ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Dawn R. Copley ; Allison R. Bach | Gadola, Michael (GOV) | West, Samantha (GOV) ; Tedder, Greg (GOV) | 1/27/2014 | RE: Detroit--Plan of Adjustment | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000676 | Gadola, Michael | Tedder, Greg (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | FW: Detroit--Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000677 | Gadola, Michael | Steven G. Howell' ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Dawn R. Copley; Allison R. Bach ; West, Samantha (GOV) | 1/27/2014 | RE: Detroit--Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000678 | Gadola, Michael | Steven G. Howell' ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Dawn R. Copley ; Allison R. Bach | Gadola, Michael (GOV) | | 1/28/2014 | RE: Detroit--Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000679 | Gadola, Michael | Steven G. Howell' ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Dawn R. Copley ; Allison R. Bach | Gadola, Michael (GOV) | | 1/28/2014 | RE: Plan Comments | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000680 | Gadola, Michael | Steven G. Howell' ; Brader, Valerie (GOV) ; Flancher, Steven (AG) ; Schneider, Matthew (AG) | Gadola, Michael (GOV) | Allison R. Bach ; Dawn R. Copley ; Kester K. So ; Peter H. Ellsworth | 1/28/2014 | RE: *Confidential: Re: State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000681 | Gadola, Michael | Brader, Valerie (GOV) ; 'Steven G. Howell' ; Flancher, Steven (AG) ; Schneider, Matthew (AG) | Gadola, Michael (GOV) | Allison R. Bach ; Dawn R. Copley ; Kester K. So ; Peter H. Ellsworth | 1/28/2014 | RE: *Confidential: Re: State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000682 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Scott, Allison (GOV) | 1/28/2014 | FW: Potential Sources of Revenue (Settlement) CONFIDENTIAL/ ATTORNEY-CLIENT COMMUNICATION | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000683 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 1/28/2014 | Re: Kellogg Foundation support | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000684 | Gadola, Michael | Brock Swartzle | Gadola, Michael (GOV) | | 1/30/2014 | FW: CONFIDENTIAL - Detroit - Draft Plan of Adjustment | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000685 | Gadola, Michael | Brock Swartzle | Gadola, Michael (GOV) | | 1/30/2014 | Draft bill | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000686 | Gadola, Michael | | | | 1/30/2014 | Draft of Proposed Legislation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000687 | Gadola, Michael | | | | | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000688 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) ; Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | 1/31/2014 | Rosen--CONFIDENTIAL--SUBJECT TO BANKRUPTCY COURT MEDIATION ORDER | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000689 | Gadola, Michael | Jennifer Dettloff | Gadola, Michael (GOV) | | 1/31/2014 | FW: CONFIDENTIAL - Detroit - Draft Plan of Adjustment | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000690 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV); Brader, Valerie (GOV) ; Scott, Allison (GOV) ; Tedder, Greg (GOV) | 1/31/2014 | FW: Draft bill--CONFIDENTIAL--SUBJECT TO BANKRUPTCY COURT MEDIATION ORDER | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000691 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 2/4/2014 | RE: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000692 | Gadola, Michael | Gordon, Robert D.' ; Steven G. Howell ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | Bradley A. Robins ); Eric Mendelsohn ; Michael J. VanOverbeke ; Turner, Joseph E., Jr. ; King, Ronald A. | 2/11/2014 | RE: Detroit: Retirement Systems' POA issue analysis | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000693 | Gadola, Michael | Brock Swartzle | Gadola, Michael (GOV) | | 2/12/2014 | Re: Mediators Response | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000694 | Gadola, Michael | Brock Swartzle' | Gadola, Michael (GOV) | | 2/13/2014 | RE: Mediators' Response | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000695 | Gadola, Michael | Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 2/13/2014 | RE: Detroit: Retirement Systems' POA issue analysis | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000696 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) ; Scott, Allison (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | 2/18/2014 | Update--Meeting with Judge Rosen | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000697 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | | 2/20/2014 | FW: POA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000698 | Gadola, Michael | Snyder, Rick (GOV) ; Agen, Jarrod (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) ; Wurfel, Sara (GOV) ; Tedder, Greg (GOV) ; Brader, Valerie (GOV) ; Baird, Richard (GOV) ; Scott, Allison (GOV) ; Roberts, John (GOV) ; Clement, Elizabeth (GOV) ; Wisniewski, Wendy (GOV) | 2/20/2014 | RE: POA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000699 | Gadola, Michael | Baird, Richard (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Snyder, Rick (GOV) ; Agen, Jarrod (GOV) ; Muchmore, Dennis (GOV) ; Wurfel, Sara (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) ; Roberts, John (GOV) ; Clement, Elizabeth (GOV) ; Wisniewski, Wendy (GOV) ; Priest, Chris (GOV) ; lukasz@paszek.com | 2/20/2014 | Re: POA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000700 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV) ; Wurfel, Sara (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) ; Roberts, John (GOV) ; Clement, Elizabeth (GOV) ; Wisniewski, Wendy (GOV) ; Priest, Chris (GOV) ; lukasz@paszek.com | 2/21/2014 | Re: POA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000701 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV) ; Wurfel, Sara (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) ; Roberts, John (GOV) ; Clement, Elizabeth (GOV) ; Wisniewski, Wendy (GOV) ; Priest, Chris (GOV) ; lukasz@paszek.com | 2/21/2014 | Re: POA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000702 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV) ; Wurfel, Sara (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) ; Roberts, John (GOV) ; Clement, Elizabeth (GOV) ; Wisniewski, Wendy (GOV) ; Priest, Chris (GOV) ; lukasz@paszek.com | 2/21/2014 | RE: POA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000703 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | | 2/21/2014 | RE: POA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000704 | Gadola, Michael | Steven G. Howell' ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 2/21/2014 | RE: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000705 | Gadola, Michael | Brader, Valerie (GOV) ; 'Steven G. Howell' | Gadola, Michael (GOV) | | 2/21/2014 | RE: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000706 | Gadola, Michael | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) ; Brader, Valerie (GOV) ; Clement, Elizabeth (GOV) | 2/21/2014 | Retiree Committee | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000707 