

# Phoenix Management Services, LLC

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

FILED

2014 JUN 30 A 11: 42

U.S. BANKRUPTCY COURT
E.D. MICHIGAN

## Invoice

US Bankruptcy Court
City of Detroit
Bankruptcy
Case #13-53846

**Invoice Date:** June 11, 2014

**Invoice Num:** 2014-2

**Services Rendered** 5/1 – 5/31

---

**City of Detroit Bankruptcy** - Managed by (Marli Kopacz)

**Professional Services:**

| Professional | Hours | Rate | Amount |
|---|---|---|---|
| Marli Kopacz - *Senior Managing Director* | 143.90 | $595.00 | $85,620.50 |
| Brian F. Gleason - *Senior Managing Director* | 128.70 | $550.00 | $70,785.00 |
| Bob Childree - *Director* | 102.20 | $500.00 | $51,100.00 |
| Albert J. Mink - *Managing Director* | 165.20 | $450.00 | $74,340.00 |
| Michael Gaul - *Director* | 148.50 | $350.00 | $51,975.00 |
| Kevin Barr - *Associate* | 135.35 | $275.00 | $37,221.25 |
| Dianne Lomonaco -- *VP* | 9.00 | $100.00 | $ 900.00 |
| Kathy Delaney - *Associate* | 1.50 | $100.00 | $ 150.00 |

| | |
|---|---|
| **Total Professional Fees:** | **$372,091.75** |
| Less Service Credit: | ($37,209.17) |

**Reimbursable Expenses:**

| | |
|---|---|
| Air & Rail | $24,190.01 |
| Internet | $ 112.96 |
| Lodging | $19,030.29 |
| Meals | $ 2,751.88 |
| Mileage | $ 84.96 |
| Other – hotel tips | $ 20.00 |
| Parking | $ 742.25 |
| Office Supplies | $ 2,334.04 |
| Telephone | $ 68.69 |
| Taxi | $ 4,297.90 |
| **Total Expenses** | **$53,632.98** |

| | |
|---|---|
| **Amount Due This Invoice:** | $ 388,515.56 |

*This invoice is due upon receipt*

---

ACH and Wire Transfer Instructions are as Follows:
National Penn Bank
Account#218151926
ABA#031308784
Telephone:1-800-822-3321

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:  5/1/2014  to  5/31/2014
- Project ID:          City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Albert J. Mink

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| THUR 5/1/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 2.00 | 2.00 | ■ | ■ |
| | | Flight from Detroit to Newark | | | | |
| THUR 5/1/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.70 | 2.70 | ■ | ■ |
| | | 9:30 am to 12:15 PM. Discussion with John Naglick, Finance Director and Bob Childree from Phoenix Management on the issues facing the Finance department, specifically those departments reporting to John Hill. | | | | |
| THUR 5/1/2014 | BK-COM-AM:EX | Communications with external parties of interest | 0.20 | 0.20 | ■ | ■ |
| | | Meeting with Pam Scales; introduction and set agenda for upcoming meeting | | | | |
| THUR 5/1/2014 | BK-COM-AM:EX | Communications with external parties of interest | 0.70 | 0.70 | ■ | ■ |
| | | Meeting with John Hagaman. Review March 14 "Finance Project" dash board. Obtained electronic version. | | | | |
| FRI 5/2/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.40 | 1.40 | ■ | ■ |
| | | Work with Cherie Polk, John Hills assistant to set up introductory meetings next week. Established times for 9 1hour introductory meetings. | | | | |
| FRI 5/2/2014 | BK-FIN-AM:RA | Review and Analysis of Core Documents | 1.40 | 1.40 | ■ | ■ |
| | | preliminary review of various documents received from Finance department. | | | | |
| FRI 5/2/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.80 | 1.80 | ■ | ■ |
| | | 9:00 am to 10:45 am. Conference with Conway MacKenzie getting background on their enagement and status of projects. In attendance were Glenn Kushiner and Kevin Hand from Conway, Mike Gaul and Kevin Barr from Phoenix. | | | | |
| SUN 5/4/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.60 | 2.60 | ■ | ■ |
| | | Review various documents in preparation for meetings with Finance Department heads this coming week. Documents were reviewed while traveling to detroit | | | | |
| MON 5/5/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.50 | 2.50 | ■ | ■ |
| | | 1:15 to 3:30 Continuation of Meeting with Glenn Kushiner and with Chris Gannonon to discuss their views of finance department and begin to get into details. Discussed more specifics on each of the departments | | | | |
| MON 5/5/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.20 | 2.20 | ■ | ■ |
| | | 9:00 to 11:10. Al Mink and Michael Jomeson. Meeting to discuss his views of the issues facing the departments reporting to John Hill. | | | | |
| MON 5/5/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.00 | 2.00 | ■ | ■ |
| | | Prepare notes from Meetings | | | | |
| MON 5/5/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 4.00 | 4.00 | ■ | ■ |
| | | Status meeting. Marti, Brian, Mike, Bob Childree and Kevin, Al | | | | |

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Albert J. Mink

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| MON 5/5/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | 11:00 to 12:15 Meeting with Glenn Kushiner and with Chris Gammon to discuss their views of finance department and begin to get into details. Discussed more specifics on each of the departments | | | | |
| TUES 5/6/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.00 | 2.00 | ■ | ■ |
| | | 1:00 to 3:00 meeting with Gary Evanko, Director of the Assessors office. Over view of the department, discussion of the State Accepted reassessment plan, impact on forecasted revenues, and restructuring of the Assessors department | | | | |
| TUES 5/6/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | 10:00 to 11:30 Donald Settles overview and details of the Risk Management department. Discussed the existing structure, and restructuring alternatives being investigated including potentially outsourcing the Third party administration of Workers Comp and engaging a third party insurance policy to cover auto | | | | |
| TUES 5/6/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | Follow up with Glenn from Conway on points covered in the Assessors meeting | | | | |
| TUES 5/6/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 3.20 | 3.20 | ■ | ■ |
| | | Meeting with Phoenix members to discuss status of work and accomplishments. Attendees, Marti Kopaz, Brian Gleason, Michael Gaul, Bob Childree, Kevin Barr and Al Mink | | | | |
| WED 5/7/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.30 | 2.30 | ■ | ■ |
| | | Pam Scales, Budget Director, Glenn from Conway, Bob Childree, Overview of the budget process including discussion of the development of 2015 using the Budget in the plan of adjustment. Also discussed challenges in reporting against budget. | | | | |
| WED 5/7/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | Debrief with Bob Childrees after meeting with Budget Director on inadequacies of budget process. | | | | |
| WED 5/7/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 2.50 | 2.50 | ■ | ■ |
| | | Preparation of meeting log and update of time and expense summaries | | | | |
| WED 5/7/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.00 | 2.00 | ■ | ■ |
| | | 1. to 3:00 PM Boysie Jackson over view of the Purchasing department including restructuring initiatives, processing of contracts, approvals for expenditures | | | | |
| THUR 5/8/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | 1:00 to 2:30 Al Mink, Bob Childree, Leighton Duncan, Project Manager, Treasury, and Glenn Kushner. Discussed status of Treasury department functions and restructuring. | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014 to 5/31/2014
- Project ID:    City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Albert J. Mink

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| THUR 5/8/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.80 | 1.80 | ■ | ■ |
| | | 10:00 to 11:45. Meeting with Eric Higgs, Chief accounting officer, Bob Childree, Al Mink and Gleen Kushner. Discuss the current activities of the Accounting department and the issues. | | | | |
| THUR 5/8/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 1.00 | 1.00 | ■ | ■ |
| | | Time sheet and meeting log | | | | |
| THUR 5/8/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | 2:30 to 3:15. Meeting with Mark Lockridge, Auditor General, Bob Childree and Glenn Kushner.  Mark is going to provide us with audit reports on the Accounting and finance functions he has conducted in recent years. | | | | |
| THUR 5/8/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | 8:45 to 9:45 Al Mink and Bob Childree Meeting with Glenn Kushner from Conolley.  Discussed Conway activities; restructuring activities in departments and helping to implement changes. | | | | |
| THUR 5/8/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 2.00 | 2.00 | ■ | ■ |
| | | Return trip to Newark. Actual flight time, 7 hours | | | | |
| FRI 5/9/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | Review various documents | | | | |
| FRI 5/9/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.40 | 1.40 | ■ | ■ |
| | | Preparation of memo on to Team on concerns with the Accounting Department being able to prepare monthly financial statements. | | | | |
| MON 5/12/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | 1:00 to 2:10. Discuss status of new ERP proposal. Discuss with Michael Swartz, Plante Moran's contribution to the Year End Closing process. Discuss issues with doing monthly financial statements. | | | | |
| MON 5/12/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 3.00 | 3.00 | ■ | ■ |
| | | Travel to Detroit from Newark Airport | | | | |
| MON 5/12/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 4.00 | 4.00 | ■ | ■ |
| | | Start write up of meetings with the various departments | | | | |
| MON 5/12/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | 8:45 to 10:00 meeting with Glenn Kushner on the global plan of adjustment and each of the finance and accounting deparments.  Al Mink and Glen Kushner in attendance | | | | |
| MON 5/12/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 0.80 | 0.80 | ■ | ■ |
| | | Schedule meetings and conference calls | | | | |
| TUES 5/13/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | Prepare formal request for additional documents to Glenn Kushner at Conway MacKenzie. Under new procedures requested documents will first be reviewed by Jones Day. | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
 - Time Entry Date:  5/1/2014  to  5/31/2014
 - Project ID:  City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Albert J. Mink

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|--|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| TUES | 5/13/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.20 | 1.20 | ■ | ■ |
| | | | Review and respond to various emails from Phoenix staff members, and external parties. | | | | |
| TUES | 5/13/2014 | BK-FIN-AM:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | ■ | ■ |
| | | | commence review of various documents in the data room in relationship to finance and accounting restructuring.  Began review of the ERP request for bid. | | | | |
| TUES | 5/13/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | | Meeting with Glenn Kushiner, on 10 year reorganization budget spreadsheets for the finance and accounting departments. | | | | |
| TUES | 5/13/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | | Meeting with Beth Niblock, Director of IT and Charles Dodd, assistant Director.  Overview of current status of Department and the vision for implementation of a integrated ERP System. | | | | |
| TUES | 5/13/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | | Meeting with Sonya Mays, Nakia Johnson on the development of the new Grants admistration department.  Chris Gannon and Bob Chjildree and Al Mink | | | | |
| TUES | 5/13/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 1.30 | 1.30 | ■ | ■ |
| | | | Schedule airline and hotels for the following 4 weeks | | | | |
| WED | 5/14/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 3.50 | 3.50 | ■ | ■ |
| | | | Continue write up's on departmental reviews. | | | | |
| WED | 5/14/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | | Meeting with Glenn Kushiner to review organization Chart. | | | | |
| WED | 5/14/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 2.30 | 2.30 | ■ | ■ |
| | | | Preparation of status memo on review of Financial and Accounting departments. | | | | |
| WED | 5/14/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Finalize request for documents from Conway Mackenzie and forward to Glenn Kushiner | | | | |
| WED | 5/14/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | | emails from phoenix staff members | | | | |
| THUR | 5/15/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 2.30 | 2.30 | ■ | ■ |
| | | | Status review with Phoenix Team | | | | |
| THUR | 5/15/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.00 | 2.00 | ■ | ■ |
| | | | continue documentation of interviews with directors of accounting and finance departments | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Albert J. Mink**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| THUR | 5/15/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.30 | 2.30 | ■ | ■ |
| | | | Write up and assemble notes from departmental interviews. | | | | |
| THUR | 5/15/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 4.00 | 4.00 | ■ | ■ |
| | | | Travel to Newark from Detroit | | | | |
| FRI | 5/16/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 3.00 | 3.00 | ■ | ■ |
| | | | Review various documents related to issues in the Fionce and accounting departments | | | | |
| FRI | 5/16/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | | Continue write-ups of interviews in finance and accounting | | | | |
| MON | 5/19/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | | Meeting with Glenn Kushiner to discuss Finance and Accounting head count to be rolled up under John Hill | | | | |
| MON | 5/19/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 4.00 | 4.00 | ■ | ■ |
| | | | One way Newark to Detroit | | | | |
| MON | 5/19/2014 | BK-DEV-AM:RD | Report developement | 6.00 | 6.00 | ■ | ■ |
| | | | write executive summary and begin outlining other sections for Finance and Accounting. Sort out various documents | | | | |
| MON | 5/19/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | | Meeting with Dan Jerneycic to discuss E&Y cash flow procedures and EM reports. Also questioned on monthly reporting views. | | | | |
| TUES | 5/20/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Review with Glenn Kersiner data requests not yet provided to Phoenix | | | | |
| TUES | 5/20/2014 | BK-DEV-AM:RD | Report developement | 6.00 | 6.00 | ■ | ■ |
| | | | write executive summary and begin outlining other sections for Finance and Accounting. Sort out various documents | | | | |
| WED | 5/21/2014 | BK-DEV-AM:RD | Report developement | 3.00 | 3.00 | ■ | ■ |
| | | | continued assembling notes and write up of sections of the Finance and Accounting report. | | | | |
| WED | 5/21/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 1.30 | 1.30 | ■ | ■ |
| | | | emails--answering and requesting documents. | | | | |
| WED | 5/21/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | | Meeting with Niki Timmons of the Treasurers department. Niki handles a lot of the paperwork for the Wayne Country program that acquires delinquent real estate assessments. Discussed past procedures and current procedures. | | | | |
| WED | 5/21/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.90 | 0.90 | ■ | ■ |
| | | | Meeting with Daniel Jerneycic and Juan Santombrogio from E&Y, Kevin Barr, Bob Childree and Al Mink from Phoenix. Discussed handling of certain items in Cash flow. Discussed post emergence reporting and potential risks. Discussed possibility of relying on E&Y cash flow reporting going forward. | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Albert J. Mink

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| WED | 5/21/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | | 10:00 to 11:30 meeting, Bob Childree and Al Mink with Tanya Stoudemire, Income Tax Manager. Also Glenn Kushiner from Conway. Over view of department, major initiatives, restructuring plans | | | | |
| THUR | 5/22/2014 | BK-DEV-AM:RD | Report developement | 4.00 | 4.00 | ■ | ■ |
| | | | Commence write up of IT section. Finalize Wayne County Section | | | | |
| THUR | 5/22/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 1.50 | 1.50 | ■ | ■ |
| | | | Update meeting logs and time sheets and set up meetings | | | | |
| THUR | 5/22/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.50 | 1.50 | ■ | ■ |
| | | | Meeting to discuss status. Marti, Brian, Mike, Al. | | | | |
| FRI | 5/23/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 3.00 | 3.00 | ■ | ■ |
| | | | Flight, Detroit to Newark, N.J. | | | | |
| FRI | 5/23/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 0.50 | 0.50 | ■ | ■ |
| | | | Emails, time keeping and meeting log | | | | |
| FRI | 5/23/2014 | BK-DEV-AM:RD | Report developement | 4.00 | 4.00 | ■ | ■ |
| | | | Continue write up of IT department for report | | | | |
| SUN | 5/25/2014 | BK-DEV-AM:RD | Report developement | 3.00 | 3.00 | ■ | ■ |
| | | | First draft of IT writeup completed. | | | | |
| TUES | 5/27/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | | Review with Kevin Bar aspects of 10 year model | | | | |
| TUES | 5/27/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.10 | 1.10 | ■ | ■ |
| | | | Phoenix Team meeting, Marti, Brian, Bob, Michael, Kevin | | | | |
| TUES | 5/27/2014 | BK-DEV-AM:RD | Report developement | 5.00 | 5.00 | ■ | ■ |
| | | | Continue work on Finance and accounting sections of the report | | | | |
| TUES | 5/27/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | | Discuss with Glenn Kushiner via conference call Payroll issues and Governance issues imbedded in the Model | | | | |
| WED | 5/28/2014 | BK-DEV-AM:RD | Report developement | 6.00 | 6.00 | ■ | ■ |
| | | | Continue write up of finance and accounting and IT departments.. Also prepare memo on conference with Joel Kowalski. | | | | |
| WED | 5/28/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Conference call with Joel Kowalski, Partner on the Detroit Bankruptcy, on KPMG's 2012 Management letter and updates. | | | | |
| THUR | 5/29/2014 | BK-DEV-AM:RD | Report developement | 5.00 | 5.00 | ■ | ■ |
| | | | Finalize first draft of IT write up | | | | |
| THUR | 5/29/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Conference with Glenn Kushhiner on Finance and accounting head count analysis. | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Albert J. Mink

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| THUR | 5/29/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |
| | | | begin accounting write up | | | | |
| THUR | 5/29/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.20 | 1.20 | ■ | ■ |
| | | | emails and calls with Phoenix team members on budget and report elements. | | | | |
| FRI | 5/30/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 1.00 | 1.00 | ■ | ■ |
| | | | Update time sheets and meeting log | | | | |
| FRI | 5/30/2014 | BK-DEV-AM:RD | Report developement | 6.00 | 6.00 | ■ | ■ |
| | | | Continue on Accounting section | | | | |
| | | | Project Total: | 165.20 | 165.20 | | |
| | | | Employee Total: | 165.20 | 165.20 | | |

Signature................................................