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 2/22/2014 | Re: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000708 | Gadola, Michael | Steven G. Howell' | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 2/24/2014 | RE: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000709 | Gadola, Michael | Steven G. Howell' | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; West, Samantha (GOV) | 2/24/2014 | RE: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000710 | Gadola, Michael | West, Samantha (GOV) | Gadola, Michael (GOV) | | 2/24/2014 | RE: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000711 | Gadola, Michael | Brock Swartzle' ; Brader, Valerie (GOV) ; Schneider, Matthew (AG); Travis Weber ; Brian Mills ; Scott Starr | Gadola, Michael (GOV) | | 2/24/2014 | RE: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000712 | Gadola, Michael | Steven G. Howell' ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) | Gadola, Michael (GOV) | Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley; Allison R. Bach | 2/24/2014 | RE: plan of adjustment | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000713 | Gadola, Michael | Brock Swartzle | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Brian Mills ; Travis Weber ; Scott Starr | 2/26/2014 | Re: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000714 | Gadola, Michael | Brock Swartzle' ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) | Gadola, Michael (GOV) | Brian Mills ; Scott Starr; Travis Weber | 2/26/2014 | RE: Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000715 | Gadola, Michael | Brock Swartzle' ; Schneider, Matthew (AG) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Brian Mills ; Travis Weber ; Scott Starr | 2/26/2014 | RE: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000716 | Gadola, Michael | Brock Swartzle' | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Brian Mills ; Travis Weber ; Scott Starr | 2/26/2014 | RE: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000717 | Gadola, Michael | Schneider, Matthew (AG) ; Brock Swartzle | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Brian Mills ; Travis Weber ; Scott Starr | 2/26/2014 | RE: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000718 | Gadola, Michael | Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Steven G. Howell | Gadola, Michael (GOV) | | 2/27/2014 | Conditions | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000719 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 2/27/2014 | RE: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000720 | Gadola, Michael | Schneider, Matthew (AG) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Steven G. Howell | 2/28/2014 | RE: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000721 | Gadola, Michael | Brock Swartzle' ; Brader, Valerie (GOV) ; Schneider, Matthew (AG); Jennifer Dettloff | Gadola, Michael (GOV) | Brian Mills ; Scott Starr; Travis Weber ; Tedder, Greg (GOV) | 3/3/2014 | RE: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000722 | Gadola, Michael | Snyder, Rick (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) ; Clement, Elizabeth (GOV) | 3/3/2014 | FW: Detroit | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000723 | Gadola, Michael | Brader, Valerie (GOV) ; Calley, Brian (GOV) ; Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV) ; Baird, Richard (GOV) ; Scott, Allison (GOV) ; Tedder, Greg (GOV) | 3/4/2014 | RE: CONFIDENTIAL AND SUBJECT TO ATTY CLIENT PRIVILEGE | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000724 | Gadola, Michael | Schneider, Matthew (AG) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Steven G. Howell | 3/5/2014 | Re: Foundations | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000725 | Gadola, Michael | Kester K. So | Gadola, Michael (GOV) | Steven G. Howell | 3/5/2014 | FW: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000726 | Gadola, Michael | West, Samantha (GOV) | Gadola, Michael (GOV) | | 3/5/2014 | RE: Foundations | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000727 | Gadola, Michael | Steven G. Howell' ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) | Gadola, Michael (GOV) | Kester K. So ; Peter H. Ellsworth ; Dawn R. Copley; Allison R. Bach | 3/11/2014 | RE: Conditions and Income Stabilization Payment | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000728 | Gadola, Michael | Peter H. Ellsworth'; Schneider, Matthew (AG); Brader, Valerie (GOV); Steven G. Howell; Kester K. So; Flancher, Steven (AG) | Gadola, Michael (GOV) | | 3/12/2014 | RE: Mich Settlement Authority Admin memo.docx | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000729 | Gadola, Michael | Brader, Valerie (GOV); Schneider, Matthew (AG); Steven G. Howell; Clinton, Kevin (TREASURY) | Gadola, Michael (GOV) | Lukasz Paszek; Chris DeRose (CDeRose@mersofmich.com); Stoddard, Phil (DTMB) | 3/12/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER – Discount Rate Backgrounder | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000730 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 3/12/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER – Discount Rate Backgrounder | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000731 | Gadola, Michael | Steven G. Howell' | Gadola, Michael (GOV) | Schneider, Matthew (AG); Brader, Valerie (GOV) | 3/12/2014 | RE: Prior to the Foundation Call... | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000732 | Gadola, Michael | Heather Lennox' | Gadola, Michael (GOV) | Brader, Valerie (GOV); Schneider, Matthew (AG); Steven G. Howell; David G. Heiman; Evan Miller | 3/17/2014 | RE: Conditions | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000733 | Gadola, Michael | Brader, Valerie (GOV); Schneider, Matthew (AG); Steven G. Howell; Kester K. So | Gadola, Michael (GOV) | | 3/17/2014 | FW: Term Sheet | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000734 | Gadola, Michael | Brader, Valerie (GOV); Schneider, Matthew (AG); Steven G. Howell; Kester K. So | Gadola, Michael (GOV) | | 3/17/2014 | FW: Revised Term Sheet | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000735 | Gadola, Michael | Gerald_Rosen' | Gadola, Michael (GOV) | | 3/17/2014 | RE: Revised Term Sheet | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000736 | Gadola, Michael | Brader, Valerie (GOV); Schneider, Matthew (AG); Steven G. Howell | Gadola, Michael (GOV) | | 3/18/2014 | FW: Conditions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000737 | Gadola, Michael | Gerald_Rosen | Gadola, Michael (GOV) | | 3/19/2014 | Re: State conditions ... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000738 | Gadola, Michael | Gerald_Rosen' | Gadola, Michael (GOV) | | 3/21/2014 | RE: State conditions ... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000739 | Gadola, Michael | Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Brader, Valerie (GOV) | Gadola, Michael (GOV) | Wisniewski, Wendy (GOV); Rospond, Laurie (GOV); West, Samantha (GOV) | 3/21/2014 | FW: State conditions ... | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000740 | Gadola, Michael | Gerald_Rosen; Edriker | Gadola, Michael (GOV) | Brader, Valerie (GOV); Steven G. Howell | 3/21/2014 | Revised conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000741 | Gadola, Michael | Scott, Allison (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV); Tedder, Greg (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Emmitt, Beth (GOV) | 3/23/2014 | Re: Conf call today | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000742 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV); Scott, Allison (GOV); Tedder, Greg (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | 3/23/2014 | Re: Conf call today | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000743 | Gadola, Michael | Brader, Valerie (GOV); Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 3/25/2014 | RE: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000744 | Gadola, Michael | Tedder, Greg (GOV); Brader, Valerie (GOV) | Gadola, Michael (GOV) | Saxton, Thomas (Treasury) | 3/25/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000745 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 3/25/2014 | RE: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000746 | Gadola, Michael | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 3/25/2014 | Re: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000747 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 3/25/2014 | Re: Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000748 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | 3/25/2014 | Re: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000749 | Gadola, Michael | West, Samantha (GOV) | Gadola, Michael (GOV) | | 3/26/2014 | FW: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000750 | Gadola, Michael | Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Pleyte, Beth (Treasury) | 3/26/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000751 | Gadola, Michael | Schneider, Matthew (AG) ; Dawn R. Copley | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Kester K. So ; Peter H. Ellsworth ; Steven G. Howell ; Allison R. Bach | 3/26/2014 | RE: Potential pensioners claims against State | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000752 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Steven G. Howell | 3/27/2014 | RE: Retiree Committee | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000753 | Gadola, Michael | Steven G. Howell' | Gadola, Michael (GOV) | | 3/27/2014 | RE: Release | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000754 | Gadola, Michael | Steven G. Howell' ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | Schneider, Matthew (AG) | 3/28/2014 | RE: Release Structure | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000755 | Gadola, Michael | EDriker' | Gadola, Michael (GOV) | Gerald E. Rosen ; Brader, Valerie (GOV) | 3/31/2014 | RE: Conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000756 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 4/5/2014 | Re: Issue re Pensions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000757 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Steven G. Howell ; West, Samantha (GOV) | 4/7/2014 | Re: Issue re Pensions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000758 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Saxton, Thomas (Treasury); Kester K. So ; West, Samantha (GOV) | 4/7/2014 | Re: Tomorrow | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000759 | Gadola, Michael | Brock Swartzle | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Travis Weber ; Brian Mills | 4/9/2014 | Re: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000760 | Gadola, Michael | Brader, Valerie (GOV) ; Steven G. Howell ; Kester K. So; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; 'PEllsworth@dickinson-wright.com'; Dawn R. Copley ; Allison R. Bach (ABach@dickinson-wright.com) | Gadola, Michael (GOV) | | 4/15/2014 | RE: State Contribution Agreement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000761 | Gadola, Michael | Steven G. Howell' ; Brader, Valerie (GOV) ; Kester K. So ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Dawn R. Copley ; Allison R. Bach | Gadola, Michael (GOV) | | 4/15/2014 | RE: State Contribution Agreement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000762 | Gadola, Michael | Steven G. Howell' ; Brader, Valerie (GOV) ; Kester K. So ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Dawn R. Copley ; Allison R. Bach | Gadola, Michael (GOV) | | 4/15/2014 | RE: State Contribution Agreement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000763 | Gadola, Michael | Posthumus, Dick (GOV) ; Durfee, Sally (GOV) ; Ackerman, Darin (GOV) | Gadola, Michael (GOV) | Wurfel, Sara (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | 4/15/2014 | Fwd: CONFIDENTIAL | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000764 | Gadola, Michael | Posthumus, Dick (GOV) ; Durfee, Sally (GOV) ; Ackerman, Darin (GOV) ; Wurfel, Sara (GOV) | Gadola, Michael (GOV) | Tedder, Greg (GOV) ; Brader, Valerie (GOV) | 4/15/2014 | Fwd: State Contribution Agreement | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000765 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Wurfel, Sara (GOV) ; Snyder, Rick (GOV) ; Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 4/15/2014 | Re: Revised plan of action on POA -- Atty client, confidential | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000766 | Gadola, Michael | Wurfel, Sara (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Snyder, Rick (GOV) ; Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Posthumus, Dick (GOV); Tedder, Greg (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 4/15/2014 | Re: DRAFT statement on Detroit agreement with AFSCME, retired police and firefighers | Attorney Client Communication; Executive | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000767 | Gadola, Michael | Brock Swartzle' ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | Brian Mills ; Scott Starr; Travis Weber ; West, Samantha (GOV) ; Tedder, Greg (GOV) ; Kester K. So; Steven G. Howell | 4/16/2014 | RE: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000768 | Gadola, Michael | Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Durfee, Sally (GOV) | 4/16/2014 | FW: Detroit | Mediation | |
| PRIV_000769 | Gadola, Michael | Wurfel, Sara (GOV) ; Snyder, Rick (GOV) ; Muchmore, Dennis (GOV); Clement, Elizabeth (GOV) ; Brader, Valerie (GOV); Tedder, Greg (GOV) ; Agen, Jarrod (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) | 4/16/2014 | RE: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Attorney Client Communication | |
| PRIV_000770 | Gadola, Michael | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Wurfel, Sara (GOV) ; Agen, Jarrod (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Posthumus, Dick (GOV) ; Baird, Richard (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) | 4/16/2014 | FW: Update | Attorney Client Communication | |
| PRIV_000771 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Wurfel, Sara (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) | 4/16/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Deliberative process; Executive; Mediation | |