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014  to  5/31/2014
- Project ID:        City of Detroit Bankruptcy;  to  City of Detroit Bankruptcy;

**Employee Name: Brian F. Gleason**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| FRI | 5/2/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 3.60 | 3.60 | ■ | ■ |
| | | | Research on impact of changes in compensation on retention and recruitment, review of articles | | | | |
| MON | 5/5/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Travel to NYC | | | | |
| MON | 5/5/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.30 | 1.30 | ■ | ■ |
| | | | Review of City of Detroit 10 Year plan, analysis of ADP issue. | | | | |
| MON | 5/5/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.80 | 1.80 | ■ | ■ |
| | | | Review of Office of Auditor General Summary Report on Plan of Adjustment | | | | |
| MON | 5/5/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.40 | 1.40 | ■ | ■ |
| | | | Review differences in treatment of Pension in various plans.  Attempt to reconcile how continuing employees are handled | | | | |
| TUES | 5/6/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 3.60 | 3.60 | ■ | ■ |
| | | | Research on various subjects: Various market research on pensions retention and various issues | | | | |
| TUES | 5/6/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 3.20 | 3.20 | ■ | ■ |
| | | | Progress meeting with Team to discuss various issue found and kick around issues | | | | |
| WED | 5/7/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.60 | 1.60 | ■ | ■ |
| | | | Lunch with Richard Ravitch, discussion regarding various issues in the City and his experience on dealing with similar issues | | | | |
| WED | 5/7/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Meeting with Richard Ravitch and Phoenix Team re project | | | | |
| WED | 5/7/2014 | BK-ADMIN-BG:AD | Bankruptcy - Administration | 0.40 | 0.40 | ■ | ■ |
| | | | review and edit letter for Judge Rhodes | | | | |
| THUR | 5/8/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | ■ | ■ |
| | | | Analysis related to $100 m change in budget re dswd | | | | |
| THUR | 5/8/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Travel DET to phl | | | | |
| THUR | 5/8/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 1.50 | 1.50 | ■ | ■ |
| | | | Review of cases where feasibility was issues | | | | |
| THUR | 5/8/2014 | BK-COM-BG:EX | Communications with external parties of interest | 2.90 | 2.90 | ■ | ■ |
| | | | Meeting w Mayor Duggan | | | | |
| MON | 5/12/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 2.80 | 2.80 | ■ | ■ |
| | | | Research on Casino Revenue and cannibalization | | | | |
| TUES | 5/13/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Travel to DET 50% | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014  to  5/31/2014
- Project ID:        City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Brian F. Gleason

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| TUES | 5/13/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 2.20 | 2.20 | ■ | ■ |
| | | | review of modeling bridge documents | | | | |
| WED | 5/14/2014 | BK-ADMIN-BG:AD | Bankruptcy - Administration | 3.00 | 3.00 | ■ | ■ |
| | | | Prep for and attend meeting with Kresge Foundation Laura Trudeau and Rip Rapson | | | | |
| WED | 5/14/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.40 | 1.40 | ■ | ■ |
| | | | Analysis of Kevin's bridge document re various plans | | | | |
| WED | 5/14/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | | ■ |
| | | | Attend mayor's staff meeting. follow up with Melissa Smiley re presentations | | | | |
| WED | 5/14/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 3.10 | 3.10 | ■ | ■ |
| | | | Review 10 and 40 year plan | | | | |
| WED | 5/14/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |
| | | | Discussion with Team re 10 year plan structure | | | | |
| WED | 5/14/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 0.40 | 0.40 | ■ | ■ |
| | | | Call with E&Y re 10 year plan issues | | | | |
| THUR | 5/15/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | ■ | ■ |
| | | | Read and analyze House bills 5566-5575 oversight and other conditions on city | | | | |
| THUR | 5/15/2014 | BK-ADMIN-BG:FE | Bankruptcy - Admin Preparation of Fee App | 0.40 | 0.40 | ■ | ■ |
| | | | Letter to Sikulo re fees, calc of fees and expenses | | | | |
| THUR | 5/15/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Meeting with Melissa Smiley follow up on deferral issue | | | | |
| THUR | 5/15/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | ■ | ■ |
| | | | Review Detroit Future City Strategic Framework | | | | |
| THUR | 5/15/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 0.60 | 0.60 | ■ | ■ |
| | | | Meeting with Melissa Smiley re 10 year plan and deferral of initiatives | | | | |
| THUR | 5/15/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 2.70 | 2.70 | ■ | ■ |
| | | | Analysis of variance of 10 year and 40 year model. | | | | |
| THUR | 5/15/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | | Call with Marti re EY model and call with Stacey in EM office, and Melissa in Mayors Office | | | | |
| THUR | 5/15/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.70 | 2.70 | ■ | ■ |
| | | | Review of disclosure Statement and city budget for treatment of deferred initiatives | | | | |
| THUR | 5/15/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 2.30 | 2.30 | ■ | ■ |
| | | | Team meeting- review and pressure test various findings, develop analysis and report structure | | | | |

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014  to  5/31/2014
- Project ID:   City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

**Employee Name: Brian F. Gleason**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|--|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| FRI | 5/16/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 3.20 | 3.20 | ■ | ■ |
| | | | Review of City planning documents, articles and other documents regarding long term plan of foundations. | | | | |
| FRI | 5/16/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 0.75 | 0.75 | ■ | ■ |
| | | | Summary memo to team and questions on House Bills re oversight and budgeting provision requirements of City | | | | |
| FRI | 5/16/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Travel from DET to PHL | | | | |
| TUES | 5/20/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Transport from PHL to DET | | | | |
| TUES | 5/20/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.30 | 0.30 | ■ | ■ |
| | | | Call with EY Guarav re model | | | | |
| TUES | 5/20/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 2.10 | 2.10 | ■ | ■ |
| | | | Research Pension issues | | | | |
| TUES | 5/20/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.40 | 0.40 | ■ | ■ |
| | | | Mellissa Smiley | | | | |
| TUES | 5/20/2014 | BK-OPS-BG:OA | Operational Analysis | 1.50 | 1.50 | ■ | ■ |
| | | | Attend City employee pension presentation | | | | |
| TUES | 5/20/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.10 | 1.10 | ■ | ■ |
| | | | Review of Public Lighting, Gen Services, Municpal Parking and Public works memo to mayor re restructuring plan | | | | |
| TUES | 5/20/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.80 | 0.80 | ■ | ■ |
| | | | Conversation with Team about pension hangover | | | | |
| TUES | 5/20/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.30 | 0.30 | ■ | ■ |
| | | | Review of pension docs provided to employees | | | | |
| WED | 5/21/2014 | BK-COM-BG:EX | Communications with external parties of interest | 3.00 | 3.00 | ■ | ■ |
| | | | Meeting with Conway Chuck Moore and Glenn Kushner re Pensions and with Model reconciliations | | | | |
| WED | 5/21/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.40 | 1.40 | ■ | ■ |
| | | | Meeting with Mayor Melissa Smiley and Stacy re budgets and reconciliations | | | | |
| WED | 5/21/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 0.40 | 0.40 | ■ | ■ |
| | | | Review initiatives in model from Mayor meeting | | | | |
| WED | 5/21/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.50 | 1.50 | ■ | ■ |
| | | | Review various models with the Trienial model for consistency | | | | |
| WED | 5/21/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | | Meeting with Mayor Cabinet | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014 to 5/31/2014
- Project ID:        City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

### Employee Name: Brian F. Gleason

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| WED | 5/21/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.70 | 1.70 | ■ | ■ |
| | | | Meeting with Mayor, Alexis and Melissa and MG and MK. re departmental budgets | | | | |
| WED | 5/21/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.80 | 0.80 | ■ | ■ |
| | | | review of initiative documents for Mayors meetings | | | | |
| WED | 5/21/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | | Meeting with Mayor and Police Chief | | | | |
| WED | 5/21/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.70 | 0.70 | ■ | ■ |
| | | | review police budget overview provided by Chief | | | | |
| THUR | 5/22/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.70 | 0.70 | ■ | ■ |
| | | | review pension information re letters from Milliman | | | | |
| THUR | 5/22/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | DET to PHL, only charged 1.5 despite delay | | | | |
| THUR | 5/22/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.80 | 2.80 | ■ | ■ |
| | | | review of detailed inatives by Dept.  DDOT analysis | | | | |
| THUR | 5/22/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | | Development of memo to third parties for MK | | | | |
| THUR | 5/22/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.70 | 0.70 | ■ | ■ |
| | | | meeting with Melissa Smiley re DDOT budget and cancelled meeting | | | | |
| THUR | 5/22/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 2.20 | 2.20 | ■ | ■ |
| | | | Analysis of variances and reconciliation of triennial budget, 10 year 10 year, and 10 year 40 year budges | | | | |
| FRI | 5/23/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | | call with MK and email to team on next week and issues re models | | | | |
| FRI | 5/23/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.50 | 0.50 | ■ | ■ |
| | | | cursory review of EY new Model | | | | |
| FRI | 5/23/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.60 | 1.60 | ■ | ■ |
| | | | review of docket re objection and memos from objecting parties and city re documents and extensions, review press accounts, email to team | | | | |
| FRI | 5/23/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.70 | 1.70 | ■ | ■ |
| | | | review of CM initiatives models sent this week | | | | |
| FRI | 5/23/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.80 | 0.80 | ■ | ■ |
| | | | initiatives book | | | | |
| MON | 5/26/2014 | BK-DEV-BG:RD | Report developement | 1.10 | 1.10 | ■ | ■ |
| | | | drafting re impact of  Blanken Report- strengthening the security of public sector defined benefit plans- analysis of how restoration of pension beneifts creates a collar with no upside but downside. | | | | |
| MON | 5/26/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.10 | 2.10 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

**Hours Detail by Employee & Project with Memos**

Filters Used:
  - Time Entry Date:   5/1/2014  to  5/31/2014
  - Project ID:        City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

### Employee Name: Brian F. Gleason

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| | | | review of Blanken Report- strengthening the security of public sector defined benefit plans- | | | | |
| MON | 5/26/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.10 | 1.10 | ■ | ■ |
| | | | Reviwe of CM initiatives re risks, drives and constraints | | | | |
| TUES | 5/27/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.60 | 0.60 | ■ | ■ |
| | | | Call with MK and Steven Lerner re information issues with Jones Day. | | | | |
| TUES | 5/27/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.20 | 1.20 | ■ | ■ |
| | | | Call with Phoenix Team re new models and discussion of various issues were addressing | | | | |
| TUES | 5/27/2014 | BK-DEV-BG:RD | Report developement | 0.80 | 0.80 | ■ | ■ |
| | | | additional analysis and writing on pension and collar issue | | | | |
| TUES | 5/27/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.70 | 2.70 | ■ | ■ |
| | | | review documents in pension issues 2.3, review articles re Blight in GFP.  .4 | | | | |
| WED | 5/28/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 1.10 | 1.10 | ■ | ■ |
| | | | Review docket for filings re highlighting parties legal issues they intend to consider in BK.  To determine if any significant feasibility issues are identified. | | | | |
| WED | 5/28/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | | Travel to NYC for meetings with D Ravitch and Creditors summit. | | | | |
| WED | 5/28/2014 | BK-COM-BG:EX | Communications with external parties of interest | 3.00 | 3.00 | ■ | ■ |
| | | | Dinner w Dick Ravitch | | | | |
| WED | 5/28/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 0.30 | 0.30 | ■ | ■ |
| | | | Review Detroit Free Press for articles re feasibility. | | | | |
| THUR | 5/29/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.20 | 0.20 | ■ | ■ |
| | | | email to RR re meeting and questions from last night | | | | |
| THUR | 5/29/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 1.20 | 1.20 | ■ | ■ |
| | | | research on city charter issues re feasibility question, analysis on question of $1.4 b shortfall if COPS win disgorgement | | | | |
| THUR | 5/29/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.50 | 1.50 | ■ | ■ |
| | | | Development of analysis on pensions based on proxy of increase and decrease return on assets and issue of restoration benefit | | | | |
| THUR | 5/29/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | | Call with Marti re RRI and Blight and her call with land bank | | | | |
| THUR | 5/29/2014 | BK-DEV-BG:RD | Report developement | 0.80 | 0.80 | ■ | ■ |
| | | | Questions from RR meeting and FA summit re plan | | | | |
| THUR | 5/29/2014 | BK-COM-BG:EX | Communications with external parties of interest | 3.40 | 3.40 | ■ | ■ |
| | | | Creditor FA Sumit | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014  to  5/31/2014
- Project ID:   City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Brian F. Gleason

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|--|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| THUR | 5/29/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.30 | 0.30 | ■ | ■ |
| | | | review DS re Blight for Marti | | | | |
| THUR | 5/29/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.10 | 2.10 | ■ | ■ |
| | | | Review 10 year plan in anticipation of Creditors summit | | | | |
| THUR | 5/29/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.00 | 1.00 | ■ | ■ |
| | | | Review of accounting analysis by Mink, review of IT analysis by Mink, review accounting management letters and KPMG report | | | | |
| FRI | 5/30/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 2.10 | 2.10 | ■ | ■ |
| | | | Review of Pension models and sensitivity of collar | | | | |
| FRI | 5/30/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.30 | 0.30 | ■ | ■ |
| | | | review information from Noah Ornstein re additional questions from yesterday | | | | |
| FRI | 5/30/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Call w Chuck Moore re models and information availability | | | | |
| FRI | 5/30/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | | travel from NYC | | | | |
| FRI | 5/30/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.10 | 0.10 | ■ | ■ |
| | | | Call w Marti re Blight and Call with Melissa Smiley | | | | |
| FRI | 5/30/2014 | BK-DEV-BG:RD | Report developement | 2.20 | 2.20 | ■ | ■ |
| | | | Development of report outline and issues related to Feasibility Draft | | | | |
| SAT | 5/31/2014 | BK-DEV-BG:RD | Report developement | 1.75 | 1.75 | ■ | ■ |
| | | | Feasibility issue review and report outline | | | | |
| | | | **Project Total:** | 128.70 | 128.70 | | |
| | | | **Employee Total:** | 128.70 | 128.70 | | |

Signature....................................................

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:  5/1/2014  to  5/31/2014
- Project ID:  City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Bob Childree

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| THUR 5/1/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 2.50 | 2.50 | ■ | ■ |
| | | Meeting with John Naglick to discuss Finance department, functions, plans for implementing the "plan" and issues relating to viability/sustainability | | | | |
| THUR 5/1/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | Briefing Phoenix team re meeting with Kevyn Orr | | | | |
| THUR 5/1/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | Meeting with Kevyn Orr, Emergency Manager to discuss his thoughts and plans for Detroit | | | | |
| THUR 5/1/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | ■ | ■ |
| | | Continue review of the recent released plan documents/disclosure statements<br>8-9<br>12-1 Auditor General report on the plan | | | | |
| SAT 5/3/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.50 | 1.50 | ■ | ■ |
| | | Review/analyze Plant Moran document on the ERP | | | | |
| SUN 5/4/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.10 | 1.10 | ■ | ■ |
| | | Research re Best Practices for ERP associated with MMSA | | | | |
| MON 5/5/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | ■ | ■ |
| | | Review/analyze documents relative to Auditor General report and the Plante Moran ERP document | | | | |
| TUES 5/6/2014 | BK-COM-BC:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | Meeting with Glenn of Conway to understand roles played by each of the constants in the Bankruptcy | | | | |
| TUES 5/6/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 3.20 | 3.20 | ■ | ■ |
| | | Meeting with Phoenix team to discuss progress of the research/interviews and discuss preliminary thoughts regarding feasibility, work in progress, plans for the next few days and document request pending | | | | |
| TUES 5/6/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 2.00 | 2.00 | ■ | ■ |
| | | Meeting with Gary Evenko, Chief Assessor to discuss property tax process and determine if forecast are substantive and how the plan will be implemented. | | | | |
| TUES 5/6/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | Prepare for interview with Accounting staff | | | | |
| TUES 5/6/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | meeting with Donald Settles, Risk Manager to discuss worker comp, insurance and how plan of adjustment will be implemented. | | | | |
| WED 5/7/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 2.30 | 2.30 | ■ | ■ |
| | | Meeting/interview with Pam Scales, Budget Director regarding functions, capabilities, reporting, staffing and issues affecting the Plan. | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014  to  5/31/2014
- Project ID:        City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

**Employee Name: Bob Childree**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| WED | 5/7/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.70 | 0.70 | ■ | ■ |
| | | | Debrief with Al Mink and detailed discussion of governmental accounting and reporting | | | | |
| WED | 5/7/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.70 | 1.70 | ■ | ■ |
| | | | Review of preliminary analysis by Phoenix of cash forecast done by E&Y | | | | |
| WED | 5/7/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | | weeks Meeting with Marti and Dick Ravitz regarding roles to be played by each in the ensuing | | | | |
| WED | 5/7/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 2.00 | 2.00 | ■ | ■ |
| | | | Meeting with Boysie Jackson, Director of Purchasing regarding functions, risk, staffing and the future implementation of the Plan | | | | |
| THUR | 5/8/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | ■ | ■ |
| | | | analysis of documents | | | | |
| THUR | 5/8/2014 | BK-COM-BC:EX | Communications with external parties of interest | 0.70 | 0.70 | ■ | ■ |
| | | | meeting with Auditor General, Mark Lockridge to discuss his report to the city council and Internal Control issues he has identified which might affect risk associated with the implementation of the plan. | | | | |
| THUR | 5/8/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | | Meeting with Glenn at Conway to continue discussion regarding roles, reporting Hierarchy, political issues, request for documents/reports and identification of other key people needed to complete the interview process | | | | |
| THUR | 5/8/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.70 | 1.70 | ■ | ■ |
| | | | meeting with Eric Higgs, Chief Accounting Officer to discuss the ability of the city to produce time financial reports in support of the Plan | | | | |
| THUR | 5/8/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.40 | 1.40 | ■ | ■ |
| | | | meeting with Leighton Duncan, Deputy Treasurer to understand complexities of the revenue collection process, functions of the treasurer, organizational issues, staffing issues/needs and risks associated with implementation and operation under the Plan | | | | |
| SAT | 5/10/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.00 | 1.00 | ■ | ■ |
| | | | review Plan of Adjustment as relates to pensions, reviewed GASB 67 and 68 to prepare for interviews with Pension administrators | | | | |
| SUN | 5/11/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | ■ | ■ |
| | | | review plan of adjustment re pensions and GASB67 and 68 to prepare for interviews with pension administrators | | | | |
| MON | 5/12/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.10 | 2.10 | ■ | ■ |
| | | | Review Auditor General, report specifics on pension plan and OPEB relative to Plan Of Adjustment | | | | |
| TUES | 5/13/2014 | BK-COM-BC:EX | Communications with external parties of interest | 2.40 | 2.40 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

**Hours Detail by Employee & Project with Memos**

Filters Used:
- Time Entry Date:  5/1/2014  to  5/31/2014
- Project ID:        City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