| PRIV_000772 | Gadola, Michael | Gerald_Rosen | Gadola, Michael (GOV) | | 4/16/2014 | Fwd: Latest draft statement for Judge Rosen review | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000773 | Gadola, Michael | Wurfel, Sara (GOV) ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/16/2014 | Fwd: Latest draft statement for Judge Rosen review | Mediation | |
| PRIV_000774 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Wurfel, Sara (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) | 4/16/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Attorney Client Communication; Mediation | |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000775 | Gadola, Michael | Kester K. So; Steven G. Howell; Brader, Valerie (GOV); Tedder, Greg (GOV) | Gadola, Michael (GOV) | Ackerman, Darin (GOV); Durfee, Sally (GOV) | 4/17/2014 | FW: Settlement Appropriations | Attorney Client Communication; Mediation | |
| PRIV_000776 | Gadola, Michael | Kester K. So; Steven G. Howell | Gadola, Michael (GOV) | Brader, Valerie (GOV); Tedder, Greg (GOV); Durfee, Sally (GOV); Ackerman, Darin (GOV) | 4/17/2014 | FW: Detroit | Attorney Client Communication; Mediation | |
| PRIV_000777 | Gadola, Michael | Posthumus, Dick (GOV); Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | Durfee, Sally (GOV) | 4/17/2014 | FW: Detroit | Attorney Client Communication; Mediation | |
| PRIV_000778 | Gadola, Michael | 'Brock Swartzle' | Gadola, Michael (GOV) | Brader, Valerie (GOV); Brian Mills; Scott Starr; Travis Weber; West, Samantha (GOV); Tedder, Greg (GOV); Kester K. So; Steven G. Howell | 4/17/2014 | RE: Detroit | Mediation | |
| PRIV_000779 | Gadola, Michael | Kester K. So | Gadola, Michael (GOV) | | 4/17/2014 | Re: Settlement Appropriations | Attorney Client Communication | |
| PRIV_000780 | Gadola, Michael | West, Samantha (GOV) | Gadola, Michael (GOV) | | 4/17/2014 | RE: Detroit | Attorney Client Communication; Mediation | |
| PRIV_000781 | Gadola, Michael | West, Samantha (GOV) | Gadola, Michael (GOV) | | 4/17/2014 | RE: Detroit | Attorney Client Communication; Mediation | |
| PRIV_000782 | Gadola, Michael | Baird, Richard (GOV); Tedder, Greg (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 4/18/2014 | FW: Notice of mediation session – Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | |
| PRIV_000783 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/18/2014 | Re: Notice of mediation session – Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | |
| PRIV_000784 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | | 4/18/2014 | Re: Notice of mediation session – Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | |
| PRIV_000785 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/18/2014 | FW: *Confidential: Fw: Privileged and Confidential Attorney-Client Communication (Outsourcing) | Attorney Client Communication | |
| PRIV_000786 | Gadola, Michael | emiller@JonesDay.com | Gadola, Michael (GOV) | Kevyn Orr | 4/18/2014 | FW: *Confidential: Fw: Privileged and Confidential Attorney-Client Communication (Outsourcing) | Common Interest Agreement; Mediation | |
| PRIV_000787 | Gadola, Michael | 'Steven G. Howell' | Gadola, Michael (GOV) | | 4/18/2014 | RE: Notice of mediation session – Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | |
| PRIV_000788 | Gadola, Michael | Wurfel, Sara (GOV); Brader, Valerie (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Tedder, Greg (GOV); Posthumus, Dick (GOV); Agen, Jarrod (GOV); Wisniewski, Wendy (GOV); Scott, Allison (GOV) | 4/18/2014 | RE: HIGH PRIORITY: Speaker Bolger and Detroit | Attorney Client Communication | |
| PRIV_000789 | Gadola, Michael | 'Steven G. Howell' | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 4/18/2014 | RE: Monday | Attorney Client Communication; Mediation | |
| PRIV_000790 | Gadola, Michael | Brian Easley | Gadola, Michael (GOV) | Kevyn Orr; foxs@detroitmi.gov; David G. Heiman; Heather Lennox; Evan Miller | 4/20/2014 | Re: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_000791 | Gadola, Michael | Gerald_Rosen | Gadola, Michael (GOV) | | 4/20/2014 | Fwd: City of Detroit -Confidential Mediation Communication | Mediation | |
| PRIV_000792 | Gadola, Michael | Brian Easley | Gadola, Michael (GOV) | | 4/20/2014 | Re: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | |
| PRIV_000793 | Gadola, Michael | Gerald_Rosen | Gadola, Michael (GOV) | | 4/20/2014 | Re: City of Detroit -Confidential Mediation Communication | Mediation | |
| PRIV_000794 | Gadola, Michael | beasley@jonesday.com'; Kevyn Orr; 'Stacy Fox'; David G. Heiman; Heather Lennox; emiller@JonesDay.com | Gadola, Michael (GOV) | | 4/21/2014 | FW: City of Detroit - Confidential Mediation Communication | Mediation | |
| PRIV_000795 | Gadola, Michael | | | | 4/18/2014 | Letter of Agreement between the City of Detroit and the coalition of Detroit unions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000796 | Gadola, Michael | beasley@jonesday.com; Kevyn Orr; 'Stacy Fox'; David G. Heiman; Heather Lennox; emiller@JonesDay.com | Gadola, Michael (GOV) | | 4/21/2014 | FW: City of Detroit - Confidential Mediation Communication | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000797 | Gadola, Michael | Tedder, Greg (GOV); Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 4/21/2014 | FW: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Mediation | |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000798 | Gadola, Michael | Stacy Fox' | Gadola, Michael (GOV) | | 4/21/2014 | RE: FW: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | |
| PRIV_000799 | Gadola, Michael | Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Baird, Richard (GOV); Tedder, Greg (GOV); Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/21/2014 | FW: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000800 | Gadola, Michael | Muchmore, Dennis (GOV); Tedder, Greg (GOV); Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Wisniewski, Wendy (GOV) | 4/21/2014 | RE: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_000801 | Gadola, Michael | Stacy Fox' | Gadola, Michael (GOV) | | 4/21/2014 | RE: FW: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_000802 | Gadola, Michael | Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Baird, Richard (GOV); Tedder, Greg (GOV); Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/21/2014 | RE: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Mediation | |
| PRIV_000803 | Gadola, Michael | Stacy Fox'; Kevyn Orr; Brian Easley | Gadola, Michael (GOV) | David G. Heiman; Evan Miller; Heather Lennox; Willis Goldsmith <wgoldsmith@jonesday.com> | 4/21/2014 | RE: *Confidential: Privileged and Confidential Attorney-Client Communication (AFSCME Letter of Agreement) | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_000804 | Gadola, Michael | Baird, Richard (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/21/2014 | RE: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Mediation | |