**Employee Name: Bob Childree**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | call with E&Y economist (Bob Kline) et al to discuss econometric model and assumptions, forecast, | | | | |
| | | | meeting with Alixpartners, sidley Austin and Chadbourne & Park...Marti, Kurt Beckman, Albert Kock, Guy Neal, Samuel Kohn To discuss the plan according to the creditors they represent. | | | | |
| TUES | 5/13/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.30 | 1.30 | ■ | ■ |
| | | | Initial review of the proposed legislation and the Triennial budget | | | | |
| TUES | 5/13/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | | catch up discussion with team regarding activities for the week | | | | |
| TUES | 5/13/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 2.30 | 2.30 | ■ | ■ |
| | | | 1.3 preparing for meeting with Officials on Grants management...reviewing CAFR for grants activity and volume 1.0 hour meeting with Sonya, Dan Sutton, Nakia Johnson and Chris (from Conway) regarding Grants Management process and activity panned between now and implementation of the plan | | | | |
| WED | 5/14/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |
| | | | discussion re 10 year and 40 year plan and call with E&Y to gain understanding of the E&Y model re revenue and expenditure | | | | |
| WED | 5/14/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.50 | 1.50 | ■ | ■ |
| | | | Call with Stephen Learner and Scott King of Squire Sanders LLP regarding legal issues involved in the Detroit Bankruptcy (.7 hour) | | | | |
| | | | meeting with Glenn Kushiner (Conway) to follow up on request for Org charts etc and discussion regarding HR/payroll...identified contact Tanya Stoudemire | | | | |
| | | | Discussed RFPs and Outsourcing opportunities | | | | |
| WED | 5/14/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 4.40 | 4.40 | ■ | ■ |
| | | | review information developed from interviews and prepare for risk analysis relative to accounting functions Review Als notes re the CIO meeting and the ERP | | | | |
| | | | Reviewed E-mail from Nakia and research/analyzed the last two Federal Single audits to uncover significant weaknesses in the Grants program. | | | | |
| WED | 5/14/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.60 | 1.60 | ■ | ■ |
| | | | .5 prep for pension call...review of Auditor General's report on the Plan as pertains to Pension | | | | |
| | | | 1.1 conference call with E&Y regarding Plan of adjustment for pension and OPEB | | | | |
| THUR | 5/15/2014 | BK-ADMIN-BC:TR | Bankruptcy-Administrative Travel | 2.00 | 2.00 | ■ | ■ |
| | | | travel time=4.5 hours time spent reviewing documents claim is for two hours travel time 1 | | | | |
| THUR | 5/15/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 2.30 | 2.30 | ■ | ■ |

13-53846-tjt    Doc 5662    Filed 06/30/14    Entered 06/30/14 12:01:23    Page 17 of 50

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:  5/1/2014  to  5/31/2014
- Project ID:       City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

**Employee Name: Bob Childree**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| | | | Phoenix team meeting to discuss status of the project, identify preliminary findings regarding risk. Develop list of work to be done and made assignments for the next two weeks. | | | | |
| THUR | 5/15/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 3.10 | 3.10 | ■ | ■ |
| | | | review /analyze the Detroit legislation | | | | |
| FRI | 5/16/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 2.00 | 2.00 | ■ | ■ |
| | | | review/ read e-mails from team members/ compose e-mail request for access to pension fund administrators | | | | |
| MON | 5/19/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.30 | 2.30 | ■ | ■ |
| | | | review / analyze the Michigan Budget act and draft synopsis prepare e-mail to answer questions regarding required reporting and timing of reporting by local govt units. | | | | |
| MON | 5/19/2014 | BK-ADMIN-BC:TR | Bankruptcy-Administrative Travel | 2.00 | 2.00 | ■ | ■ |
| | | | Travel from MGM to DTW total travel time - 5 hours | | | | |
| TUES | 5/20/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 5.20 | 5.20 | ■ | ■ |
| | | | 8:30-11:00 : review e-mail, download documents review casino revenues, review pension actuarial reports 12:45-3:00 : Review Auditor General report review emergency manager quarterly report | | | | |
| TUES | 5/20/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 1.20 | 1.20 | ■ | ■ |
| | | | meeting with Phoenix team to prepare for meetings with Conway, Clark Hill, et al review GASB 67 and 68 4:30-5:45 | | | | |
| TUES | 5/20/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.10 | 1.10 | ■ | ■ |
| | | | Pension public hearing 13th floor | | | | |
| WED | 5/21/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.00 | 1.00 | ■ | ■ |
| | | | 9-10 review analyze pending house bills | | | | |
| WED | 5/21/2014 | BK-COM-BC:EX | Communications with external parties of interest | 3.50 | 3.50 | ■ | ■ |
| | | | 11:30-12:00M regarding question from Kevin and Al...and general discussion of the reporting process (cash Based) vs monthly reporting including encumbrances, AP, et al meeting with E&Y ...Dan and Juan 1:30-3:00 Meeting with Conway (Chuck and Glenn) regarding pension explanation...old...new...assumptions, decisions 3:00-4:30 Meeting with Clark Hill et al (representatives for the Pension plans) about positions on various aspects of the plan, ask questions about assumptions funding levels etc | | | | |
| WED | 5/21/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | | Meeting w/Tanya Stoudemire, Income Tax Manager to discuss the Income tax processes...initiatives...progress, etc | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Bob Childree

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| THUR | 5/22/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | | Call with John Cherbini regarding John Hill...due diligence on his record at GAO and ability to make things happen with the Plan. | | | | |
| THUR | 5/22/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.00 | 1.00 | ■ | ■ |
| | | | continue review of pension documents plan for Friday meetings with Mayor | | | | |
| THUR | 5/22/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | | communicate with team regarding meetings on Friday...meetings cancelled | | | | |
| THUR | 5/22/2014 | BK-ADMIN-BC:TR | Bankruptcy-Administrative Travel | 2.00 | 2.00 | ■ | ■ |
| | | | Travel from Detroit...reviewed pension documents, planned for who to meet re pensions | | | | |
| FRI | 5/23/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | | Reviewed e-mail from Bryan, Marty and AI re mayor's position on EM and Jones Day and plans for next week | | | | |
| TUES | 5/27/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 1.00 | 1.00 | ■ | ■ |
| | | | Team call update on where we are, what is outstanding and what everyone is working on | | | | |
| TUES | 5/27/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 3.00 | 3.00 | ■ | ■ |
| | | | r in 10/40 year planeview actuarial reports, pension plan | | | | |
| TUES | 5/27/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | | Call to GASB...David Bean ( he is out and will call Monday) Discussion with Norman Turnipseed , Former CFO of Retirement Systems of Alabama re Detroit Funding and recovery at sometime in future | | | | |
| WED | 5/28/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 3.50 | 3.50 | ■ | ■ |
| | | | Analysis of documents relative to the pension plan...Brian's draft re Dick Ravitz thoughts on the discount rate. Read and edit Al Mink's draft . | | | | |
| THUR | 5/29/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 4.00 | 4.00 | ■ | ■ |
| | | | Review interview notes, develop follow up list of interviews with Pension related persons...Executive Director, actuaries. | | | | |
| FRI | 5/30/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 1.50 | 1.50 | ■ | ■ |
| | | | review Mike Gauls phone message re drafting pension section and disduss plans for drafting sections of the pension report. | | | | |
| | | | review e-mails from team and read reports | | | | |
| SAT | 5/31/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | ■ | ■ |
| | | | Draft documents related to Detroit Bankruptcy | | | | |

|  | Project Total: | 102.20 | 102.20 |
|--|----------------|--------|--------|
|  | Employee Total: | 102.20 | 102.20 |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Printed on: 6/12/2014
Page 19 of 40

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

Signature.................................................

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014 to 5/31/2014
- Project ID:        City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Dianne Lomonaco**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|------|---------|-------------|-------|-------|----------|----------|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| THUR | 5/22/2014 | BK-ADMIN-DL:AD | Bankruptcy - Administration | 6.50 | 6.50 | ■ | ■ |
| | | | Project binder | | | | |
| FRI | 5/23/2014 | BK-ADMIN-DL:AD | Bankruptcy - Administration | 2.50 | 2.50 | ■ | ■ |
| | | | Project binder | | | | |
| | | | **Project Total:** | 9.00 | 9.00 | | |
| | | | **Employee Total:** | 9.00 | 9.00 | | |

Signature...................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
  - Time Entry Date:   5/1/2014  to  5/31/2014
  - Project ID:     City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Kevin Barr

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| THUR | 5/1/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Interview follow up with Mike Gaul and Marti Kopacz | | | | |
| THUR | 5/1/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 6.60 | 6.60 | ■ | ■ |
| | | | Review of data room | | | | |
| | | | Review of documents in data room: including back up to 10 year plan projections and reinvestment initiatives | | | | |
| THUR | 5/1/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.30 | 0.30 | ■ | ■ |
| | | | Updated contact log | | | | |
| FRI | 5/2/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.60 | 0.60 | ■ | ■ |
| | | | Communication regarding information request list to Conway McKenzie | | | | |
| FRI | 5/2/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.60 | 1.60 | ■ | ■ |
| | | | Meeting to discuss restructuring initiatives with Conway MacKenzie team: Kevin Hand, Chris Gannon and Glenn Kushiner | | | | |
| FRI | 5/2/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 2.90 | 2.90 | ■ | ■ |
| | | | Review of support files to 10 year plan including revenue files, expense files and department information | | | | |
| FRI | 5/2/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | 2 Hours of actual travel, 1 billable | | | | |
| MON | 5/5/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 3.70 | 3.70 | ■ | ■ |
| | | | - Review of Conway Mackenzie model. | | | | |
| | | | - Variance analysis of Conway Mackenzie model to identify key drivers. Focused on revenue drivers. | | | | |
| MON | 5/5/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | - 3 Hours of actual travel to Detroit from Philadelphia | | | | |
| MON | 5/5/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 3.90 | 3.90 | ■ | ■ |
| | | | - Review of auditor generals report | | | | |
| | | | - Review of pension exhibits to understand most recent updates to pensions both old and current. | | | | |
| | | | - Review of updated redlined disclosure statement | | | | |
| TUES | 5/6/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 3.20 | 3.20 | ■ | ■ |
| | | | - Team meeting to discuss status of where everyone was on given tasks. | | | | |
| | | | - Review of outline including top 10 initiatives list. | | | | |
| TUES | 5/6/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 6.40 | 6.40 | ■ | ■ |
| | | | - Review of Conway Mackenzie model. | | | | |
| | | | - Variance analysis of Conway Mackenzie model to identify key drivers. Focused on expense and cap ex drivers. | | | | |
| | | | - Built bridge analysis beteen Conway Mackenzies two versions. | | | | |
| | | | - Started bridge analysis for Earnst and Young model. | | | | |
| WED | 5/7/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.60 | 1.60 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

## Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Kevin Barr**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | - Meeting with Kevin Hand and Emily Petrovski to discuss Conway Mackenzies model for the fire department and rec department. | | | | |
| WED | 5/7/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | ■ | ■ |
| | | | - Build out bridge for various versions of the 10 year plan | | | | |
| WED | 5/7/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 0.30 | 0.30 | ■ | ■ |
| | | | Analysis of documents sent by Ernst and Young | | | | |
| WED | 5/7/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | | - Prep for meeting with Kevin Hand, Chris Gannon and Emily Petrovski to discuss fire department, Rec department, mayors office and Ombudsperson.
- Typed meeting notes for documentation | | | | |
| WED | 5/7/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | | - Meeting with Chriss Gannon and Emily Petrovski to discuss Conway Mackenzies model for the Mayors office and Omsbudperson. | | | | |
| THUR | 5/8/2014 | BK-COM-KB:EX | Communications with external parties of interest | 2.10 | 2.10 | ■ | ■ |
| | | | - Meetings with Todd Eddy of Conway Mackenzie to discuss DDOT, General Service Department and 36th district court. | | | | |
| THUR | 5/8/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.90 | 1.90 | ■ | ■ |
| | | | - Build out bridge for various versions of the 10 year plan | | | | |
| THUR | 5/8/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | - 3 Hours of actual travel to Detroit from Philadelphia | | | | |
| THUR | 5/8/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | | Meeting with Kevin Hand and Emily Petrovski to discuss Blight. | | | | |
| THUR | 5/8/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.60 | 0.60 | ■ | ■ |
| | | | - Meeting with Danielle Iafrate and Chris Gannon of Conway Mcackenzie to discuss the police department. | | | | |
| THUR | 5/8/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.20 | 0.20 | ■ | ■ |
| | | | - Conversation with Brian Gleason and Marti Kopacz to discuss blight issues. | | | | |
| FRI | 5/9/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.25 | 0.25 | ■ | ■ |
| | | | Updates to contact log | | | | |
| FRI | 5/9/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.40 | 1.40 | ■ | ■ |
| | | | - Call with Conway Mackenzie team to discuss various department reinvestment/restructuring initiatives. | | | | |
| FRI | 5/9/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.30 | 1.30 | ■ | ■ |
| | | | Analysis of 10 year plan and 40 year plan | | | | |
| MON | 5/12/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.40 | 0.40 | ■ | ■ |
| | | | Document management | | | | |
| MON | 5/12/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Travel to Detroit. 3 Hours actual travel time. | | | | |

13-53846-tjt    Doc 5662    Filed 06/30/14    Entered 06/30/14 12:01:23    Page 23 of 50

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Kevin Barr**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| MON 5/12/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.90 | 0.90 | ■ | ■ |
| | | Administrative items-Picked up printer, office supplies, etc. | | | | |
| MON 5/12/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 3.10 | 3.10 | ■ | ■ |
| | | Review of 10 year and 40 year plans | | | | |
| TUES 5/13/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.40 | 0.40 | ■ | ■ |
| | | Updated contact list | | | | |
| TUES 5/13/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 4.40 | 4.40 | ■ | ■ |
| | | Reviewed model assumptions in the 10 year plan and 40 year plan In preparation for detailed review with Ernst & Young Reviewed disclosure statement Review of 40 year plan | | | | |
| TUES 5/13/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | Conversation with Phoenix team regarding property taxes after the Economist call. | | | | |
| TUES 5/13/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.20 | 0.20 | ■ | ■ |
| | | Information request to Conway Mackenzie | | | | |
| TUES 5/13/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.10 | 0.10 | ■ | ■ |
| | | Emails to Ernst & Young team to request meetings | | | | |
| TUES 5/13/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.40 | 1.40 | ■ | ■ |
| | | Call with Ernst & Young economist Bob Kline to discuss revenue assumptions in the 10 year plan | | | | |
| TUES 5/13/2014 | BK-ADMIN-KB:GR | Research-general research on economic conditions | 0.30 | 0.30 | ■ | ■ |
| | | Read articles in Detroit Newspapers regarding prior day hearings Reviewed bankruptcy docket | | | | |
| TUES 5/13/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | Reviewed revenue assumptions in preparation of call with the Economist. | | | | |
| WED 5/14/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.80 | 0.80 | ■ | ■ |
| | | Discussion with team regarding 40 year plan | | | | |
| WED 5/14/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 3.20 | 3.20 | ■ | ■ |
| | | Reviewed model assumptions in the 10 year plan and 40 year in preparation for detailed review with Ernst & Young | | | | |
| WED 5/14/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | Call with Steven Lerner to discuss tracking information and contact logs | | | | |
| WED 5/14/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.60 | 0.60 | ■ | ■ |
| | | Conversations with Phoenix team regarding Pension and OPEB. | | | | |
| WED 5/14/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.30 | 0.30 | ■ | ■ |
| | | Call with Ernst & Young team to discuss 40 year model. | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:  5/1/2014 to 5/31/2014
- Project ID:    City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Kevin Barr

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|--|---------|-------------|-------|-------|----------|----------|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| WED | 5/14/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.10 | 1.10 | ■ | ■ |
| | | | Call with Ernst & Young team to discuss pension and OPEB assumptions in the model | | | | |
| WED | 5/14/2014 | BK-ADMIN-KB:GR | Research-general research on economic conditions | 0.30 | 0.30 | ■ | ■ |
| | | | Read articles in Detroit Newspapers regarding prior day hearings Reviewed bankruptcy docket | | | | |
| THUR | 5/15/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Travel home from Detroit. 3 Hours actual travel time. | | | | |
| THUR | 5/15/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 2.30 | 2.30 | ■ | ■ |
| | | | Team meeting to discuss status of everyone's assignments. Discussed roles going forward Discussed logistics for the next few weeks | | | | |
| THUR | 5/15/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 3.60 | 3.60 | ■ | ■ |
| | | | Reviewed model assumptions in the 10 year plan and 40 year in preparation for detailed review with Ernst & Young Listed out questions for the meeting Review of disclosure statement and exhibits | | | | |
| FRI | 5/16/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 2.90 | 2.90 | ■ | ■ |
| | | | Reviewed model assumptions in the 10 year plan and 40 year in preparation for detailed review with Ernst & Young Listed out questions for the meeting Review of disclosure statement and exhibits | | | | |
| FRI | 5/16/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.40 | 0.40 | ■ | ■ |
| | | | Print out and bound new disclosure statement and all exhibits. Print out Milliman letters | | | | |
| SUN | 5/18/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.90 | 1.90 | ■ | ■ |
| | | | Re-read disclosure statement | | | | |
| MON | 5/19/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | ■ | ■ |
| | | | Review of Milliman letters regarding pensions and OPEB. | | | | |
| MON | 5/19/2014 | BK-COM-KB:EX | Communications with external parties of interest | 2.00 | 2.00 | ■ | ■ |
| | | | Meeting with Ernst & Young team to discuss 10 year model assumptions. | | | | |
| MON | 5/19/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.20 | 0.20 | ■ | ■ |
| | | | Email to Ernst & Young requesting information | | | | |
| MON | 5/19/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 0.60 | 0.60 | ■ | ■ |
| | | | Review of 2 year cash flow forecast. | | | | |
| MON | 5/19/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.60 | 0.60 | ■ | ■ |
| | | | Conversation with Mike Gaul regarding pensions in the ten and 40 year plans | | | | |
| MON | 5/19/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 1.20 | 1.20 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Kevin Barr