| PRIV_000805 | Gadola, Michael | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | | 1/27/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000806 | Gadola, Michael | Jase Bolger; Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | Norm Saari; Brock Swartzle; Gadola, Michael (GOV) | 1/27/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000807 | Gadola, Michael | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | RE: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000808 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | FW: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000809 | Gadola, Michael | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | RE: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000810 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 1/27/2014 | RE: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000811 | Governors Office | | | | | Notes from Governor's Office regarding settlement | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000812 | Governors Office | | | | | Summary of City's Plan of Adjustment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000813 | Governors Office | | | | 2/10/2014 | Mediator's Response to House Conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000814 | Governors Office | | | | 2/10/2014 | Presentation of the official committee of retirees | Attorney Work Product | Document/email containing attorney work product |
| PRIV_000815 | Governors Office | | | | 2/10/2014 | Segal Presentation to Governor | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000816 | Governors Office | | | | | Conditions to Contribution by SOM | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000817 | Governors Office | | | | | Notes from Governor's Office regarding mediation | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000818 | Governors Office | | | | | Notes from Governor's Office regarding mediation | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000819 | Governors Office | | | | | Impact of Various Enhancements to state/foundation/DIA contibutions | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000820 | Governors Office | | | | 1/27/2014 | Email printed with notes regarding the Detroit plan of adjustment from Bruce Bennett to Steven Howell | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000821 | Governors Office | | | | | Reason to pursue settlement notes from Governor's office | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000822 | Governors Office | | | | | Comparison of Detroit police and firefighter wages from the Governor's office | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000823 | Governors Office | | | | | DIA possible conditions | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000824 | Governors Office | | | | | City of Detroit: Tentative timeline for plan confirmation process | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000825 | Governors Office | | | | 1/21/2014 | Detroit Settlement conditions draft analysis | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000826 | Governors Office | | | | 1/21/2014 | Preliminary discussion draft for Creditor proposals | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000827 | Governors Office | | | | | Notes from Governor's office | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000828 | Governors Office | | | | 1/14/2014 | Creditor claims treatment worksheet with notes from governor's office | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000829 | Governors Office | | | | 4/1/2014 | Pension Income Stabilization program discussion draft | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000830 | Governors Office | | | | 4/1/2014 | Conditions to Contribution by SOM | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000831 | Governors Office | | | | | Conditions to Contribution by SOM | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000832 | Governors Office | | | | | Proposed Structure for Income Stabilization | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000833 | Governors Office | | | | | Proposed Structure for Income Stabilization | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000834 | Governors Office | | | | 1/8/2014 | Discussion of police and fire retirement system restructuring term sheet | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000835 | Governors Office | | | | 12/11/2013 | Draft of information from the office retirement systems regarding Detroit bankruptc | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000836 | Governors Office | | | | 12/11/2013 | Continued Draft of information from the office retirement systems regarding Detroit bankruptcy | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000837 | Governors Office | | | | 12/11/2013 | Continued Draft of information from the office retirement systems regarding Detroit bankruptcy. | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000838 | Governors Office | | | | | Summary of City's plan of adjustment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000839 | Governors Office | | | | | House Republican Detroit Settlement Action plan | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000840 | Governors Office | | | | 1/8/2014 | Discussion of General Retirement System restructuring term sheet that was presented to GRS and AFSCME | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000841 | Governors Office | | | | 1/14/2014 | Governor's office notes on creditor claims treatment | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000842 | Governors Office | | | | 1/14/2014 | Discussion of contribution streams in PFRS and GRS – During 10 year period ending June 2023 and beyond | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000843 | Governors Office | | | | Feb-14 | Draft of Plan for the adjustment of debts of the city of Detroit filing | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000844 | Governors Office | | | | 2/25/2014 | City of Detroit Plan of Adjustment 40 year projections | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000845 | Governors Office | | | | 2/25/2014 | City of Detroit Plan of Adjustment 40 year projections | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000846 | Governors Office | | | | 3/18/2014 | Plan for the adjustment od debts summary discussion document | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000847 | Governors Office Valerie Bracler | | | | 9/18/2014 | Notes from V. Brader | Attorney Work Product | Document/email containing attorney work product |