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | Reviewed key assumptions prior to meeting with Ernst & Young to review the 10 year plan. | | | | |
| MON | 5/19/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Travel to Detroit. 3 hours actual travel | | | | |
| TUES | 5/20/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.30 | 0.30 | ■ | ■ |
| | | | Downloads of documents in the data room | | | | |
| TUES | 5/20/2014 | BK-ADMIN-KB:GR | Research-general research on economic conditions | 0.70 | 0.70 | ■ | ■ |
| | | | Reviewed and typed DDOT notes from Conway Mackenzie meeting for Al Mink. | | | | |
| TUES | 5/20/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.10 | 1.10 | ■ | ■ |
| | | | Review of cash flow forecast and comparisons of the forecast to the ten year plan. | | | | |
| TUES | 5/20/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 3.90 | 3.90 | ■ | ■ |
| | | | Review of 10 and 40 year forecast. | | | | |
| TUES | 5/20/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.10 | 0.10 | ■ | ■ |
| | | | Email to Conway Mackenzie requesting a meeting to discuss deferred reinvestments. | | | | |
| TUES | 5/20/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 0.90 | 0.90 | ■ | ■ |
| | | | Review of debt amortization schedules provided by Ernst & Young | | | | |
| TUES | 5/20/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 0.40 | 0.40 | ■ | ■ |
| | | | Review of pensions with the Phoenix team | | | | |
| WED | 5/21/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Meeting with Ernst & Young to discuss two year cash flow forecast | | | | |
| WED | 5/21/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 0.90 | 0.90 | ■ | ■ |
| WED | 5/21/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | | Conversation with Bob Childree regarding pensions. | | | | |
| WED | 5/21/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | | Review of 2 year cash flow forecast in preparation of the meeting with Ernst & Young. | | | | |
| WED | 5/21/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Travel home from Detroit. 3 hours actual travel | | | | |
| WED | 5/21/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.30 | 0.30 | ■ | ■ |
| | | | Download documents from the data room. | | | | |
| WED | 5/21/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | | Conversation with Mike Gaul regarding the ten year plan. | | | | |
| TUES | 5/27/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 1.20 | 1.20 | ■ | ■ |
| | | | Internal team call to discuss status updates. | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

**Hours Detail by Employee & Project with Memos**

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Kevin Barr**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| TUES | 5/27/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 5.00 | 5.00 | ■ | ■ |
| | | | Initial detailed review of the 10 and 40 year financial models. | | | | |
| TUES | 5/27/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.40 | 0.40 | ■ | ■ |
| | | | Conversation with Mike Gual regarding open information request items | | | | |
| WED | 5/28/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 1.10 | 1.10 | ■ | ■ |
| | | | Review of 10 year and 40 year detailed model in anticipation of call with Ernst & Young. | | | | |
| WED | 5/28/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 6.20 | 6.20 | ■ | ■ |
| | | | Detailed review of Headcount, salary and overtime assumptions in the 10 year model. | | | | |
| WED | 5/28/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | | Call with Ernst & Young team to review the detailed 10 year and 40 year model. | | | | |
| WED | 5/28/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | | Call with Al Mink to discuss ADP assumptions in the forecast | | | | |
| WED | 5/28/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.50 | 0.50 | ■ | ■ |
| | | | Call with Kevin Hand and Glenn Kushner regarding Reinvestment deferrals. | | | | |
| THUR | 5/29/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.70 | 0.70 | ■ | ■ |
| | | | Review of notes after the meeting with the creditors advisers. | | | | |
| THUR | 5/29/2014 | BK-COM-KB:EX | Communications with external parties of interest | 3.30 | 3.30 | ■ | ■ |
| | | | Meeting with financial advisers of the creditors in New York City | | | | |
| THUR | 5/29/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | ■ | ■ |
| | | | Detailed review of salary assumptions in E&Y's 10 year model. | | | | |
| THUR | 5/29/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | | Travel to and from New York City for a meeting with financial advisers. (Actual travel time 2 hours) | | | | |
| THUR | 5/29/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.10 | 0.10 | ■ | ■ |
| | | | Emails regarding notes and ADP project | | | | |
| FRI | 5/30/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 1.10 | 1.10 | ■ | ■ |
| | | | Conversation with Mike Gaul regarding meeting with financial advisers. Email regarding reinvestment deferrals to Brian Gleason. Discussions with Mike Gaul regarding binder and information received from Jones Day. | | | | |
| FRI | 5/30/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 2.60 | 2.60 | ■ | ■ |
| | | | Review of revenue analysis put together by Mike Gaul including edits and meeting with Mike to discuss edits. | | | | |
| FRI | 5/30/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 3.00 | 3.00 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:  5/1/2014  to  5/31/2014
- Project ID:  City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Kevin Barr

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|--|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | Reviewed files in the binder provided by Jones Day | | | | |
| | | | Downloaded files from the data room | | | | |
| | | | Organized notes from all meeting | | | | |
| | | | Updated contact log | | | | |
| | | | Updated items on information request list | | | | |
| SAT | 5/31/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 4.60 | 4.60 | ■ | ■ |
| | | | Detailed analysis of E&Y 10 year financial model including all assumptions behind operating expenditures | | | | |
| | | | **Project Total:** | 135.35 | 135.35 | | |
| | | | **Employee Total:** | 135.35 | 135.35 | | |

Signature.................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:  5/1/2014  to  5/31/2014
- Project ID:  City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

**Employee Name: Kathy Delaney**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| FRI    5/23/2014 | BK-ADMIN-KD:AD | Bankruptcy - Administration | 1.50 | 1.50 | ■ | ■ |
| | | Helped Dianne with the book for Brian Gleason | | | | |
| | | Project Total: | 1.50 | 1.50 | | |
| | | Employee Total: | 1.50 | 1.50 | | |

Signature..................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

| Hours Detail by Employee & Project with Memos |
| --- |

Filters Used:
- Time Entry Date:  5/1/2014  to  5/31/2014
- Project ID:  City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

## Employee Name: Michael Gaul

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| THUR | 5/1/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 6.40 | 6.40 | ■ | ■ |
| | | | Review of updated Plan and Disclosure Statement | | | | |
| THUR | 5/1/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | | Internal meeting with Phoenix team (Kopacz, Barr) to review day's meetings and set schedule for the following day) | | | | |
| FRI | 5/2/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.40 | 3.40 | ■ | ■ |
| | | | Review of updated Plan and Disclosure Statement | | | | |
| FRI | 5/2/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.60 | 1.60 | ■ | ■ |
| | | | Meeting with Conway Mackenzie team (Kushner, Gannon, Hand) and K. Barr to discuss CM's historical role and specifically the Restructuring Initiatives | | | | |
| FRI | 5/2/2014 | ADMIN-MG:BT | Administration - Billable Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Travel from Detroit to PHL; review BK documents | | | | |
| FRI | 5/2/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | | Phone call with Brian Gleason to review status of Detroit meetings | | | | |
| SUN | 5/4/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | ■ | ■ |
| | | | Review of updated Plan and Disclosure Statement | | | | |
| MON | 5/5/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Traveling from PHL to Detroit; reviewed BK documents during flight | | | | |
| MON | 5/5/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.60 | 2.60 | ■ | ■ |
| | | | Review of 10 Year Plan's Restructuring Initiatives | | | | |
| MON | 5/5/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.30 | 3.30 | ■ | ■ |
| | | | Review of Plan, Disclosure Statement, and other corresponding analyses | | | | |
| MON | 5/5/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.30 | 0.30 | ■ | ■ |
| | | | Meeting with Conway MacKenzie team to discuss Phoenix data request; follow up with Jeff Addison | | | | |
| TUES | 5/6/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 3.20 | 3.20 | ■ | ■ |
| | | | Internal Phoenix team meeting (Kopacz, Gleason, Childree, Mink, Barr) to discuss progress made to date and next steps of engagement | | | | |
| TUES | 5/6/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.60 | 2.60 | ■ | ■ |
| | | | Review of Plan, Disclosure Statement, and other corresponding analyses | | | | |
| TUES | 5/6/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 3.50 | 3.50 | ■ | ■ |
| | | | Review of 10 Year Plan's Restructuring Initiatives | | | | |
| WED | 5/7/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | ■ | ■ |
| | | | Review of Plan, Disclosure Statement, and other corresponding analyses | | | | |
| WED | 5/7/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.60 | 1.60 | ■ | ■ |
| | | | Meeting with Conway MacKenzie team to discuss Restructuring Initiatives; specifically within the Fire and Recreation departments | | | | |
| WED | 5/7/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Michael Gaul**

| Date | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | |
| | | Traveling from Detroit to PHL; reviewed BK documents during flight | | | | |
| THUR 5/8/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.60 | 1.60 | ■ | ■ |
| | | Review of Plan, Disclosure Statement, and other corresponding analyses | | | | |
| THUR 5/8/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.60 | 0.60 | ■ | ■ |
| | | Phone call with Juan Santambrogio of E&Y to discuss forecasted revenues in 10 Year Plan | | | | |
| THUR 5/8/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.10 | 2.10 | ■ | ■ |
| | | Review of 10 Year Plan's Restructuring Initiatives | | | | |
| FRI 5/9/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 1.50 | 1.50 | ■ | ■ |
| | | Review of 10 Year Plan's Restructuring Initiatives | | | | |
| MON 5/12/2014 | BK-OPS-MG:OA | Operational Analysis | 2.60 | 2.60 | ■ | ■ |
| | | Review 10 Year Plan's detailed revenue analysis in preparation for 5/13 call with E&Y | | | | |
| MON 5/12/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.80 | 1.80 | ■ | ■ |
| | | BK documents review: BOA, Disclosure Statement, corresponding Exhibits, various Detroit analyses | | | | |
| MON 5/12/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | Traveling from PHL to Detroit; reviewed BK documents during flight | | | | |
| TUES 5/13/2014 | BK-OPS-MG:OA | Operational Analysis | 3.20 | 3.20 | ■ | ■ |
| | | Review 10 Year Plan's detailed revenue analysis | | | | |
| TUES 5/13/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.40 | 1.40 | ■ | ■ |
| | | Conference call with E&Y, Jones Day, Latham, and Phoenix team to discuss 10 Year Plan revenue assumptions | | | | |
| TUES 5/13/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 0.40 | 0.40 | ■ | ■ |
| | | Internal Phoenix team discussion (Kopacz, Barr, Gaul) to discuss E&Y revenue assumptions call | | | | |
| WED 5/14/2014 | BK-OPS-MG:OA | Operational Analysis | 2.50 | 2.50 | ■ | ■ |
| | | Review 10 Year Plan's detailed revenue analysis | | | | |
| WED 5/14/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | Multiple conference calls with E&Y to discuss overall 10 Year Plan and specifically the Pension and OPEB forecasted payments | | | | |
| WED 5/14/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.60 | 3.60 | ■ | ■ |
| | | BK documents review: BOA, Disclosure Statement, corresponding Exhibits, various Detroit analyses | | | | |
| THUR 5/15/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.20 | 2.20 | ■ | ■ |
| | | BK documents review: BOA, Disclosure Statement, corresponding Exhibits, various Detroit analyses | | | | |
| THUR 5/15/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | Traveling from Detroit to PHL; reviewed BK documents during flight | | | | |
| THUR 5/15/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 2.30 | 2.30 | ■ | ■ |

13-53846-tjt   Doc 5662   Filed 06/30/14   Entered 06/30/14 12:01:23   Page 31 of 50

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014  to  5/31/2014
- Project ID:        City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy;

## Employee Name: Michael Gaul

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| | | | Phoenix team meeting to discuss initiatives status updates and assign responsibilities | | | | |
| FRI | 5/16/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.80 | 1.80 | ■ | ■ |
| | | | BK documents review: BOA, Disclosure Statement, corresponding Exhibits, various Detroit analyses | | | | |
| SUN | 5/18/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.80 | 2.80 | ■ | ■ |
| | | | BK documents review: BOA, Disclosure Statement, corresponding Exhibits, various Detroit analyses | | | | |
| SUN | 5/18/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.10 | 1.10 | ■ | ■ |
| | | | Constructed/emailed detail of outstanding Data Requests to Jones Day contact | | | | |
| MON | 5/19/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Traveling from PHL to Detroit; reviewed BK documents during flight | | | | |
| MON | 5/19/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.60 | 2.60 | | ■ |
| | | | Review of POA, Disclosure Statement, 10 Year Plan, and 40 Year Plan | | | | |
| MON | 5/19/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | | ■ |
| | | | Review of Restructuring Initiatives and POA model | | | | |
| TUES | 5/20/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | ■ | ■ |
| | | | Review of POA, Disclosure Statement, 10 Year Plan, and 40 Year Plan | | | | |
| TUES | 5/20/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.80 | 2.80 | ■ | ■ |
| | | | Review of Restructuring Initiatives and POA model | | | | |
| WED | 5/21/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.90 | 1.90 | ■ | ■ |
| | | | Attended/participated meeting with Executive Director of GRS and PFRS, legal counsel, financial advisor, and RS actuary | | | | |
| WED | 5/21/2014 | BK-COM-MG:EX | Communications with external parties of interest | 3.00 | 3.00 | ■ | ■ |
| | | | Attended/participated in meeting with Mayor's staff | | | | |
| WED | 5/21/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 1.90 | 1.90 | ■ | ■ |
| | | | Review of POA 10 Year and 40 Year Plans | | | | |
| WED | 5/21/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.00 | 1.00 | ■ | ■ |
| | | | Attended Mayor's Budget meeting with DPD | | | | |
| WED | 5/21/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | | Attended/participated in Mayor's Cabinet meeting | | | | |
| WED | 5/21/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 0.90 | 0.90 | ■ | ■ |
| | | | Review of POA, Disclosure Statement, 10 Year Plan, and 40 Year Plan | | | | |
| THUR | 5/22/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 0.60 | 0.60 | ■ | ■ |
| | | | Internal Phoenix team meeting with Kopacz, Gleason, and Mink to discuss status updates | | | | |
| THUR | 5/22/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Traveling from DTW to PHL; reviewed BK documents during flight | | | | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Michael Gaul**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| THUR | 5/22/2014 | BK-DEV-MG:RD | Report developement | 1.20 | 1.20 | ■ | ■ |
| | | | Drafting initial sections of the final report - Revenue Analysis | | | | |
| THUR | 5/22/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.40 | 2.40 | ■ | ■ |
| | | | Review of POA, Disclosure Statement, 10 Year Plan, and 40 Year Plan | | | | |
| FRI | 5/23/2014 | BK-DEV-MG:RD | Report developement | 3.20 | 3.20 | ■ | ■ |
| | | | Drafting initial sections of the final report - Revenue Analysis | | | | |
| FRI | 5/23/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.20 | 2.20 | ■ | ■ |
| | | | Review of POA, Disclosure Statement, 10 Year Plan, and 40 Year Plan | | | | |
| MON | 5/26/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | ■ | ■ |
| | | | Analysis of recently submitted full version of 10 Year and 40 Year Models | | | | |
| TUES | 5/27/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 4.20 | 4.20 | ■ | ■ |
| | | | Analysis of recently-provided working versions of 10 Year and 40 Year Plans | | | | |
| TUES | 5/27/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.20 | 1.20 | ■ | ■ |
| | | | Internal status check conference call with entire Phoenix | | | | |
| TUES | 5/27/2014 | BK-DEV-MG:RD | Report developement | 1.10 | 1.10 | ■ | ■ |
| | | | Drafting of Revenue section of report | | | | |
| TUES | 5/27/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | | Prepared/emailed communication with Jones Day atty regarding Phoenix's outstanding information requests | | | | |
| WED | 5/28/2014 | BK-DEV-MG:RD | Report developement | 4.80 | 4.80 | ■ | ■ |
| | | | Drafting of Revenue section of report | | | | |
| WED | 5/28/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | | Conference call with K Barr and EY team to discuss the working versions of the 10 and 40 Year models | | | | |
| WED | 5/28/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 3.90 | 3.90 | ■ | ■ |
| | | | Analysis of recently-provided working versions of 10 Year and 40 Year Plans | | | | |
| THUR | 5/29/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.30 | 2.30 | ■ | ■ |
| | | | Analysis of recently-provided working versions of 10 Year and 40 Year Plans | | | | |
| THUR | 5/29/2014 | BK-DEV-MG:RD | Report developement | 6.60 | 6.60 | ■ | ■ |
| | | | Drafting of Revenue section of report | | | | |
| FRI | 5/30/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.00 | 2.00 | ■ | ■ |
| | | | Analysis of recently-provided working versions of 10 Year and 40 Year Plans | | | | |
| FRI | 5/30/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | | Call with Bob Childree to review Pension/OPEB section of Phoenix report | | | | |
| FRI | 5/30/2014 | BK-DEV-MG:RD | Report developement | 3.80 | 3.80 | ■ | ■ |
| | | | Drafting Pension/OPEB section of Phoenix report | | | | |
| FRI | 5/30/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.90 | 1.90 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Michael Gaul**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|--|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | Calls/emails with Jones Day personnel to identify and correct data transmission issues | | | | |
| SAT | 5/31/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | | Call with B Leatherman of Jones Day to discuss possibility of discreet data room for Phoenix to view JD's Data Productions to date and going forward | | | | |
| | | | **Project Total:** | 148.50 | 148.50 | | |
| | | | **Employee Total:** | 148.50 | 148.50 | | |

Signature...................................................