| PRIV_000848 | Governors Office Valerie Bracler | | | | 7/15/2013 | Discussion materials and notes regarding the Detroit bankruptcy from Valerie Brader | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000849 | Governors Office Valerie Bracler | | | | 12/11/2013 | Materials prepared for discussion regarding the Detroit Water and Sewerage Department | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000850 | Governors Office Valerie Bracler | | | | Dec-13 | Treatment Provisions for classes of creditors and notes from the Governor's office | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000851 | Governors Office Valerie Bracler | | | | 5/12/2013 | Executive Summary of financial and operating plan | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000852 | Governors Office Valerie Bracler | | | | | Summary of long-term retiree health/OPEB proposal | Attorney Client Communication; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000853 | Governors Office Valerie Bracler | | | | | City of Detroit Mediation discussion | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000854 | Governors Office Valerie Bracler | | | | 9/17/2013 | Notes from governor's office regarding state pensions and the Detroit bankruptcy | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000855 | Governors Office Valerie Bracler | | | | | Notes from Valerie Brader regarding the Detroit mediation | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000856 | Governors Office Valerie Bracler | | | | 12/10/2013 | City of Detroit – Post-Bankruptcy oversight notes from Valerie Brader | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000857 | Governors Office Valerie Bracler | | | | | Open issues in Chapter 9 plan of adjustment | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000858 | Governors Office Valerie Bracler | | | | | Key Points for plan of adjustment document | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000859 | Governors Office Valerie Bracler | | | | 2/19/2014 | Talking points for plan of adjustment and disclosure statement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000860 | Governors Office Valerie Bracler | | | | 4/15/2014 | Email print out of drat summary of POA changes. | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000861 | Governors Office Valerie Bracler | | | | 3/22/2014 | Discussion draft regarding restricting Detroit | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000862 | Governors Office Valerie Bracler | Valerie Brader | Governor Snyder; Mike Gadola | | 2/5/2014 | UTGO | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000863 | Governors Office Valerie Bracler | Valerie Brader | Governor Snyder; Mike Gadola | | 2/5/2014 | UTGO | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000864 | Governors Office Valerie Bracler | Muchmore, Dennis; Snyder, Rick; Brader, Valerie; Allison, Scott; Ackerman, Darin; Posthumus, Dick; Tedder, Greg; Durfee, Sally; Stacy Fox | Kevyn Orr | | 2/4/2014 | Michigan AFSCME on Governor Snyder's Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000865 | Governors Office Valerie Bracler | | | | Feb-14 | Plan of adjustment considerations | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000866 | Governors Office Valerie Bracler | Valerie Brader | Rick Snyder | | 1/19/2014 | Detroit Settlement Conditions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000867 | Governors Office Valerie Bracler | | | | 1/19/2014 | Detroit Settlement Conditions draft analysis | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000868 | Governors Office Valerie Bracler | | | | 1/19/2014 | Detroit Settlement Conditons draft analysis | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000869 | Governors Office Valerie Bracler | Rick Snyder | Valerie Brader | Allison Scott, Dennis Muchmore, Michael Gadola, John Roberts | 1/20/2014 | Settlement Terms Framing | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000870 | Governors Office Valerie Bracler | | | | | City of Detroit tentative time line for plan confirmation process | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000871 | Governors Office Valerie Bracler | | | | 1/18/2014 | Discussion of GRS restricting term sheet that was presented to GRS and AFSCME | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000872 | Governors Office Valerie Bracler | | | | 1/8/2014 | Discussion of Police and Fire retirement system restricting term sheet that was presented to PFRS and Detroit Uniform Unions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000873 | Governors Office Valerie Bracler | Rick Snyder | Valerie Brader | Michael Gadola; Dennis Muchmore, Greg Tedder | 10/24/2014 | For meeting with Judge Rosen tomorrow | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000874 | Governors Office Valerie Bracler | | | | 10/7/2013 | State of Michigan's confidential additional mediation statement filed with the court | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000875 | Headen, Fred | Dillon, Andy (Treasury) ; Saxton, Thomas (Treasury) ; Stibitz, Brom (Treasury) > | Headen, Frederick (Treasury) | | 7/9/2013 | RE: Detroit Pension Meeting/Conference Call at 4:15 | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000876 | Headen, Fred | Dillon, Andy (Treasury) | Headen, Frederick (Treasury) | Saxton, Thomas (Treasury) ; Stibitz, Brom (Treasury) ; Baird, Richard (GOV) | 7/9/2013 | RE: Detroit Pension Meeting/Conference Call at 4:15 | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000877 | Muchmore, Dennis | | | | 2/14/2014 | Detroit Retirees Analysis v 1 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000878 | Muchmore, Dennis | | | | | Amended Plan of Adjustment Summary of Material Changes v 1 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000879 | Muchmore, Dennis | | | | | Caucus talking points re settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000880 | Muchmore, Dennis | Brader, Valerie (GOV) ; Wurfel, Sara (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) | Tedder, Greg (GOV) | | 1/13/2014 | FW: any problem with this statement? | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000881 | Muchmore, Dennis | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Scott, Allison (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms; Notice: Confidential - mediation related | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000882 | Muchmore, Dennis | Snyder, Rick (GOV) ; Scott, Allison (GOV) ; Gadola, Michael (GOV) | Brader, Valerie (GOV) | Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | 3/23/2014 | RE: Conf call today | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000883 | Muchmore, Dennis | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) | Wurfel, Sara (GOV) | Scott, Allison (GOV) | 4/16/2014 | FW: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000884 | Muchmore, Dennis | Wurfel, Sara (GOV) ; Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) | 4/16/2014 | RE: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000885 | Muchmore, Dennis | Snyder, Rick (GOV) | Wurfel, Sara (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) | 4/16/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000886 | Muchmore, Dennis | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Rustem, William (GOV) | | FW: Detroit water sewer/Oakland county | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000887 | Muchmore, Dennis | Brader, Valerie (GOV) | Muchmore, Dennis (GOV) | | 10/4/2013 | RE: DIA "Proposal" to State | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000888 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Clinton, Kevin (TREASURY) | 1/10/2014 | subject to mediation order –confidential | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000889 | Muchmore, Dennis | | | | | List of foundation conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000890 | Muchmore, Dennis | Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Wurfel, Sara (GOV) ; Snyder, Rick (GOV) ; Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Roberts, John (GOV) ; Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) | Brader, Valerie (GOV) | | 2/20/2014 | Fwd: Plan of Adjustment CONFIDENTIAL – SUBJECT TO CI AND MEDIATION ORDER | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000891 | Muchmore, Dennis | Gadola, Michael (GOV) ; Agen, Jarrod (GOV) ; Murray, David (GOV) ; Steven G. Howell ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Ellison, Melanie (GOV) ; Scott, Allison (GOV) | Brader, Valerie (GOV) | | 3/31/2014 | Fwd: POA | Common Interest Agreement | Document/email discussing a subject incident to mediation |