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date:  5/1/2014  to  5/31/2014
- Project ID:       City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Marti Kopacz

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| THUR | 5/1/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.70 | 0.70 | ■ | ■ |
| | | | Review and respond to email from Phoenix team and stakeholders | | | | |
| THUR | 5/1/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.40 | 0.40 | ■ | ■ |
| | | | Scheduling emails: Sonia Mays (EM); Ken Buckfire (Miller Buckfire); Scott Davido (FTI); David Prager (Goldin & Assoc.) - 0.4 total | | | | |
| THUR | 5/1/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.50 | 0.50 | ■ | ■ |
| | | | Debrief day's activities with M. Gaul and K. Barr | | | | |
| THUR | 5/1/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 2.30 | 2.30 | ■ | ■ |
| | | | Documents sent from Houlihan; Documents sent by Clark Hill; | | | | |
| THUR | 5/1/2014 | BK-INF-MEK:IN | Prep for, follow up and interviews with parties of interest | 6.70 | 6.70 | ■ | ■ |
| | | | Prep for meeting with EM and team (1.0); Meeting with EM and team (1.5) re: case background; Meeting with Bob Gordon, Joe Turner and Ron King (Clark Hill) and Michael Van Overbeke re: case background (2.7); Conf call with Alfredo Perez (Weil), his client representative and colleagues and Steve Spencer and John Popehn (Houlihan) re: case background (1.5) | | | | |
| FRI | 5/2/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 2.20 | 2.20 | ■ | ■ |
| | | | Review documents received during meeting with public safety unions; Review documents received during meeting with pension systems. | | | | |
| FRI | 5/2/2014 | BK-INF-MEK:IN | Prep for, follow up and interviews with parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | | Breakfast Meeting with Ken Buckfire (Miller Buckfire) re: case background | | | | |
| FRI | 5/2/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Detroit to Boston | | | | |
| FRI | 5/2/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.30 | 1.30 | ■ | ■ |
| | | | Scheduling out reach and follow up for next week. | | | | |
| SAT | 5/3/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.80 | 0.80 | ■ | ■ |
| | | | Review and respond to emails | | | | |
| MON | 5/5/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.70 | 1.70 | ■ | ■ |
| | | | Prep and call with Ryan Bennett and Steve Hackney re: Case background (1.1 hr.); Call with Alvarez & Marsal team (0.6) re: their work for COPs | | | | |
| TUES | 5/6/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models, etc. | 3.10 | 3.10 | ■ | ■ |
| | | | Reveiw Phoenix team's work to date: accounting and finance, revenue projections, analysis of E&Y and Conway models, property tax history | | | | |
| TUES | 5/6/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.60 | 0.60 | ■ | ■ |
| | | | Conversations with Phoenix team re: access to information, responses from Conway and E&Y on certain requests and implications re: our work plans | | | | |
| TUES | 5/6/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Boston to Detroit | | | | |
| TUES | 5/6/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.40 | 0.40 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Marti Kopacz**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| | | | Draft Letter to Judge Rhodes requesting clarification on confidentially provision in Order and request to hire counsel; send to Stephen Lerner and Brian Gleason for review | | | | |
| TUES | 5/6/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.60 | 1.60 | ■ | ■ |
| | | | Email follow up on Sonya Mays' introduction emails to City confirmation witnesses per my request for interviews - police chief, fire commissioner, Kresge Foundation, City Council president and president pro tem, DDOT head, Dan Gilbert (0.5); Emails with E&Y, Conway re: document requests' status and items being withheld for the time being (0.2); Emails with Samantha Woo (Jones Day) re: my request for CBA information and review of her summary memo (0.4); Call with D. Moss (Jones Day) re: request to participate in interviews (0.3); call with Judge Rosen re: information access (0.1); conversation with Judge Rhodes re: information access (0.1) | | | | |
| WED | 5/7/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.30 | 0.30 | ■ | ■ |
| | | | Finalize letter to Judge Rhodes | | | | |
| WED | 5/7/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 3.50 | 3.50 | ■ | ■ |
| | | | Meeting with Dick Ravitch and Bob Childree (part) and Brian Gleason (part) re: roles as Judge Rhodes' experts and assessements to be made | | | | |
| WED | 5/7/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 6.10 | 6.10 | ■ | ■ |
| | | | Breakfast with Sheila Cockrel (former City Council) re: background on city operations and financial information (2.0); Meeting at DIA with Graham Beal, Annemarie Erickson and Gene Gargaro re: chapter 9 issues with the art and DIA, likelihood of $100 million infusion from DIA (2.6); Dinner at M/M Bluestein's wih Judge Rosen, Dick Ravitch, Kevyn Orr, Rip Rapson, Mayor Duggan, Tom Lewand re: importance of confirmation (1.5) | | | | |
| THUR | 5/8/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 2.90 | 2.90 | ■ | ■ |
| | | | Meeting with Mayor Duggan re: City operations post confirmation (2.9) | | | | |
| THUR | 5/8/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | ■ | ■ |
| | | | Review 4th POA; Review information requests from third parties to City; Review prior court decisions re: municipal feasibility and "service delivery insolvency" | | | | |
| THUR | 5/8/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Detroit to Boston | | | | |
| FRI | 5/9/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.80 | 0.80 | ■ | ■ |
| | | | Call with D. Moss (Jones Day) re: document requests and hearing on Monday (0.6); scheduling emails re: next week (0.2) | | | | |
| SUN | 5/11/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.60 | 0.60 | ■ | ■ |
| | | | Prep for Monday's hearing (0.4); review Phoenix fees and expenses to date (0.2) | | | | |
| MON | 5/12/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | | Discussion with Vince Marriott (Ballard Spahr) re: case background | | | | |
| MON | 5/12/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 2.00 | 2.00 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

**Hours Detail by Employee & Project with Memos**

Filters Used:
 - Time Entry Date: 5/1/2014 to 5/31/2014
 - Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Marti Kopacz**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | Attend Hearing re: Kopacz Letter to Judge Rhodes and status of City document production | | | | |
| MON | 5/12/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.40 | 0.40 | ■ | ■ |
| | | | Call with Stephen Lerner (Squire Sanders) re: retention (0.1); Time and expenses (0.3) | | | | |
| MON | 5/12/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Boston to Detroit | | | | |
| TUES | 5/13/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 0.60 | 0.60 | ■ | ■ |
| | | | Review Auditor General report | | | | |
| TUES | 5/13/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 3.10 | 3.10 | ■ | ■ |
| | | | Call with Judge Rhodes re: Supplemental Order (0.5); Pre-call and debrief call with S Lerner (Squire Sanders) - 0.2 | | | | |
| | | | Last week's time and expense reporting and review team's time 2.4 | | | | |
| TUES | 5/13/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.30 | 0.30 | ■ | ■ |
| | | | Update team on Court hearing yesterday and schedule for the week | | | | |
| TUES | 5/13/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 3.40 | 3.40 | ■ | ■ |
| | | | Call with Goldin & Associates re: case background - 1.1 | | | | |
| | | | Call with E&Y's economic team re: revenue projections in Plan - 1.5 | | | | |
| | | | Meeting with Alix Partners re: case background - 1.4 | | | | |
| | | | Call with D Moss (Jones Day) re: document requests and procedures with City parties - 0.3 | | | | |
| | | | Call with Melissa Smiley (City) re: Mayor's Plan due diligence activities - 0.2 | | | | |
| WED | 5/14/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.70 | 0.70 | ■ | ■ |
| | | | Phoenix Team call with Squire Sanders to review discovery, privilege, confidentiality, document control and production issues; discuss access to E&Y model | | | | |
| WED | 5/14/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 2.60 | 2.60 | ■ | ■ |
| | | | Review 10 yr plan and 40 yr plan analysis with Team - translating "base case" to POA plan for feasibility testing (2.1); Review Triennial City Budget 2015-2017 (0.2); reveiw House Bill 5566 (0.3) | | | | |
| WED | 5/14/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 5.10 | 5.10 | ■ | ■ |
| | | | Mayor's Cabinet Meeting (1.2); Discussion with E&Y (Juan and Gaurav) re: 10 yr plan vs. 40 yr plan and access to working model (0.2); Prep for and attend meeting with Rip Rapson and Laura Trudeau (Kresge Foundation) re: Detroit Strategic plans, Grand Bargain support from philanthropy, partnering projects with Duggan Administration (3.0); Scheduling and outreach for next two weeks (0.7) | | | | |
| THUR | 5/15/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 1.90 | 1.90 | ■ | ■ |
| | | | Review Eligibility Opinion in preparation for beginning to draft expert report (1.3) | | | | |
| | | | Review House Bills (0.6) | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Hours Detail by Employee & Project with Memos

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Marti Kopacz**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| City of Detroit Bankruptcy: - City of Detroit Bankruptcy | | | | | | | |
| THUR | 5/15/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 3.10 | 3.10 | ■ | ■ |
| | | | Phoenix team meeting - review progress; make new assignments for next two weeks (2.3) | | | | |
| | | | Call with Dick Ravitch - update on Phoenix due diligence, discuss House Bills and post confirmation oversight issues (0.8) | | | | |
| THUR | 5/15/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.20 | 1.20 | ■ | ■ |
| | | | Call with Lesley Welmarth (Pepper Hamilton) re: interview Monday with Chief Craig (0.1) | | | | |
| | | | Call with Stacey Fox (Deputy EM) re: outstanding info requests and request for working version on E&Y models (0.4) | | | | |
| | | | Emails with Dan Moss (Jones Day) re: outstanding info requests, what is being withheld and what is nonexistent; fact witness depositions (0.5) | | | | |
| | | | Scheduling emails: Eunice re: Stacy Fox; Dan Dirks (DDOT); Stephen Grady re: City Council President (0.2) | | | | |
| THUR | 5/15/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.40 | 0.40 | ■ | ■ |
| | | | Reveiw April Billing (0.4) | | | | |
| THUR | 5/15/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Travel Detroit to Boston | | | | |
| FRI | 5/16/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.30 | 0.30 | ■ | ■ |
| | | | Call with Dan Moss (Jones Day) re: information requests outstanding; City agreement to produce "native" versions of docs (0.2) | | | | |
| | | | Emails with Phoenix team re: outstanding information requests (0.1) | | | | |
| FRI | 5/16/2014 | BK-DEV-MEK:RD | Report developement | 1.10 | 1.10 | ■ | ■ |
| | | | Work on Report Outline (1.1) | | | | |
| FRI | 5/16/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.70 | 0.70 | ■ | ■ |
| | | | Call with Dick Ravitch re: updates on diligence and his activities; plan for next week | | | | |
| MON | 5/19/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Travel from Boston to Detroit | | | | |
| MON | 5/19/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 0.90 | 0.90 | ■ | ■ |
| | | | Reveiw Michigan laws on municipal budgeting and financial reporting | | | | |
| MON | 5/19/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 3.00 | 3.00 | ■ | ■ |
| | | | Working session with Dick Ravitch re: post confirmation governance, financial reporting requirements, budgeting issues | | | | |
| MON | 5/19/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.60 | 1.60 | ■ | ■ |
| | | | Prepare for and attend interview with Chief Craig re: police department | | | | |
| TUES | 5/20/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 2.70 | 2.70 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

**Hours Detail by Employee & Project with Memos**

Filters Used:
- Time Entry Date:   5/1/2014 to 5/31/2014
- Project ID:        City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

**Employee Name: Marti Kopacz**

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|---|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | Reveiw Triennial budget, 10 year plan and Restructuring and Reorg Initiatives for Police, Public Lighting and General Services to prep for tomorrow's working sessions | | | | |
| TUES | 5/20/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.20 | 0.20 | ■ | ■ |
| | | | Call with E&Y re: production of model | | | | |
| TUES | 5/20/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.80 | 0.80 | ■ | ■ |
| | | | Working session with Phoenix team on "big picture" issues: pension funding in 40 yr plan and POA treatment of pension obligation as of filing | | | | |
| TUES | 5/20/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 5.40 | 5.40 | ■ | ■ |
| | | | Meeting with Dan Dirks (Director of DDOT) and team re: restructuring initiatives and delivery of essential services (2.5) | | | | |
| | | | Meeting with Stacy Fox (Deputy EM) re: access to information and case background on POA topics (1.0) | | | | |
| | | | Pension meeting with EM's professionals and employees (1.6) | | | | |
| | | | Meeting with Melissa Smiley re: outstanding info requests and impact on working sessions with department heads (0.3) | | | | |
| WED | 5/21/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.20 | 0.20 | ■ | ■ |
| | | | Call with Dick Ravitch re: post confirmation issues and challenges with projections | | | | |
| WED | 5/21/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 8.40 | 8.40 | ■ | ■ |
| | | | Working session with Chief of Police and Mayor re: budget and POA due diligence (1.0) | | | | |
| | | | Mayor's Cabinet Meeting (1.3) | | | | |
| | | | Working session with Chiefs of Staff (1.4) re: information challenges, impact of due diligence and budget submissions; post confirmation governance | | | | |
| | | | Meeting with Conway re: pensions - old and new - and initiatives in the 10yr/40 yr plan (3.0) | | | | |
| | | | Meeting with Mayor and Chiefs of Staff re: departmental level reviews and reconciliation of 10 yr/10yr; 10yr/40yr; and RRIs with Triennial Budget (1.7) | | | | |
| WED | 5/21/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 1.50 | 1.50 | ■ | ■ |
| | | | Review Phoenix team analysis re: projections reconciliation and City Triennial Budget | | | | |
| THUR | 5/22/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 1.20 | 1.20 | ■ | ■ |
| | | | Team Meeting - scheduling for next week and open info requests | | | | |
| THUR | 5/22/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | ■ | ■ |
| | | | Review Eligibility Opinion (complete); Chpter 9 confirmation decisions in Colorado | | | | |
| THUR | 5/22/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 2.50 | 2.50 | ■ | ■ |
| | | | Draft Letter to Judge; review with counsel; edit and forward | | | | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/12/2014

Filters Used:
- Time Entry Date:  5/1/2014 to 5/31/2014
- Project ID:  City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Marti Kopacz

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|------|--|---------|-------------|-------|-------|----------|----------|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| THUR | 5/22/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.40 | 0.40 | ■ | ■ |
| | | | Discussion with Melissa Smiley (City) re: cancelled meeting with Conway and Budget department | | | | |
| THUR | 5/22/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | ■ | ■ |
| | | | Detroit to Boston | | | | |
| FRI | 5/23/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.60 | 0.60 | ■ | ■ |
| | | | Call with Gaurav Malhotra (E&Y) re: production of model; calls with Brian Gleason (Phoenix) re: same; calls with Stephen Lerner (Squire Sanders) re: same | | | | |
| SAT | 5/24/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.10 | 0.10 | ■ | ■ |
| | | | Follow up call with Stephen Lerner (Squire Sanders) | | | | |
| SAT | 5/24/2014 | BK-DEV-MEK:RD | Report developement | 2.00 | 2.00 | ■ | ■ |
| | | | Prepare notes for report | | | | |
| SUN | 5/25/2014 | BK-DEV-MEK:RD | Report developement | 2.50 | 2.50 | ■ | ■ |
| | | | Prepare notes for report and list of follow up info requests | | | | |
| TUES | 5/27/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 1.90 | 1.90 | ■ | ■ |
| | | | Review open items requests; update my info requests and forward to M Gaul for inclusion in Phoenix requests for Jones Day (1.3) | | | | |
| | | | Scheduling changes for this week - cancellations and bookings - Detroit and NYC; confirm Creditors' FA meeting; confirm Dick Ravitch meeting (0.4) | | | | |
| | | | Update T&E for last week (0.2) | | | | |
| TUES | 5/27/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 1.10 | 1.10 | ■ | ■ |
| | | | Team Status Conf Call - open items; discovery requests; model review; schedule | | | | |
| TUES | 5/27/2014 | BK-DEV-MEK:RD | Report developement | 0.50 | 0.50 | ■ | ■ |
| | | | Review drafts on pensions | | | | |
| WED | 5/28/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 2.80 | 2.80 | ■ | ■ |
| | | | Meeting with Dick Ravitch and Brian Gleason re: report development - themes (2.8) | | | | |
| WED | 5/28/2014 | BK-DEV-MEK:RD | Report developement | 2.40 | 2.40 | ■ | ■ |
| | | | Review interview notes and identify points to include and info to request | | | | |
| WED | 5/28/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 3.50 | 3.50 | ■ | ■ |
| | | | Boston to Detroit - AM; Detroit to New York - PM | | | | |
| THUR | 5/29/2014 | BK-DEV-MEK:RD | Report developement | 3.20 | 3.20 | ■ | ■ |
| | | | Review interview notes and identify follow up items and points for report (3.2) | | | | |
| THUR | 5/29/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 4.10 | 4.10 | ■ | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014 to 5/31/2014
- Project ID:          City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

## Employee Name: Marti Kopacz

| Date | | Task ID | Description | Hours | B-Hrs | Billable | Approved |
|---|---|---|---|---|---|---|---|
| **City of Detroit Bankruptcy: - City of Detroit Bankruptcy** | | | | | | | |
| | | | Call with Erica Ward (Chariman of Land Bank Authority) re: blight (0.8) | | | | |
| | | | Meeting in NY with Financial Advisors for bondholders and insurers (3.3) | | | | |
| THUR | 5/29/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | ■ | ■ |
| | | | New York to Boston | | | | |
| THUR | 5/29/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.80 | 0.80 | ■ | ■ |
| | | | Call with Brian re: blight issues (0.2) | | | | |
| | | | Review status of document requests, production to date - emails between Phoenix and Jones Day, Squire Sanders, Conway Mackenzie (0.6) | | | | |
| FRI | 5/30/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | ■ | ■ |
| | | | Review documents produced this week - CBA info; revenue projections; triennial budget | | | | |
| FRI | 5/30/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.30 | 0.30 | ■ | ■ |
| | | | Call with Melissa Smiley (Dpty Chief of Staff) re: blight (0.3) | | | | |
| FRI | 5/30/2014 | BK-DEV-MEK:RD | Report developement | 1.60 | 1.60 | ■ | ■ |
| | | | Work on report "top ten" outline | | | | |
| | | | **Project Total:** | 143.90 | 143.90 | | |
| | | | **Employee Total:** | 143.90 | 143.90 | | |

Signature...............................................