| PRIV_000892 | Muchmore, Dennis | | | | | Amended Plan of Adjustment Summary of Material Changes v | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000893 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 4/1/2014 | FW: Detroit: amended POA | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000894 | Muchmore, Dennis | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Posthumus, Dick (GOV) | Tedder, Greg (GOV) | Muchmore, Dennis (GOV) ; Wisniewski, Wendy (GOV) | 4/11/2014 | Post governance language for the plan of adjustment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000895 | Muchmore, Dennis | | | | 10/2/2013 | Draft Analysis of New Water/Sewer Authority | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000896 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 10/29/2013 | RE: DWSD | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000897 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Tedder, Greg (GOV) | Wisniewski, Wendy (GOV) | 12/18/2013 | FW: ELB - need for meeting | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000898 | Muchmore, Dennis | Headen, Frederick (Treasury) ; Saxton, Thomas (Treasury) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) | Brader, Valerie (GOV) | Clinton, Kevin (DIFS) ; Wisniewski, Wendy (GOV) ; Stanton, Terry A. (Treasury) ; Dillon, Andy (Treasury) ; Roberts, John (GOV) | 10/30/2013 | RE: City of Detroit – Loan Board Submission –ATTY CLIENT COMMUNICATION AND JOINT DEFENSE PROTECTED | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000899 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com> | wiesnieskiw@michigan.gov | 10/17/2013 | Background Info for Kevin Clinton | Attorney Client Communication; Mediation | |
| PRIV_000900 | Muchmore, Dennis | | | | 10/7/2013 | Detroit Financial Restructuring Summary v 3 | Attorney Client Communication; Mediation | |
| PRIV_000901 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Wisniewski, Wendy (GOV) | | 10/31/2013 | Two AB Group Documents - Word format | | |
| PRIV_000902 | Muchmore, Dennis | Snyder, Rick (GOV) | Tedder, Greg (GOV) | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Scott, Allison (GOV) | 12/19/2013 | RE: Pension leadership issue re Detroit | Attorney Client Communication; Mediation | |
| PRIV_000903 | Muchmore, Dennis | | | | | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Attorney Client Communication; Mediation | |
| PRIV_000904 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) ; Tedder, Greg (GOV) ; Priest, Chris (GOV) ; Clinton, Kevin (TREASURY) ; Roberts, John (GOV) ; Rustem, William (GOV); Snyder, Rick (GOV) | 12/31/2013 | Re: For tomorrow | Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000905 | Muchmore, Dennis | Snyder, Rick (GOV) ; Scott, Allison (GOV) ; Brader, Valerie (GOV) ; Lukasz Paszek ; Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) ; Priest, Chris (GOV) ; Rustem, William (GOV) | Tedder, Greg (GOV) | Muchmore, Dennis (GOV) ; Roberts, John (GOV) | 1/6/2014 | Fwd: Draft of update for Gov | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000906 | Muchmore, Dennis | | | | 1/6/2014 | Update for Governor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000907 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | Gadola, Michael (GOV) | | 2/7/2014 | Fwd: Bankruptcy Settlement | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000908 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | Gadola, Michael (GOV) | | 2/7/2014 | Fwd: Bankruptcy Settlement | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000909 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Patricia Woodworth | | 2/17/2014 | A question about funding for Detroit | | Document/email discussing a subject incident to mediation |
| PRIV_000910 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Patricia Woodworth | | 2/18/2014 | Re: A question about funding for Detroit | | Document/email discussing a subject incident to mediation |
| PRIV_000911 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Wurfel, Sara (GOV) ; Agen, Jarrod (GOV) ; Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Baird, Richard (GOV) ; 'lukasz@paszek.com'; Priest, Chris (GOV) | Tedder, Greg (GOV) | Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 2/20/2014 | FW: Final Message Docs | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000912 | Muchmore, Dennis | | | | 2/20/2014 | Draft talking points statement/summary of plan | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000913 | Muchmore, Dennis | | | | 2/20/2014 | Draft talking points for plan of adjustment | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000914 | Muchmore, Dennis | | | | | Overview of Detroit v 3 | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000915 | Muchmore, Dennis | Posthumus, Dick (GOV) ; Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 2/24/2014 | RE: Detroit Bankruptcy and Leaders | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000916 | Muchmore, Dennis | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) | Posthumus, Dick (GOV) | | 2/24/2014 | RE: Detroit Bankruptcy and Leaders | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000917 | Muchmore, Dennis | Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Snyder, Rick (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Emmitt, Beth (GOV) ; Posthumus, Dick (GOV) | 2/25/2014 | Detroit Conditions - Confidential matter subject to mediation order | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000918 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Scott, Allison (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | 3/24/2014 | RE: Conf call today | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000919 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Danhof, William J. <Danhof@MillerCanfield.com> | Danhof, William J. <Danhof@MillerCanfield.com> | 3/24/2014 | RE: Memo on bonding | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000920 | Muchmore, Dennis | | | | | Securitizing State promise to pay | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000921 | Muchmore, Dennis | Baird, Richard (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) ; Woosley Scott <woosley@lmfa.com>; Gadola, Michael (GOV) | Brader, Valerie (GOV) | Schneider, Matthew (AG) ; Steven G. Howell | 3/28/2014 | TARP funds | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000922 | Muchmore, Dennis | | | | 2/18/2014 | DWSD proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000923 | Muchmore, Dennis | | | | | Legislative letter | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000924 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Durfee, Sally (GOV) | 4/16/2014 | FW: Detroit | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000925 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) | Gadola, Michael (GOV) | | 9/26/2013 | FW: Mediation Notes - SUBJECT TO (1) ATTORNEY CLIENT & WORK PRODUCT PRIVILEGES AND FRE 408 - CONFIDENTIAL | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000926 | Muchmore, Dennis | | | | 9/26/2013 | Draft mediation discussion v 1 | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000927 | Muchmore, Dennis | | | | 9/17/2013 | Mediation discussion notes | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000928 | Muchmore, Dennis | Valerie Brader | Rick Snyder | | 10/3/2013 | Memo re legal argument | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000929 | Muchmore, Dennis | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Holyfield, Jeff (GOV) ; Wurfel, Sara (GOV) ; Rustem, William (GOV) | Murray, David (GOV) | | 10/4/2013 | RE: DIA "Proposal" to State | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000930 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) | 10/24/2013 | For meeting with Judge Rosen tomorrow | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000931 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Roberts, John (GOV) | Scott, Allison (GOV) | | 11/5/2013 | FW: Rosen letter | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000932 | Muchmore, Dennis | | | | 11/5/2013 | Letter to J. Rosen from R. Snyder | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000933 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Rustem, William (GOV); Tedder, Greg (GOV) ; Scott, Allison (GOV) ; Roberts, John (GOV) | 11/27/2013 | Decisions Needed re DWSD | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000934 | Muchmore, Dennis | R. Snyder | V. Brader | | 11/27/2013 | DWSD | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000935 | Muchmore, Dennis | | | | 12/19/2013 | Detroit mediation outline | Attorney Client Communication; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000936 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Roberts, John (GOV) | Wisniewski, Wendy (GOV) | 12/19/2013 | Fwd: Detroit Mediation call information | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000937 | Muchmore, Dennis | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Posthumus, Dick (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) | 12/26/2013 | Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000938 | Muchmore, Dennis | Andy Dillon | Tom Saxton | | Oct-12 | Updates tobacco securitization/lottery revenue bonds | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000939 | Muchmore, Dennis | | | | | Appendix A to A. Dillon Memo Projected TSRs | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000940 | Muchmore, Dennis | Gadola, Michael (GOV) ; Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) | 12/26/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000941 | Muchmore, Dennis | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Deliberative process; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000942 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Posthumus, Dick (GOV) | Gadola, Michael (GOV) | | 12/27/2013 | Fwd: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000943 | Muchmore, Dennis | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000944 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Gadola, Michael (GOV) ; Roberts, John (GOV) ; Tedder, Greg (GOV) ; Posthumus, Dick (GOV) | Brader, Valerie (GOV) | | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000945 | Muchmore, Dennis | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Tedder, Greg (GOV) ; Posthumus, Dick (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000946 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000947 | Muchmore, Dennis | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV) | Wurfel, Sara (GOV) | | 1/12/2014 | RE: Notice: subject to mediation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000948 | Muchmore, Dennis | Wurfel, Sara (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV); Roberts, John (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV) | 1/12/2014 | Re: Notice: subject to mediation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000949 | Muchmore, Dennis | Muchmore, Dennis (GOV); Roberts, John (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Wurfel, Sara (GOV); Scott, Allison (GOV) | Snyder, Rick (GOV) | | 1/13/2014 | Fwd: Deal could come as early as today to protect DIA art, Detroit pen... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000950 | Muchmore, Dennis | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | Wurfel, Sara (GOV) | | 1/13/2014 | RE: Deal could come as early as today to protect DIA art, Detroit pen... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000951 | Muchmore, Dennis | | | | 1/9/2014 | Draft Chapter 9 Mediation Announcement Agenda | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000952 | Muchmore, Dennis | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV); Brader, Valerie (GOV); Clement, Elizabeth (GOV) | 2/21/2014 | Retiree Committee | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000953 | Muchmore, Dennis | R. Snyder | V. Brader | | 8/2/2013 | Memo re pension policy changes | Attorney Client Communication; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000954 | Muchmore, Dennis | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV) | 9/22/2013 | Pension issue | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000955 | Muchmore, Dennis | | | | | Key points for plan of adjustment v 1 | Attorney Client Communication; Common Interest Agreement | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000956 | Muchmore, Dennis | | | | | Open issues in plan of adjustment | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000957 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Calley, Brian (GOV); Muchmore, Dennis (GOV); Clinton, Kevin (TREASURY); Stoddard, Phil (DTMB); Vanden Bosch, Kerrie (DTMB); lukasz@paszek.com; Tedder, Greg (GOV); Saxton, Thomas (Treasury) | 1/2/2014 | Detroit mediation – confidential – pensions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000958 | Muchmore, Dennis | | | | 1/2/2014 | Benefits Comparison | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000959 | Muchmore, Dennis | Muchmore, Dennis (GOV); Brader, Valerie (GOV); Posthumus, Dick (GOV); Ackerman, Darin (GOV) | Durfee, Sally (GOV) | | 2/4/2014 | Fwd: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000960 | Muchmore, Dennis | Muchmore, Dennis (GOV); Snyder, Rick (GOV); Brader, Valerie (GOV) | Kevyn Orr | Scott, Allison (GOV); Ackerman, Darin (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Durfee, Sally (GOV); Stacy Fox | 2/4/2014 | RE: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000961 | Muchmore, Dennis | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Schneider, Matthew (AG); Muchmore, Dennis (GOV) | 4/11/2014 | Re: Draft Pension Trust Legislation | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000962 | Muchmore, Dennis | Gadola, Michael (GOV) | Schneider, Matthew (AG) | Brader, Valerie (GOV); Muchmore, Dennis (GOV) | 4/11/2014 | Re: Draft Pension Trust Legislation | Attorney Client Communication | Document/email containing communication with attorney |