# Phoenix Management

110 Commons Court

Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| **Project (Name) - City of Detroit Bankruptcy: (City of Detroit Bankruptcy)** | | | | | |
| **ADMINISTRATION - BILLABLE TRAVEL** | | | | | |
| 5/1/2014 | Albert J. Mink | 2.00 | | | Flight from Detroit to Newark |
| 5/8/2014 | Albert J. Mink | 2.00 | | | Return trip to Newark  Actual flight time, 2 hours |
| 5/12/2014 | Albert J. Mink | 3.00 | | | Travel to Detroit from Newark Airport |
| 5/15/2014 | Albert J. Mink | 4.00 | | | Travel to Newark from Detroit |
| 5/19/2014 | Albert J. Mink | 4.00 | | | One way Newark to Detroit |
| 5/23/2014 | Albert J. Mink | 3.00 | | | Flight, Detroit to Newark, NJ. |
| | | Subtotal  18.00 | 450.00 | 8,100.00 | |
| 5/15/2014 | Bob Childree | 2.00 | | | travel time<4.5 hours time spent reviewing documents claim is for two hours travel time I |
| 5/19/2014 | Bob Childree | 2.00 | | | Travel from MGM to DTW total travel time - 3 hours |
| 5/22/2014 | Bob Childree | 2.00 | | | Travel from Detroit...reviewed pension documents, planned for who to meet re pensions |
| | | Subtotal  6.00 | 500.00 | 3,000.00 | |
| 5/5/2014 | Brian F. Gleason | 1.50 | | | Travel to NYC |
| 5/8/2014 | Brian F. Gleason | 1.50 | | | Travel DET to pht |
| 5/13/2014 | Brian F. Gleason | 1.50 | | | Travel to DET 50% |
| 5/16/2014 | Brian F. Gleason | 1.50 | | | Travel from DET to PHL |
| 5/20/2014 | Brian F. Gleason | 1.50 | | | Transport from PHL to DET |
| 5/22/2014 | Brian F. Gleason | 1.50 | | | DET to PHL, only charged 1.5 despite delay |
| 5/28/2014 | Brian F. Gleason | 1.00 | | | Travel to NYC for meetings with D Ravitch and Creditors summit. |
| 5/30/2014 | Brian F. Gleason | 1.00 | | | travel from NYC |
| | | Subtotal  11.00 | 550.00 | 6,050.00 | |
| 5/2/2014 | Kevin Barr | 1.50 | | | 2 Hours of actual travel, 1 billable |
| 5/5/2014 | Kevin Barr | 1.50 | | | - 3 Hours of actual travel to Detroit from Philadelphia |
| 5/8/2014 | Kevin Barr | 1.50 | | | - 3 Hours of actual travel to Detroit from Philadelphia |
| 5/12/2014 | Kevin Barr | 1.50 | | | Travel to Detroit. 3 Hours actual travel time. |
| 5/15/2014 | Kevin Barr | 1.50 | | | Travel home from Detroit. 3 hours actual travel time. |
| 5/19/2014 | Kevin Barr | 1.50 | | | Travel to Detroit. 3 hours actual travel |
| 5/21/2014 | Kevin Barr | 1.50 | | | Travel home from Detroit. 3 hours actual travel |
| 5/29/2014 | Kevin Barr | 1.00 | | | Travel to and from New York City for a meeting with financial advisers. (Actual travel time 2 hours) |
| | | Subtotal  11.50 | 275.00 | 3,162.50 | |
| 5/2/2014 | Marti Kopacz | 1.50 | | | Detroit to Boston |
| 5/6/2014 | Marti Kopacz | 1.50 | | | Boston to Detroit |
| 5/8/2014 | Marti Kopacz | 1.50 | | | **Detroit to Boston** |
| 5/12/2014 | Marti Kopacz | 1.50 | | | **Boston to Detroit** |
| 5/13/2014 | Marti Kopacz | 1.50 | | | **Travel Detroit to Boston** |
| 5/19/2014 | Marti Kopacz | 1.50 | | | Travel from Boston to Detroit |
| 5/22/2014 | Marti Kopacz | 1.50 | | | Detroit to Boston |
| 5/28/2014 | Marti Kopacz | 3.50 | | | **Boston to Detroit - AM, Detroit to New York - PM** |
| 5/29/2014 | Marti Kopacz | 1.00 | | | New York to Boston |
| | | Subtotal  15.00 | 595.00 | 8,925.00 | |
| 5/2/2014 | Michael Gaul | 1.50 | | | **Travel from Detroit to PHL; review BK documents** |
| 5/5/2014 | Michael Gaul | 1.50 | | | Traveling from PHL to Detroit; reviewed BK documents during flight |
| 5/7/2014 | Michael Gaul | 1.50 | | | Traveling from Detroit to PHL; reviewed BK documents during flight |
| 5/12/2014 | Michael Gaul | 1.50 | | | Traveling from PHL to Detroit; reviewed BK documents during flight |
| 5/15/2014 | Michael Gaul | 1.50 | | | Traveling from Detroit to PHL; reviewed BK documents during flight |
| 5/19/2014 | Michael Gaul | 1.50 | | | Traveling from PHL to Detroit; reviewed BK documents during flight |
| 5/23/2014 | Michael Gaul | 1.50 | | | Traveling from DTW to PHL; reviewed BK documents during flight |
| | | Subtotal  10.50 | 350.00 | 3,675.00 | |
| | **TOTAL BILLABLE TRAVEL** | **72.00** | | **32,912.50** | |
| **BANKRUPTCY - ADMINISTRATION** | | | | | |
| 5/1/2014 | Albert J. Mink | 2.50 | | | Preparation of meeting log and update of time and expense summaries |
| 5/8/2014 | Albert J. Mink | 1.00 | | | Time sheet and meeting log |
| 5/12/2014 | Albert J. Mink | 0.80 | | | Schedule meetings and conference calls |
| 5/13/2014 | Albert J. Mink | 1.30 | | | Schedule airline and hotels for the following 4 weeks |
| 5/21/2014 | Albert J. Mink | 1.30 | | | emails-answering and requesting documents |
| 5/22/2014 | Albert J. Mink | 1.50 | | | Update meeting logs and time sheets and set up meetings |
| 5/28/2014 | Albert J. Mink | 0.50 | | | Emails, time keeping and meeting log |
| 5/30/2014 | Albert J. Mink | 1.00 | | | Update time sheets and meeting log |
| | | Subtotal  9.90 | 450.00 | 4,455.00 | |
| 5/7/2014 | Brian F. Gleason | 0.40 | | | review and edit letter for Judge Rhodes |
| 5/14/2014 | Brian F. Gleason | 3.00 | | | Prep for and attend meeting with Kresge Foundation Laura Trudeau and Rip Rapson |
| | | Subtotal  3.40 | 550.00 | 1,870.00 | |

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 5/1/2014 | Kevin Barr | 0.50 | | | Updated contact log |
| 5/9/2014 | Kevin Barr | 0.25 | | | Updates to contact log |
| 5/12/2014 | Kevin Barr | 0.90 | | | Administrative items-Picked up printer, office supplies, etc. |
| 5/12/2014 | Kevin Barr | 0.40 | | | Document management |
| 5/13/2014 | Kevin Barr | 0.40 | | | Updated contact list |
| 5/13/2014 | Kevin Barr | 0.50 | | | Information request to Conway Mackenzie |
| 5/16/2014 | Kevin Barr | 0.40 | | | Print out and bound new disclosure statement and all exhibits |
| | | | | | Print out Milliman letters |
| 5/20/2014 | Kevin Barr | 0.30 | | | Downloads of documents in the data room |
| 5/21/2014 | Kevin Barr | 0.30 | | | Download documents from the data room |
| 5/27/2014 | Kevin Barr | 0.40 | | | Conversation with Mike Gual regarding open information request items |
| 5/30/2014 | Kevin Barr | 3.00 | | | Reviewed files in the binder provided by Jones Day |
| | | | | | Downloaded files from the data room |
| | | | | | Organized notes from all meeting |
| | | | | | Updated contact log |
| | | | | | Updated items on information request list |
| | | **Subtotal** | **6.85** | 275.00 | 1,883.75 | |
| 5/22/2014 | Dianne Lomonaco | 6.50 | | | Project binder |
| 5/23/2014 | Dianne Lomonaco | 2.50 | | | Project binder |
| | | **Subtotal** | **9.00** | 100.00 | 900.00 | |
| 5/23/2014 | Kathy Delaney | 1.50 | | | Helped Dianne with the book for Brian Gleason |
| | | **Subtotal** | **1.50** | 100.00 | 150.00 | |
| 5/1/2014 | Marti Kopacz | 0.70 | | | Review and respond to email from Phoenix team and stakeholders |
| 5/3/2014 | Marti Kopacz | 0.80 | | | Review and respond to emails |
| 5/6/2014 | Marti Kopacz | 0.40 | | | Draft Letter to Judge Rhodes requesting clarification on confidentiality provision in Order and request to hire counsel; send to Stephen Lerner and Brian Gleason for review |
| 5/7/2014 | Marti Kopacz | 0.30 | | | Finalize letter to Judge Rhodes |
| 5/11/2014 | Marti Kopacz | 0.60 | | | Prep for Monday's hearing (0.4); review Phoenix fees and expenses to date (0.2) |
| 5/12/2014 | Marti Kopacz | 0.40 | | | Call with Stephen Lerner (Squire Sanders) re: retention (0.1); Time and expenses (0.3) |
| 5/13/2014 | Marti Kopacz | 3.10 | | | Call with Judge Rhodes re: Supplemental Order (0.5); Pre-call and debrief call with S Lerner (Squire Sanders) - 0.2 |
| | | | | | Last week's time and expense reporting and review team's time 2.4 |
| 5/14/2014 | Marti Kopacz | 0.70 | | | Phoenix Team calls with Squire Sanders to review discovery, privilege, confidentiality, document control and production issues; discuss access to E&Y model |
| 5/15/2014 | Marti Kopacz | 0.40 | | | Review April Billing (0.4) |
| 5/16/2014 | Marti Kopacz | 0.30 | | | Call with Dan Moss (Jones Day) re: information requests outstanding; City agreement to produce "native" versions of docs (0.2) |
| | | | | | Emails with Phoenix team re: outstanding information requests (0.1) |
| 5/20/2014 | Marti Kopacz | 0.20 | | | Call with E&Y re: production of model |
| 5/22/2014 | Marti Kopacz | 2.50 | | | Draft Letter to Judge; review with counsel; edit and forward |
| 5/23/2014 | Marti Kopacz | 0.60 | | | Call with Gaurav Malhotra (E&Y) re: production of model; calls with Brian Gleason (Phoenix) re: same; calls with Stephen Lerner (Squire Sanders) re: same |
| 5/24/2014 | Marti Kopacz | 0.10 | | | Follow up call with Stephen Lerner (Squire Sanders) |
| 5/27/2014 | Marti Kopacz | 1.90 | | | Review open items requests; update my info requests and forward to M Gaol for inclusion in Phoenix requests for Jones Day (1.3) |
| | | | | | Scheduling changes for this week - cancellations and bookings - Detroit and NYC; confirm Creditors' FA meeting; confirm Dick Ravitch meeting (0.4) |
| | | | | | Update T&E for last week (0.2) |
| | | **Subtotal** | **13.00** | 595.00 | 7,735.00 | |
| | **TOTAL ADMINISTRATION** | **43.65** | | 10,993.75 | |

**ADMIN - PREPARATION OF FEE APP**

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 5/15/2014 | Brian F. Gleason | 0.40 | | | Letter to S&efla re: fees, calc of fees and expenses |
| | **TOTAL PREPARATION OF FEE APP** | **0.40** | 550.00 | 220.00 | |

**RESEARCH GENERAL**

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 5/2/2014 | Brian F. Gleason | 3.60 | | | Research on impact of changes in compensation on retention and recruitment; review of articles |
| 5/6/2014 | Brian F. Gleason | 3.60 | | | Research on various subjects: Various market research on pensions; retention and various issues |
| 5/9/2014 | Brian F. Gleason | 1.50 | | | Review of cases where feasibility was issues |
| 5/12/2014 | Brian F. Gleason | 7.80 | | | Research on Casino Revenue and cannibalization |
| 5/16/2014 | Brian F. Gleason | 0.75 | | | Summary memo to team and questions on House Bills re oversight and budgeting provision requirements of City |
| 5/20/2014 | Brian F. Gleason | 2.10 | | | Research Pension issues |
| 5/28/2014 | Brian F. Gleason | 0.30 | | | Review Detroit Free Press for articles re feasibility |
| 5/28/2014 | Brian F. Gleason | 1.10 | | | Review docket for filings by highlighting parties legal issues they intend to consider in BK. To determine if any significant feasibility issues are identified. |
| 5/29/2014 | Brian F. Gleason | 1.20 | | | research on city charter issues re feasibility question, analysis on question of $1.4 b shortfall if COPS win disgorgement |
| | | **Subtotal** | **16.95** | 550.00 | 9,322.50 | |

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/13/2014 | Kevin Barr | 0.30 | | | Read articles in Detroit Newspapers regarding prior day hearings<br>Reviewed bankruptcy docket |
| 5/14/2014 | Kevin Barr | 0.30 | | | Read articles in Detroit Newspapers regarding prior day hearings<br>Reviewed bankruptcy docket |
| 5/20/2014 | Kevin Barr | 0.70 | | | Reviewed and typed DDOT notes from Conway Mackenzie meeting held At Mink. |
| | Subtotal | 1.30 | 275.00 | 357.50 | |
| | TOTAL RESEARCH GENERAL | 18.25 | | 9,460.00 | |

**ADVISORY - COURT HEARINGS AND PREP**

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/12/2014 | Marti Kopacz | 2.00 | 595.00 | 1,190.00 | Attend Hearing re: Kopacz Letter to Judge Rhodes and status of City document production |

**EXTERNAL COMMUNICATIONS**

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/1/2014 | Albert J. Mink | 0.20 | | | Meeting with Pam Scales; introduction and set agenda for upcoming meeting |
| 5/1/2014 | Albert J. Mink | 0.70 | | | Meeting with John Hageman - Review March 14 "Finance Project" dash board. Obtained electronic version |
| | Subtotal | 0.90 | 450.00 | 405.00 | |
| 5/6/2014 | Bob Childree | 0.50 | | | Meeting with Glenn at Conway to understand roles played by each of the constants in the Bankruptcy |
| 5/6/2014 | Bob Childree | 1.50 | | | Prepare for interview with Accounting staff |
| 5/7/2014 | Bob Childree | 1.00 | | | weeks Meeting with Marti and Dick Ravitz regarding roles to be played by each in the ensuing |
| 5/8/2014 | Bob Childree | 0.70 | | | meeting with Auditor General, Mark Lockridge to discuss his report to the city council and Internal Control issues he has identified which might affect risk associated with the implementation of the plan. |
| 5/8/2014 | Bob Childree | 1.00 | | | Meeting with Glenn at Conway to continue discussion regarding roles, reporting Hierarchy, political issues, request for documents/reports and identification of other key people needed to complete the interview process |
| 5/13/2014 | Bob Childree | 2.40 | | | call with E&Y economist (Bob Kline) et al to discuss econometric model and assumptions, forecast.<br><br>meeting with Alspartners, sidley Austin and Chadbourne & Park...Marti, Kurt Beckman, Albert  Kock, Guy Neal, Samuel Kohn To discuss the plan according to the creditors they represent. |
| 5/14/2014 | Bob Childree | 1.50 | | | Call with Stephen Learner and Scott King of Squire Sanders LLP regarding legal issues involved in the Detroit Bankruptcy (.7 hour)<br><br>meeting with Glenn Kustiner (Conway) to follow up on request for Org charts etc and discussion regarding HR/payroll...identified contact Tanya Stoudemire<br><br>Discussed RFPs and Outsourcing opportunities |
| 5/20/2014 | Bob Childree | 1.10 | | | Pension public hearing 10th floor |
| 5/21/2014 | Bob Childree | 3.50 | | | 11:30-12:00M regarding question from kevin-oral<br>At...and general discussion of the reporting process (cash Based) vs monthly reporting including encumbrances, AP. et al meeting with E&Y ...Dan and Juan<br>1:30-3:00<br>Meeting with Conway (Chuck and Glenn) regarding pension explanation ..old... new ...assumptions, decisions<br>3:00-4:30<br>Meeting with Clark Hill et al (representatives for the Pension plans) about positions on various aspects of the plan, ask questions about assumptions funding levels etc |
| 5/22/2014 | Bob Childree | 1.00 | | | Call with John Cherishi regarding John still...due diligence on his record at GAO and ability to make filings happen with the Plan. |
| 5/27/2014 | Bob Childree | 1.00 | | | Call to GASB....David Bean ( he is out and will call Monday) Discussion with Norman Turnipseed... Former CFO of Retirement Systems of Alabama re Detroit funding and recovery at sometime in future |
| | Subtotal | 15.20 | 500.00 | 7,600.00 | |

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/7/2014 | Brian F. Gleason | 0.50 | | | Meeting with Richard Ravitch and Phoenix team re project |
| 5/7/2014 | Brian F. Gleason | 1.60 | | | Lunch with Richard Ravitch, discussion regarding various issues in the City and his experience on dealing with similar issues |
| 5/8/2014 | Brian F. Gleason | 2.90 | | | Meeting w Mayor Duggan |
| 5/20/2014 | Brian F. Gleason | 0.40 | | | Melissa Smiley |
| 5/20/2014 | Brian F. Gleason | 0.30 | | | Call with EY Guarav re model |
| 5/21/2014 | Brian F. Gleason | 1.40 | | | Meeting with Mayor Melissa Smiley and Stacy re budgets and reconciliations |
| 5/21/2014 | Brian F. Gleason | 3.00 | | | Meeting with Conway Chuck Moore and Glenn Kushner re Pensions and with Model reconciliations |
| 5/21/2014 | Brian F. Gleason | 1.30 | | | Meeting with Mayor Cabinet |
| 5/21/2014 | Brian F. Gleason | 1.70 | | | Meeting with Mayor, Alexis and Melissa and MG and MK. re departmental budgets |
| 5/21/2014 | Brian F. Gleason | 1.60 | | | Meeting with Mayor and Police Chief |
| 5/22/2014 | Brian F. Gleason | 0.80 | | | Development of memo to third parties for MK |
| 5/22/2014 | Brian F. Gleason | 0.70 | | | meeting with Melissa Smiley re DDOT budget and cancelled meeting |
| 5/28/2014 | Brian F. Gleason | 3.00 | | | Dinner w Dick Ravitch |
| 5/29/2014 | Brian F. Gleason | 3.40 | | | Creditor FA Summit |
| 5/29/2014 | Brian F. Gleason | 0.20 | | | email to RR re meeting and questions from last night |
| 5/30/2014 | Brian F. Gleason | 0.30 | | | review information from Noah Ornstein re additional questions from yesterday |
| 5/30/2014 | Brian F. Gleason | 0.50 | | | Call w Chuck Moore re models and information availability |
| | Subtotal | 23.00 | 550.00 | 12,650.00 | |
| 5/2/2014 | Kevin Barr | 1.60 | | | Meeting to discuss restructuring initiatives with Conway MacKenzie team: Kevin Hand, Chris Gannon and Glenn Kushner |
| 5/7/2014 | Kevin Barr | 1.60 | | | - Meeting with Kevin Hand and Emily Petkovski to discuss Conway Mackenzies model for the fire department and rec department. |
| 5/7/2014 | Kevin Barr | 0.60 | | | - Meeting with Chriss Gannon and Emily Petkovski to discuss Conway Mackenzies model for the Mayors office and Ombudsperson. |
| 5/8/2014 | Kevin Barr | 0.60 | | | Meeting with Kevin Hand and Emily Petkovski to discuss Bignt. |
| 5/8/2014 | Kevin Barr | 0.60 | | | - Meeting with Danielle Iafrate and Chris Gannon of Conway Mcackenzie to discuss the police department. |
| 5/8/2014 | Kevin Barr | 2.10 | | | - Meetings with Todd Eddy of Conway Mackenzie to discuss DDOT, General Service Department and 36th district court. |
| 5/9/2014 | Kevin Barr | 1.40 | | | - Call with Conway Mackenzie team to discuss various department reinvestment/restructuring initiatives. |
| 5/13/2014 | Kevin Barr | 0.10 | | | Emails to Ernst & Young team to request meetings |
| 5/13/2014 | Kevin Barr | 1.40 | | | Call with Ernst & Young economist Bob Kline to discuss revenue assumptions in the 10 year plan |
| 5/14/2014 | Kevin Barr | 1.10 | | | Call with Ernst & Young team to discuss pension and OPEB assumptions in the model |
| 5/14/2014 | Kevin Barr | 0.30 | | | Call with Ernst & Young team to discuss 40 year model. |
| 5/14/2014 | Kevin Barr | 0.80 | | | Call with Steven Lerner to discuss tracking information and contact logs |
| 5/19/2014 | Kevin Barr | 2.00 | | | Meeting with Ernst & Young team to discuss 10 year model assumptions. |
| 5/19/2014 | Kevin Barr | 0.20 | | | Email to Ernst & Young requesting information |
| 5/20/2014 | Kevin Barr | 0.10 | | | Email to Conway Mackenzie requesting a meeting to discuss deferred reinvestments. |
| 5/21/2014 | Kevin Barr | 0.50 | | | Meeting with Ernst & Young to discuss two year cash flow forecast |
| 5/28/2014 | Kevin Barr | 1.30 | | | Call with Ernst & Young team to review the detailed 10 year and 40 year model. |
| 5/28/2014 | Kevin Barr | 0.50 | | | Call with Kevin Hand and Glenn Kushner regarding Reinvestment deferrals. |
| 5/29/2014 | Kevin Barr | 3.30 | | | Meeting with financial advisers at the creditors in New York City |
| | Subtotal | 20.50 | 275.00 | 5,637.50 | |
| 5/1/2014 | Marti Kopacz | 0.40 | | | Scheduling emails: Sonya Mays (EM); Ken Buckfire (Miller Buckfire); Scott Davido (FTI); David Prager (Gardin & Assoc.) - 0.4 total |
| 5/2/2014 | Marti Kopacz | 1.30 | | | Scheduling out reach and follow up for next week. |
| 5/5/2014 | Marti Kopacz | 1.70 | | | Prep and call with Ryan Bennett and Steve Hackney re: Case background (1.1 hr.); Call with Alvarez & Marsdi team (0.6) re. their work for COPs |
| 5/6/2014 | Marti Kopacz | 1.60 | | | Email follow up on Sonya Mays' introduction emails to City confirmation witnesses per my request for interviews - police chief, fire administration, Kresge Foundation, City Council president and president pro tem, DDOT head, Dan Gilbert (0.5); Emails with E&Y, Conway re: document requests' status and items being withheld for the time being (0.2); Emails with Samantha Woo (Jones Day) re: my request for CBA information and review of her summary memo (0.4); Call with D. Moss (Jones Day) re: request to participate in interviews (0.3); call with Judge Rosen re: information access (0.1); conversation with Judge Rhodes re: information access (0.1) |

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 5/7/2014 | Marti Kopacz | 6.10 | | | Breakfast with Sheila Cockrel (former City Council) re: background on city operations and financial information (2.0); Meeting at DIA with Graham Beal, Annemarie Erickson and Gene Gargaro re: chapter 9 issues with the art and DIA, likelihood of $100 million infusion from DIA (2.6); Dinner at M/M Bluestein's with Judge Rosen, Dick Ravitch, Kevyn Orr, Rip Rapson, Mayor Duggan, Tom Lewand re: importance of confirmation (1.5) |
| 5/8/2014 | Marti Kopacz | 2.90 | | | Meeting with Mayor Duggan re: City operations post confirmation (2.9) |
| 5/9/2014 | Marti Kopacz | 0.60 | | | Call with D. Moss (Jones Day) re: document requests and hearing on Monday (0.6); scheduling emails re: next week (0.2) |
| 5/12/2014 | Marti Kopacz | 1.20 | | | Discussion with Vince Marriott (Balland Spahr) re: case background |
| 5/13/2014 | Marti Kopacz | 3.40 | | | Call with Goldin & Associates re: case background - 1.1 |
| | | | | | Call with E&Y's economic team re: revenue projections in Plan - 1.5 |
| | | | | | Meeting with Alix Partners re: case background - 1.4 |
| | | | | | Call with D Moss (Jones Day) re: document requests and procedures with City parties - 0.3 |
| | | | | | Call with Melissa Smiley (City) re: Mayor's Plan due diligence activities - 0.2 |
| 5/14/2014 | Marti Kopacz | 5.10 | | | Mayor's Cabinet Meeting (1.2); Discussion with E&Y (Juan and Gaurav) re: 10 yr plan vs. 40 yr plan and access to working model (0.2); Prep for and attend meeting with Rip Rapson and Laura Trudeau (Kresge Foundation) re: Detroit Strategic plans, Grand Bargain support from philanthropy, partnering projects with Duggan Administration (3.0); Scheduling and outreach for next two weeks (0.7) |
| 5/15/2014 | Marti Kopacz | 1.20 | | | Call with Lesley Welmarth (Pepper Hamilton) re: interview Monday with Chief Craig (0.1) |
| | | | | | Call with Stacey Fox (Deputy EM) re: outstanding info requests and request for working version on E&Y models (0.4) |
| | | | | | Emails with Dan Moss (Jones Day) re: outstanding info requests,what is being withheld and what is nonexistent; fact witness depositions (0.5) |
| | | | | | Scheduling emails: Eunice re: Stacy Fox; Dan Diks (DDOT); Stephen Grady re: City Council President (0.2) |
| 5/19/2014 | Marti Kopacz | 1.60 | | | Prepare for and attend interview with Chief Craig re: police department |
| 5/20/2014 | Marti Kopacz | 5.40 | | | Meeting with Dan Diks (Director of DDOT) and team re: restructuring initiatives and delivery of essential services (2.5) |
| | | | | | Meeting with Stacy Fox (Deputy EM) re: access to information and  case background on POA topics (1.0) |
| | | | | | Pension meeting with EM's professionals and employees (1.6) |
| | | | | | Meeting with Melissa Smiley re: outstanding info requests and impact on working sessions with department heads (0.3) |
| 5/21/2014 | Marti Kopacz | 8.40 | | | Working session with Chief of Police and Mayor re: budget and POA due diligence (1.0) |
| | | | | | Mayor's Cabinet Meeting (1.3) |
| | | | | | Working session with Chiefs of Staff (1.4) re: information challenges, impact of due diligence and budget submissions; post confirmation governance |
| | | | | | Meeting with Conway re: pensions - old and new - and initiatives in the 10yr/40 yr plan (3.0) |
| | | | | | Meeting with Mayor and Chiefs of Staff re: departmental level reviews and reconciliation of 10 yr/10yr; 10yr/40yr; and RRIs with Triennial Budget (1.7) |
| 5/22/2014 | Marti Kopacz | 0.40 | | | Discussion with Melissa Smiley (City) re: cancelled meeting with Conway and Budget department |
| 5/29/2014 | Marti Kopacz | 4.10 | | | Call with Erica Ward (Chairman of Land Bank Authority) re: blight (0.6) |
| | | | | | Meeting in NY with Financial Advisors for bondholders and insurers (3.5) |
| 5/30/2014 | Marti Kopacz | 0.30 | | | Call with Melissa Smiley (Dpty Chief of Staff) re: blight (0.3) |
| | **Subtotal** | 45.70 | 595.00 | 27,310.50 | |
| 5/2/2014 | Michael Gaul | 1.60 | | | Meeting with Conway Mackenzie team (Kushner, Gannon, Hana) and K. Barr to discuss CM's historical role and specifically the Restructuring Initiatives |
| 5/3/2014 | Michael Gaul | 0.30 | | | Meeting with Conway Mackenzie team to discuss Phoenix data request; follow up with Jeff Addison |
| 5/7/2014 | Michael Gaul | 1.60 | | | Meeting with Conway MacKenzie team to discuss Restructuring Initiatives; specifically within the Fire and Recreation departments |

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/8/2014 | Michael Gaul | 0.60 | | | Phone call with Juan Santambrogio of E&Y to discuss forecasted revenues in 10 Year Plan |
| 5/13/2014 | Michael Gaul | 1.40 | | | Conference call with E&Y, Jones Day, Latham, and Phoenix team to discuss 10 Year Plan revenue assumptions |
| 5/14/2014 | Michael Gaul | 1.20 | | | Multiple conference calls with E&Y to discuss overall 10 Year Plan and specifically the Pension and OPEB forecasted payments |
| 5/18/2014 | Michael Gaul | 1.10 | | | Constructed/emailed detail of outstanding Data Requests to Jones Day contact |
| 5/21/2014 | Michael Gaul | 1.00 | | | Attended Mayor's Budget meeting with DPD |
| 5/21/2014 | Michael Gaul | 1.30 | | | Attended/participated in Mayor's Cabinet meeting |
| 5/21/2014 | Michael Gaul | 1.90 | | | Attended/participated meeting with Executive Director of GRS and PFRS, legal counsel, financial advisor, and RS actuary |
| 5/21/2014 | Michael Gaul | 3.00 | | | Attended/participated in meeting with Mayor's staff |
| 5/29/2014 | Michael Gaul | 0.80 | | | Prepared/emailed communication with Jones Day atty regarding Phoenix's outstanding information requests |
| 5/28/2014 | Michael Gaul | 1.30 | | | Conference call with K. Barr and EY team to discuss the working versions of the 10 and 40 Year models |
| 5/30/2014 | Michael Gaul | 1.90 | | | Calls/emails with Jones Day personnel to identify and correct data transmission issues |
| 5/31/2014 | Michael Gaul | 0.80 | | | Call with B Leatherman of Jones Day to discuss possibility of discreet data room for Phoenix to view JD's Data Productions to date and going forward |
| | Subtotal | 19.80 | 350.00 | 6,930.00 | |
| | TOTAL EXTERNAL COMMUNICATIONS | 125.30 | | 60,533.00 | |

## COMMUNICATIONS : PHOENIX TEAM

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/5/2014 | Albert J. Mink | 4.00 | | | Status meeting. Marti, Brian, Mike. Bob Childree and Kevin, Al |
| 5/6/2014 | Albert J. Mink | 3.20 | | | Meeting with Phoenix members to discuss status of work and accomplishments. Attendees, Marti Kopaz, Brian Gleason, Michael Gaul, Bob Childree, Kevin Barr and Al Mink |
| 5/9/2014 | Albert J. Mink | 1.40 | | | Preparation of memo to Team on concerns with the Accounting Department being able to prepare monthly financial statements. |
| 5/13/2014 | Albert J. Mink | 1.20 | | | Review and respond to various emails from Phoenix staff members, and external parties. |
| 5/14/2014 | Albert J. Mink | 2.30 | | | Preparation of status memo on review of Financial and Accounting departments. |
| 5/14/2014 | Albert J. Mink | 0.40 | | | emails from phoenix staff members |
| 5/15/2014 | Albert J. Mink | 2.30 | | | Status review with Phoenix Team. |
| 5/22/2014 | Albert J. Mink | 1.50 | | | Meeting to discuss status. Marti, Brian, Mike, Al. |
| 5/27/2014 | Albert J. Mink | 0.50 | | | Review with Kevin Barr aspects of 10 year model |
| 5/27/2014 | Albert J. Mink | 1.10 | | | Phoenix Team meeting, Marti, Brian, Bob, Michael, Kevin |
| 5/29/2014 | Albert J. Mink | 1.00 | | | begin accounting write up |
| 5/29/2014 | Albert J. Mink | 1.20 | | | emails and calls with Phoenix Team members on budget and report elements. |
| | Subtotal | 20.10 | 450.00 | 9,045.00 | |
| 5/1/2014 | Bob Childree | 0.50 | | | briefing Phoenix team re meeting with Kevyn Orr |
| 5/6/2014 | Bob Childree | 3.20 | | | Meeting with Phoenix team to discuss progress of the research/interviews and discuss preliminary thoughts regarding feasibility, work in progress, plans for the next few days and document request pending |
| 5/7/2014 | Bob Childree | 0.70 | | | Debrief with Al Mink and detailed discussion of governmental accounting and reporting |
| 5/13/2014 | Bob Childree | 0.50 | | | catch up discussion with team regarding activities for the week |
| 5/14/2014 | Bob Childree | 1.00 | | | discussion re 10 year and 40 year plan and call with E&Y to gain understanding of the E&Y model re revenue and expenditure |
| 5/15/2014 | Bob Childree | 2.30 | | | Phoenix team meeting to discuss status of the project, identify preliminary findings regarding risk. Develop list of work to be done and made assignments for the next two weeks. |
| 5/16/2014 | Bob Childree | 2.00 | | | review / read e-mails from team members/ compose e-mail request for access to pension fund administrators |
| 5/20/2014 | Bob Childree | 1.70 | | | meeting with Phoenix team to prepare for meetings with Conway, Clark HS, et al review GASB 67 and 68 4:30-6:45 |
| 5/23/2014 | Bob Childree | 0.50 | | | communicate with team regarding meetings on Friday...meetings cancelled |
| 5/23/2014 | Bob Childree | 0.30 | | | Reviewed e-mail from Bryan, Marty and Aire mayor's position on EM and Jones Day and plans for next week |
| 5/27/2014 | Bob Childree | 1.00 | | | Team call update on where we are, what is outstanding and what everyone is working on |
| 5/30/2014 | Bob Childree | 1.50 | | | review Mike Gaul's phone message re drafting pension section and discuss plans for drafting sections of the pension report. |
| | | | | | review e-mails from team and read reports |
| | Subtotal | 14.70 | 500.00 | 7,350.00 | |
| 5/6/2014 | Brian F. Gleason | 3.20 | | | Progress meeting with Team to discuss various issue found and kick around issues |
| 5/14/2014 | Brian F. Gleason | 1.00 | | | Discussion with Team re 10 year plan structure |
| 5/15/2014 | Brian F. Gleason | 2.30 | | | Team meeting- review and pressure test various findings, develop analysis and report structure |
| 5/15/2014 | Brian F. Gleason | 0.40 | | | Call with Marti re EY model and call with Stacey in EM office, and Melissa in Mayors Office |
| 5/20/2014 | Brian F. Gleason | 0.80 | | | Conversation with Team about pension hangover |
| 5/23/2014 | Brian F. Gleason | 0.30 | | | call with MK and email to team on next week and issues re models |
| 5/27/2014 | Brian F. Gleason | 0.60 | | | Call with MK and Steven Lemke re information issues with Jones Day, |
| 5/27/2014 | Brian F. Gleason | 1.20 | | | Call with Phoenix Team re new models and discussion of various issues were addressing |
| 5/29/2014 | Brian F. Gleason | 0.30 | | | Call with Marti re PRI and Bright and net call with land bank |
| 5/30/2014 | Brian F. Gleason | 0.10 | | | Call w Marti re Bright and Call with Melissa Smiley |
| | Subtotal | 10.20 | 550.00 | 5,610.00 | |

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/6/2014 | Kevin Barr | 3.20 | | | - Team meeting to discuss status of where everyone was on given tasks.<br>- Review of outline including top 10 initiatives list.<br>- Conversation with Brian Gleason and Marti Kopacz to discuss blight issues. |
| 5/8/2014 | Kevin Barr | 0.20 | | | |
| 5/13/2014 | Kevin Barr | 0.40 | | | Conversation with Phoenix team regarding property taxes after the Economist call. |
| 5/14/2014 | Kevin Barr | 0.60 | | | Conversations with Phoenix team regarding Pension and OPEB. |
| 5/14/2014 | Kevin Barr | 0.80 | | | Discussion with team regarding 40 year plan |
| 5/15/2014 | Kevin Barr | 2.30 | | | Team meeting to discuss status of everyone's assignments.<br>Discussed roles going forward<br>Discussed logistics for the next few weeks |
| 5/19/2014 | Kevin Barr | 0.60 | | | Conversation with Mike Gaul regarding pensions in the ten and 40 year plans |
| 5/21/2014 | Kevin Barr | 0.40 | | | Conversation with Bob Childree regarding pensions |
| 5/21/2014 | Kevin Barr | 0.30 | | | Conversation with Mike Gaul regarding the ten year plan. |
| 5/22/2014 | Kevin Barr | 1.20 | | | Internal team call to discuss status updates. |
| 5/28/2014 | Kevin Barr | 0.30 | | | Call with Al Mink to discuss ADP assumptions in the forecast |
| 5/29/2014 | Kevin Barr | 0.10 | | | Emails regarding notes and ADP project |
| 5/30/2014 | Kevin Barr | 1.10 | | | Conversation with Mike Gaul regarding meeting with financial advisers.<br>Email regarding reinvestment deferrals to Brian Gleason.<br>Discussions with Mike Gaul regarding binder and information received from Jones Day. |
| | | **Subtotal** **11.50** | 275.00 | 3,162.50 | |
| 5/1/2014 | Marti Kopacz | 0.50 | | | Debrief day's activities with M. Gaul and K. Barr |
| 5/6/2014 | Marti Kopacz | 0.60 | | | Conversations with Phoenix team re: access to information, responses from Conway and E&Y on certain requests and implications re: our work plans |
| 5/7/2014 | Marti Kopacz | 3.50 | | | Meeting with Dick Ravitch and Bob Childree (part) and Brian Gleason (part) re: roles as Judge Rhodes' experts and assessments to be made |
| 5/13/2014 | Marti Kopacz | 0.30 | | | Update team on Court hearing yesterday and schedule for the week |
| 5/15/2014 | Marti Kopacz | 3.10 | | | Phoenix team meeting - review progress; make new assignments for next two weeks (2.3) |
| | | | | | Call with Dick Ravitch - update on Phoenix due diligence, discuss House Bills and post confirmation oversight issues (0.8) |
| 5/16/2014 | Marti Kopacz | 0.70 | | | Call with Dick Ravitch re: updates on diligence and his activities; plan for next week |
| 5/19/2014 | Marti Kopacz | 3.00 | | | Working session with Dick Ravitch re: post confirmation governance, financial reporting requirements, budgeting issues |
| 5/20/2014 | Marti Kopacz | 0.80 | | | Working session with Phoenix team on "big picture" issues: pension funding in 40 yr plan and POA treatment of pension obligation as of filing |
| 5/21/2014 | Marti Kopacz | 0.20 | | | Call with Dick Ravitch re: post confirmation issues and challenges with projections |
| 5/22/2014 | Marti Kopacz | 1.20 | | | Team Meeting - scheduling for next week and open info requests |
| 5/27/2014 | Marti Kopacz | 1.10 | | | Team Status Conf Call - open items; discovery requests; model review; schedule |
| 5/28/2014 | Marti Kopacz | 2.80 | | | Meeting with Dick Ravitch and Brian Gleason re: report development - themes (2.8) |
| 5/29/2014 | Marti Kopacz | 0.80 | | | Call with Brian re: blight issues (0.2) |
| | | | | | Review status of document requests, production to date - emails between Phoenix and Jones Day, Squire Sanders, Conway MacKenzie (0.6) |
| | | **Subtotal** **18.60** | 595.00 | 11,067.00 | |
| 5/1/2014 | Michael Gaul | 0.50 | | | Internal meeting with Phoenix team (Kopacz, Barr) to review day's meetings and set schedule for the following day) |
| 5/2/2014 | Michael Gaul | 0.30 | | | Phone call with Brian Gleason to review status of Detroit meetings |
| 5/6/2014 | Michael Gaul | 3.20 | | | Internal Phoenix team meeting (Kopacz, Gleason, Childree, Mink, Barr) to discuss progress made to date and next steps of engagement |
| 5/13/2014 | Michael Gaul | 0.40 | | | Internal Phoenix team discussion (Kopacz, Barr, Gaul) to discuss E&Y revenue assumptions call |
| 5/15/2014 | Michael Gaul | 2.30 | | | Phoenix team meeting to discuss initiatives status updates and assign responsibilities |
| 5/22/2014 | Michael Gaul | 0.60 | | | Internal Phoenix team meeting with Kopacz, Gleason, and Mink to discuss status updates |
| 5/27/2014 | Michael Gaul | 1.20 | | | Internal status check conference call with entire Phoenix |
| 5/30/2014 | Michael Gaul | 0.50 | | | Call with Bob Childree to review Pension/OPEB section of Phoenix report |
| | | **Subtotal** **9.00** | 350.00 | 3,150.00 | |
| | **TOTAL COMMUNICATIONS - PHOENIX TEAM** | **84.10** | | **39,364.50** | |

**REPORT DEVELOPMENT**

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/19/2014 | Albert J. Mink | 6.00 | | | write executive summary and begin outlining other sections for Finance and Accounting. Sort out various documents |
| 5/20/2014 | Albert J. Mink | 6.00 | | | write executive summary and begin outlining other sections for Finance and Accounting. Sort out various documents |
| 5/21/2014 | Albert J. Mink | 3.00 | | | continued assembling notes and write up of sections of the Finance and Accounting report |
| 5/22/2014 | Albert J. Mink | 4.00 | | | Commence write up of IT section. Finalize Wayne County Section |
| 5/23/2014 | Albert J. Mink | 4.00 | | | Continue write up of IT department for report |
| 5/25/2014 | Albert J. Mink | 3.00 | | | first draft of IT writeup completed. |
| 5/27/2014 | Albert J. Mink | 5.00 | | | Continue work on Finance and accounting sections of the report |
| 5/28/2014 | Albert J. Mink | 6.00 | | | Continue write up of finance and accounting and IT departments . Also prepare memo on conference with Joel Kawalski. |
| 5/29/2014 | Albert J. Mink | 5.00 | | | Finalize first draft of IT write up |
| 5/30/2014 | Albert J. Mink | 6.00 | | | Continue on Accounting section |
| | | **Subtotal** **48.00** | 450.00 | 21,600.00 | |

**BK-DEV-BG:RD**

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/26/2014 | Brian F. Gleason | 1.10 | | | drafting re impact of Blanken Report - strengthening the security of public sector defined benefit plans- analysis of how restoration of pension benefits creates a collar with no upside but downside. |
| 5/27/2014 | Brian F. Gleason | 0.80 | | | additional analysis and writing on pension and collar issue |
| 5/29/2014 | Brian F. Gleason | 0.80 | | | Questions from RR meeting and FA summit re plan |
| 5/30/2014 | Brian F. Gleason | 2.20 | | | Development of report outline and issues related to Feasibility Draft |
| 5/31/2014 | Brian F. Gleason | 1.75 | | | Feasibility issue review and report outline |
| | | **Subtotal** **6.65** | 550.00 | 3,657.50 | |

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| **BK-DEV-MEK:RD** | | | | | |
| 5/16/2014 | Marti Kopacz | 1.10 | | | Work on Report Outline (1.1). |
| 5/24/2014 | Marti Kopacz | 2.00 | | | Prepare notes for report |
| 5/26/2014 | Marti Kopacz | 2.50 | | | Prepare notes for report and list of follow up info requests |
| 5/27/2014 | Marti Kopacz | 0.50 | | | Review drafts on pensions |
| 5/28/2014 | Marti Kopacz | 2.40 | | | Review interview notes and identify items to include and info to request |
| 5/29/2014 | Marti Kopacz | 3.20 | | | Review interview notes and identify follow up items and points for report (3.2) |
| 5/30/2014 | Marti Kopacz | 1.60 | | | Work on report 'top ten' outline |
| | | Subtotal 13.30 | 595.00 | 7,913.50 | |
| 5/22/2014 | Michael Gaul | 1.20 | | | Drafting initial sections of the final report - Revenue Analysis |
| 5/23/2014 | Michael Gaul | 3.20 | | | Drafting initial sections of the final report - Revenue Analysis |
| 5/27/2014 | Michael Gaul | 1.10 | | | Drafting of Revenue section of report |
| 5/28/2014 | Michael Gaul | 4.80 | | | Drafting of Revenue section of report |
| 5/29/2014 | Michael Gaul | 6.60 | | | Drafting of Revenue section of report |
| 5/30/2014 | Michael Gaul | 3.80 | | | Drafting Pension/OPEB section of Phoenix report |
| | | Subtotal 20.70 | 350.00 | 7,245.00 | |
| | **TOTAL REPORT DEVELOPMENT** | **88.65** | | **40,416.00** | |
| | | | | | |
| **FINANCIAL REVIEW & ANALYSIS OF CORE DOCUMENTS** | | | | | |
| 5/2/2014 | Albert J. Mink | 1.40 | | | preliminary review of various documents received from Finance department. |
| 5/13/2014 | Albert J. Mink | 1.20 | | | commence review of various documents in the data room in relationship to Finance and accounting restructuring. Began review of the ERP request for bid. |
| | | Subtotal 2.60 | 450.00 | 1,170.00 | |
| 5/1/2014 | Bob Childree | 2.00 | | | Continue review of the recent released plan documents/disclosure statements 8-9 12-1 Auditor General report on the plan |
| 5/3/2014 | Bob Childree | 1.50 | | | Review/analyze Plante Moran document on the ERP |
| 5/4/2014 | Bob Childree | 1.10 | | | Research re Best Practices for ERP associated with MMSA |
| 5/5/2014 | Bob Childree | 2.00 | | | Review/analyze documents relative to Auditor General report and the Plante Moran ERP document |
| 5/7/2014 | Bob Childree | 1.70 | | | Review of preliminary analysis by Phoenix of cash forecast done by E&Y |
| 5/8/2014 | Bob Childree | 2.00 | | | analysis of documents |
| 5/10/2014 | Bob Childree | 1.00 | | | review Plan of Adjustment as relates to pensions, reviewed GASB 67 and 68 to prepare for interviews with Pension administrators |
| 5/11/2014 | Bob Childree | 2.00 | | | review plan of adjustment re pensions and GASB67 and 68 to prepare for interviews with pension administrators |
| 5/12/2014 | Bob Childree | 2.10 | | | Review Auditor General report specifics on pension plan and OPEB relative to Plan Of Adjustment |
| 5/13/2014 | Bob Childree | 1.30 | | | Initial review of the proposed legislation and the Triennial budget |
| 5/14/2014 | Bob Childree | 4.40 | | | review information developed from interviews and prepare for risk analysis relative to accounting functions Review AI's notes re the CIO meeting and the ERP. Reviewed E-mail from Itaka and research/analyzed the last two Federal Single audit to uncover significant weaknesses in the Grants program. |
| 5/15/2014 | Bob Childree | 3.10 | | | review /analyze the Detroit legislation |
| 5/19/2014 | Bob Childree | 2.30 | | | review / analyze the Michigan Budget act and draft synopsis prepare e-mail to answer questions regarding required reporting and timing of reporting by local govt units |
| 5/20/2014 | Bob Childree | 5.20 | | | 8:30-11:00 : review e-mail, download documents review casino revenues. review pension actuarial reports 12:45-3:00 : Review Auditor General report review emergency manager quarterly report |
| 5/21/2014 | Bob Childree | 1.00 | | | 9-10 review analyze pending house bills continue review of pension documents |
| 5/22/2014 | Bob Childree | 3.00 | | | plan for Friday meetings with Mayor + in 10/40 year plan review actuarial reports, pension plan |
| 5/28/2014 | Bob Childree | 3.50 | | | Analysis of documents relative to the pension plan. Brian's draft re Dick Ravitz thoughts on the discount rate. Read and edit Al Mink's draft |
| 5/31/2014 | Bob Childree | 2.00 | | | Draft documents related to Detroit Bankruptcy |
| | | Subtotal 42.20 | 500.00 | 21,100.00 | |
| 5/5/2014 | Brian F. Gleason | 1.80 | | | Review of Office of Auditor General Summary Report on Plan of Adjustment |
| 5/14/2014 | Brian F. Gleason | 3.10 | | | Review 10 and 40 year plan |
| 5/15/2014 | Brian F. Gleason | 2.70 | | | Review of disclosure Statement and city budget for treatment of deferred initiatives |
| 5/15/2014 | Brian F. Gleason | 2.00 | | | Review Detroit Future City Strategic framework |
| 5/16/2014 | Brian F. Gleason | 1.20 | | | Read and analyze house bills 5566-5575 oversight and other conditions on city |
| 5/16/2014 | Brian F. Gleason | 3.20 | | | Review of City planning documents, articles and other documents regarding long term plan of foundations. |
| 5/20/2014 | Brian F. Gleason | 0.30 | | | Review of pension docs provided to employees |
| 5/20/2014 | Brian F. Gleason | 1.10 | | | Review of Public Lighting. Gen Services. Municpal Parking and Public works memo to mayor re restructuring plan |
| 5/21/2014 | Brian F. Gleason | 0.80 | | | review of initiative documents for Mayors meetings |
| 5/21/2014 | Brian F. Gleason | 0.70 | | | review police budget overview provided by Chief |
| 5/22/2014 | Brian F. Gleason | 2.80 | | | review of detailed iniatives by Dept. DDOT analysis |
| 5/22/2014 | Brian F. Gleason | 0.70 | | | review pension information re letters from Milliman |
| 5/23/2014 | Brian F. Gleason | 0.50 | | | cursory review of EY new Model |
| 5/23/2014 | Brian F. Gleason | 1.70 | | | review of CM initiatives models sent this week |
| 5/23/2014 | Brian F. Gleason | 0.80 | | | initiatives book |
| 5/23/2014 | Brian F. Gleason | 1.60 | | | review of docket re objection and memos from objecting parties and city re documents and extensions. review press accounts, email to team. |
| 5/26/2014 | Brian F. Gleason | 1.10 | | | Review of CM initiatives re risks, drives and constraints |
| 5/26/2014 | Brian F. Gleason | 2.10 | | | review of Blanken Report- strengthening the security of public sector defined benefit plans- |

| Date | Name | Duration | Rate | Amount | Notes |
|------|------|----------|------|--------|-------|
| 5/27/2014 | Brian F. Gleason | 2.70 | | | review documents in pension issues 2.3; review articles re Blight in GFP ..4 |
| 5/29/2014 | Brian F. Gleason | 0.30 | | | review DS re Blight for Marti |
| 5/29/2014 | Brian F. Gleason | 2.10 | | | Review 10 year plan in anticipation of Creditors summit |
| | | **Subtotal** 33.30 | $50.00 | 18,315.00 | |
| 5/1/2014 | Kevin Barr | 6.60 | | | Review of data room |
| | | | | | Review of documents in data room; including back up to 10 year plan projections and reinvestment initiatives |
| 5/5/2014 | Kevin Barr | 3.90 | | | - Review of auditor general report |
| | | | | | - Review of pension exhibits to understand most |
| | | | | | recent updates to pensions both old and current |
| | | | | | - Review of updated redlined disclosure statement |
| 5/7/2014 | Kevin Barr | 0.30 | | | Analysis of documents sent by Ernst and Young |
| 5/19/2014 | Kevin Barr | 1.20 | | | Review of Milliman letters regarding pensions and OPEB |
| 5/20/2014 | Kevin Barr | 0.40 | | | Review of pensions with the Phoenix team |
| | | **Subtotal** 12.40 | 275.00 | 3,410.00 | |
| 5/1/2014 | Marti Kopacz | 2.30 | | | Documents sent from Houlihan; Documents sent by Clark Hill; |
| 5/2/2014 | Marti Kopacz | 2.20 | | | Review documents received during meeting with public safety unions; Review documents received during meeting with pension systems. |
| 5/8/2014 | Marti Kopacz | 4.20 | | | Review 4th POA; Review information requests from third parties to City; Review prior court decisions re: municipal feasibility and "service delivery insolvency" |
| 5/13/2014 | Marti Kopacz | 0.60 | | | Review Auditor General report |
| 5/14/2014 | Marti Kopacz | 2.60 | | | Review 10 yr plan and 40 yr plan analysis with team - translating "base case" to POA plan for feasibility testing (2.1); Review Triennial City Budget 2015-2017 (0.2); review House Bill 5566 (0.3) |
| 5/15/2014 | Marti Kopacz | 1.90 | | | Review Eligibility Opinion in preparation for beginning to draft expert report (1.3) |
| | | | | | Review House Bills (0.6) |
| 5/19/2014 | Marti Kopacz | 0.90 | | | Review Michigan laws on municipal budgeting and financial reporting |
| 5/20/2014 | Marti Kopacz | 2.70 | | | Review Triennial budget, 10 year plan and Restructuring and Reorg Initiatives for Police, Public Lighting and General Services to prep for tomorow's working sessions |
| 5/21/2014 | Marti Kopacz | 1.50 | | | Review Phoenix team analysis re: projections reconciliation and City Triennial Budget |
| 5/22/2014 | Marti Kopacz | 2.00 | | | Review Eligibility Opinion (complete); Chapter 9 confirmation decisions in Colorado |
| 5/30/2014 | Marti Kopacz | 4.20 | | | Review documents produced this week - CBA info; revenue projections; triennial budget |
| | | **Subtotal** 25.10 | 595.00 | 14,934.50 | |
| 5/1/2014 | Michael Gaul | 6.40 | | | Review of updated Plan and Disclosure Statement |
| 5/2/2014 | Michael Gaul | 3.40 | | | Review of updated Plan and Disclosure Statement |
| 5/6/2014 | Michael Gaul | 4.20 | | | Review of updated Plan and Disclosure Statement |
| 5/5/2014 | Michael Gaul | 3.30 | | | Review of Plan, Disclosure Statement, and other corresponding analyses |
| 5/6/2014 | Michael Gaul | 2.60 | | | Review of Plan, Disclosure Statement, and other corresponding analyses |
| 5/7/2014 | Michael Gaul | 4.20 | | | Review of Plan, Disclosure Statement, and other corresponding analyses |
| 5/8/2014 | Michael Gaul | 1.60 | | | Review of Plan, Disclosure Statement, and other corresponding analyses |
| 5/12/2014 | Michael Gaul | 1.80 | | | BK documents review: BOA, Disclosure Statement, corresponding Exhibits, various Detroit analyses |
| 5/14/2014 | Michael Gaul | 3.60 | | | BK documents review: BOA, Disclosure Statement, corresponding Exhibits, various Detroit analyses |
| 5/15/2014 | Michael Gaul | 2.20 | | | BK documents review: BOA, Disclosure Statement, corresponding Exhibits, various Detroit analyses |
| 5/16/2014 | Michael Gaul | 1.80 | | | BK documents review: BOA, Disclosure Statement, corresponding Exhibits, various Detroit analyses |
| 5/18/2014 | Michael Gaul | 2.80 | | | BK documents review: BOA, Disclosure Statement, corresponding Exhibits, various Detroit analyses |
| 5/19/2014 | Michael Gaul | 2.60 | | | Review of POA, Disclosure Statement, 10 Year Plan, and 40 Year Plan |
| 5/20/2014 | Michael Gaul | 4.20 | | | Review of POA, Disclosure Statement, 10 Year Plan, and 40 Year Plan |
| 5/21/2014 | Michael Gaul | 0.90 | | | Review of POA, Disclosure Statement, 10 Year Plan, and 40 Year Plan |