| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/22/2014 | Michael Gaul | 2.40 | | | Review of POA, Disclosure Statement, 10 Year Plan, and 40 Year Plan |
| 5/23/2014 | Michael Gaul | 2.20 | | | Review of POA, Disclosure Statement, 10 Year Plan, and 40 Year Plan |
| | **Subtotal** | **50.20** | **350.00** | **17,570.00** | |
| | **TOTAL REVIEW & ANALYSIS OF CORE DOCUMENTS** | **165.80** | | **76,499.50** | |

**ANALYSIS OF FINANCIALS, MODELS, ETC**

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/5/2014 | Brian F. Gleason | 1.30 | | | Review of City of Detroit 10 Year plan, analysis of ADP issue. |
| 5/5/2014 | Brian F. Gleason | 1.40 | | | Review differences in treatment of Pension in various plans.  Attempt to reconcile how continuing employees are handled |
| 5/8/2014 | Brian F. Gleason | 1.60 | | | Analysis related to $100 m change in budget re dswd |
| 5/13/2014 | Brian F. Gleason | 2.20 | | | review of modeling bridge documents |
| 5/14/2014 | Brian F. Gleason | 1.40 | | | Analysis of Kevin's bridge document re various plans |
| 5/15/2014 | Brian F. Gleason | 2.70 | | | Analysis of variance of 10 year and 40 year model. |
| 5/21/2014 | Brian F. Gleason | 0.40 | | | Review initiatives in model from Mayor meeting |
| 5/21/2014 | Brian F. Gleason | 1.50 | | | Review various models with the triennial model for consistency |
| 5/22/2014 | Brian F. Gleason | 2.20 | | | Analysis of variances and reconciliation of triennial budget, 10 year 10 year, and 10 year 40 year budges |
| 5/29/2014 | Brian F. Gleason | 1.50 | | | Development of analysis on pensions based on proxy of increase and decrease return on assets and issue of restoration benefit |
| 5/29/2014 | Brian F. Gleason | 1.00 | | | Review of accounting analysis by Mink, review of IT analysis by Mink, review accounting management letter and KPMG report |
| 5/30/2014 | Brian F. Gleason | 2.10 | | | Review of Pension models and sensitivity of collar |
| | **Subtotal** | **19.30** | **550.00** | **10,615.00** | |
| 5/2/2014 | Kevin Barr | 2.90 | | | Review of support files to 10 year plan including revenue files, expense files and department information |
| 5/5/2014 | Kevin Barr | 3.70 | | | - Review of Conway Mackenzie model.<br>- Variance analysis of Conway Mackenzie model to identify key drivers. Focused on revenue drivers. |
| 5/6/2014 | Kevin Barr | 6.40 | | | - Review of Conway Mackenzie model.<br>- Variance analysis of Conway Mackenzie model to identify key drivers. Focused on expense and cap ex drivers.<br>- Built bridge analysis between Conway Mackenzies two versions<br>- Started bridge analysis for Earnst and Young model |
| 5/7/2014 | Kevin Barr | 1.60 | | | - Build out bridge for various version of the 10 year model |
| 5/8/2014 | Kevin Barr | 1.90 | | | - Build out bridge for various versions of the 10 year plan |
| 5/9/2014 | Kevin Barr | 1.30 | | | Analysis of 10 year plan and 40 year plan |
| 5/12/2014 | Kevin Barr | 3.10 | | | Review of 10 year and 40 year plans |
| 5/13/2014 | Kevin Barr | 4.40 | | | Reviewed model assumptions in the 10 year plan and 40 year plan in preparation for detailed review with Ernst & Young<br>Reviewed disclosure statement.<br>Review of 40 year plan |
| 5/14/2014 | Kevin Barr | 3.20 | | | Reviewed model assumptions in the 10 year plan and 40 year in preparation for detailed review with Ernst and Young |
| 5/15/2014 | Kevin Barr | 3.60 | | | Reviewed model assumptions in the 10 year plan and 40 year plan in preparation for detailed review with Ernst & Young<br>listed out questions for the meeting<br>Review of disclosure statement and exhibits |
| 5/16/2014 | Kevin Barr | 2.90 | | | Reviewed model assumptions in the 10 year plan and 40 year  in preparation for detailed review with Ernst & Young<br>listed out questions for the meeting<br>Review of disclosure statement and exhibits |
| 5/18/2014 | Kevin Barr | 1.90 | | | Re-read disclosure statement |
| 5/19/2014 | Kevin Barr | 0.60 | | | Review of 2 year cash flow forecast. |
| 5/20/2014 | Kevin Barr | 1.10 | | | Review of cash flow forecast and comparisons of the forecast to the ten year plan. |
| 5/20/2014 | Kevin Barr | 0.90 | | | Review of debt amortization schedules provided by Ernst & Young |
| 5/20/2014 | Kevin Barr | 3.90 | | | Review of 10 and 40 year forecast |
| 5/21/2014 | Kevin Barr | 0.90 | | | |
| 5/27/2014 | Kevin Barr | 5.00 | | | Initial detailed review of the 10 and 40 year financial models |
| 5/28/2014 | Kevin Barr | 6.20 | | | Detailed review of Headcount, salary and overtime assumptions in the 10 year model |
| 5/29/2014 | Kevin Barr | 1.60 | | | Detailed review of salary assumptions in E&Y's 10 year model. |
| 5/30/2014 | Kevin Barr | 2.60 | | | Review of revenue analysis put together by Mike Gaul including edits and meeting with Mike to discuss edits. |
| 5/31/2014 | Kevin Barr | 4.60 | | | Detailed analysis of E&Y 10 year financial model including all assumptions behind operating expenditures |
| | **Subtotal** | **64.30** | **275.00** | **17,682.50** | |
| 5/6/2014 | Marti Kopacz | 3.10 | | | Review Phoenix team's work to date: accounting and finance, revenue projections, analysis of E&Y and Conway models, property tax history |
| | **Subtotal** | **3.10** | **595.00** | **1,844.50** | |
| 5/3/2014 | Michael Gaul | 2.60 | | | Review of 10 Year Plan's Restructuring Initiatives |
| 5/4/2014 | Michael Gaul | 3.50 | | | Review of 10 Year Plan's Restructuring Initiatives |
| 5/8/2014 | Michael Gaul | 2.10 | | | Review of 10 Year Plan's Restructuring Initiatives |
| 5/4/2014 | Michael Gaul | 1.50 | | | Review of 10 Year Plan's Restructuring Initiatives |
| 5/19/2014 | Michael Gaul | 1.60 | | | Review of Restructuring Initiatives and POA model |
| 5/20/2014 | Michael Gaul | 2.80 | | | Review of Restructuring Initiatives and POA model |
| 5/21/2014 | Michael Gaul | 1.90 | | | Review of POA, 10 Year and 40 Year Plans |
| 5/26/2014 | Michael Gaul | 1.60 | | | Analysis of recently submitted full version of 10 Year and 40 Year Models |
| 5/27/2014 | Michael Gaul | 4.20 | | | Analysis of recently-provided working versions of 10 Year and 40 Year Plans |
| 5/28/2014 | Michael Gaul | 3.90 | | | Analysis of recently-provided working versions of 10 Year and 40 Year Plans |
| 5/29/2014 | Michael Gaul | 2.30 | | | Analysis of recently-provided working versions of 10 Year and 40 Year Plans |
| 5/30/2014 | Michael Gaul | 2.00 | | | Analysis of recently-provided working versions of 10 Year and 40 Year Plans |
| | **Subtotal** | **30.00** | **350.00** | **10,500.00** | |
| | **TOTAL ANALYSIS OF FINANCIALS, MODELS, ETC** | **116.70** | | **40,642.00** | |

**PREP FOR/FOLLOW UP AND INTERVIEWS**

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/1/2014 | Albert J. Mink | 2.70 | | | 9:35 am to 12:15 PM.  Discussion with John Naglick, Finance Director and Bob Childree from Phoenix Management on the issues facing the Finance department, specifically those departments reporting to John Hill. |

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/2/2014 | Albert J. Mink | 1.80 | | | 9:00 am to 10:45 am. Conference with Conway MacKenzie getting background on their engagement and status of projects. In attendance were Glenn Kushner and Kevin Hand from Conway, Mike Gaul and Kevin Ban from Phoenix. |
| 5/2/2014 | Albert J. Mink | 1.40 | | | Work with Cherie Fipk, John Hills assistant to set up introductory meetings next week. Established times for 9 1 hour introductory meetings |
| 5/4/2014 | Albert J. Mink | 2.60 | | | Review various documents in preparation for meetings with Finance Department heads this coming week. Documents were reviewed while traveling to detroit |
| 5/5/2014 | Albert J. Mink | 2.50 | | | 1:15 to 3:30. Continuation of Meeting with Glenn Kushner and with Chris Gannonon to discuss their views at finance department and begin to get into details. Discussed more specifics on each of the departments |
| 5/5/2014 | Albert J. Mink | 2.20 | | | 9:00 to 11:10. Al Mink and Michael Jameson. Meeting to discuss his views of the issues facing the departments reporting to John Hill |
| 5/5/2014 | Albert J. Mink | 2.00 | | | Prepare notes from Meetings |
| 5/5/2014 | Albert J. Mink | 1.30 | | | 11:00 to 12:15. Meeting with Glenn Kushner and with Chris Gannnon to discuss their views of finance department and begin to get into details. Discussed more specifics on each of the departments |
| 5/6/2014 | Albert J. Mink | 0.50 | | | Follow up with Glenn Kushner on points covered in the Assessors meeting |
| 5/6/2014 | Albert J. Mink | 1.50 | | | 10:00 to 11:30 Donald Settles overview and details of the Risk Management department. Discussed the existing structure, and restructuring alternatives being investigated including potentially outsourcing the third party administration of Workers Comp and engaging a third party insurance policy to cover auto |
| 5/6/2014 | Albert J. Mink | 2.00 | | | 1:00 to 3:00 meeting with Gary Evanko, Director at the Assessors office. Over view of the department, discussion of the State Accepted reassessment plan, impact on forecasted revenues, and restructuring of the Assessors department |
| 5/7/2014 | Albert J. Mink | 0.80 | | | Debrief with Bob Childrees after meeting with Budget Director on inadequacies of budget process |
| 5/7/2014 | Albert J. Mink | 2.30 | | | Pam Scales, Budget Director, Glenn from Conway, Bob Childree. Overview of the budget process including discussion of the development of 2015 using the budget in the plan of adjustment. Also discussed challenges in reporting against budget. |
| 5/7/2014 | Albert J. Mink | 2.00 | | | 1. to 3:00 PM Baysie Jackson over view of the Purchasing department including restructuring initiatives, processing of contracts, approvals for expenditures |
| 5/8/2014 | Albert J. Mink | 0.80 | | | 2:30 to 3:15. Meeting with Mark Lockledge, Auditor General. Bob Childree and Glenn Kushner. Mark is going to provide us with audit reports on the Accounting and finance functions he has conducted in recent years. |
| 5/8/2014 | Albert J. Mink | 1.80 | | | 10:00 to 11:45. Meeting with Eric Higgs, Chief accounting officer, Bob Childree, Al Mink and Glenn Kushner. Discuss the current activities of the Accounting department and the issues. |
| 5/8/2014 | Albert J. Mink | 1.50 | | | 1:00 to 2:30. Al Mink, Bob Childree, Leighton Duncan, Project Manager, Treasury, and Glenn Kushner. Discussed status of treasury department functions and restructuring. |
| 5/8/2014 | Albert J. Mink | 1.00 | | | 8:45 to 9:45. Al Mink and Bob Childree Meeting with Glenn Kushner from Conolley. Discussed Conway activities, restructuring activities in departments and helping to implement changes. |
| 5/9/2014 | Albert J. Mink | 1.50 | | | Review various documents |
| 5/12/2014 | Albert J. Mink | 1.20 | | | 1:00 to 2:10. Discuss status of new ERP proposal. Discuss with Michael Swartz, Plante Moran's contribution to the Year End Closing process. Discuss issues with doing monthly financial statements. |
| 5/12/2014 | Albert J. Mink | 1.30 | | | 8:45 to 10:00 meeting with Glenn Kushner on the global plan of adjustment and each of the finance and accounting departments. Al Mink and Glenn Kushner in attendance |
| 5/12/2014 | Albert J. Mink | 4.00 | | | Start write up of meetings with the various departments |
| 5/13/2014 | Albert J. Mink | 1.00 | | | Meeting with Sonya Mays, Nakia Johnson on the development of the new Grants administration department. Chris Gannon and Bob Childree and Al Mink |
| 5/13/2014 | Albert J. Mink | 1.50 | | | Meeting with Beth Niblock, Director of IT and Charles Dodd, assistant Director. Overview of current status of Department and the vision for implementation of a integrated ERP System. |
| 5/13/2014 | Albert J. Mink | 1.00 | | | Meeting with Glenn Kushner, on 10 year reorganization budget spreadsheets for the finance and accounting departments. |
| 5/13/2014 | Albert J. Mink | 1.50 | | | Prepare formal request for additional documents to Glenn Kushner at Conway MacKenzie. Under new procedures requested documents will first be reviewed by Jones Day |
| 5/14/2014 | Albert J. Mink | 3.50 | | | Continue write up's on departmental reviews. |
| 5/14/2014 | Albert J. Mink | 1.00 | | | Meeting with Glenn Kushner to review organization Chart. |
| 5/14/2014 | Albert J. Mink | 0.56 | | | Finalize request for documents from Conway MacKenzie and forward to Glenn Kushner |
| 5/15/2014 | Albert J. Mink | 2.00 | | | continue documentation of interviews with directors of accounting and finance departments |
| 5/15/2014 | Albert J. Mink | 2.30 | | | Write up and assemble notes from departmental interviews. |
| 5/16/2014 | Albert J. Mink | 3.00 | | | Review various documents related to issues in the finance and accounting departments |
| 5/16/2014 | Albert J. Mink | 1.50 | | | Continue write-ups of interviews in finance and accounting |
| 5/19/2014 | Albert J. Mink | 0.80 | | | Meeting with Dan Jerneycic to discuss E&Y cash flow procedures and EM reports. Also questioned on monthly reporting views. |
| 5/19/2014 | Albert J. Mink | 0.80 | | | Meeting with Glenn Kushner to discuss finance and Accounting head count to be rolled up under John Hill |
| 5/20/2014 | Albert J. Mink | 0.50 | | | Review with Glenn Kerpner data requests not yet provided to Phoenix |
| 5/21/2014 | Albert J. Mink | 1.50 | | | 10:00 to 11:30 meeting. Bob Childree and Al Mink with Tanya Stoudemire, Income Tax Manager. Also Glenn Kushner from Conway. Over view of department, major initiatives, restructuring plans |
| 5/21/2014 | Albert J. Mink | 1.20 | | | Meeting with Niki Timmons of the Treasures department. Niki handles a lot of the paperwork for the Wayne County program that acquires delinquent real estate assessments. Discussed past procedures and current procedures |
| 5/21/2014 | Albert J. Mink | 0.90 | | | Meeting with Daniel Jerneycic and Juan Sanframbragia from E&Y , Kevin Ban, Bob Childree and Al Mink from Phoenix. Discussed handling of certain items in Cash flow. Discussed post emergence reporting and potential Kiks. Discussed possibility of relying on E&Y cash flow reporting going forward. |
| 5/27/2014 | Albert J. Mink | 1.50 | | | Discuss with Glenn Kushner via conference call Payroll issues and Governance issues imbedded in the Model |
| 5/28/2014 | Albert J. Mink | 0.50 | | | Conference call with Joel Kowalski, Partner on the Detroit Bankruptcy, on KPMG's 2012 Management letter and updates. |
| 5/29/2014 | Albert J. Mink | 0.50 | | | Conference with Glenn Kushner on finance and accounting head count analysis |
| | | Subtotal  65.70 | 450.00 | 29,565.00 | |

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/1/2014 | Bob Childree | 2.50 | | | Meeting with John Naglick to discuss finance department, functions, plans for implementing the 'plan' and issues relating to viability/sustainability |
| 5/1/2014 | Bob Childree | 1.50 | | | Meeting with Kevyn Orr, Emergency Manager to discuss his thoughts and plans for Detroit |
| 5/6/2014 | Bob Childree | 2.00 | | | Meeting with Gary Evanko, Chief Assessor to discuss property tax process and determine if forecast are substantive and how the plan will be implemented. |
| 5/6/2014 | Bob Childree | 1.50 | | | meeting with Donald Settles, Risk Manager to discuss worker comp, insurance and how plan of adjustment will be implemented. |
| 5/7/2014 | Bob Childree | 2.00 | | | Meeting with Boysie Jackson, Director of Purchasing regarding functions, risk, staffing and the future implementation of the Plan |
| 5/7/2014 | Bob Childree | 2.30 | | | Meeting/interview with Pam Scales, Budget Director regarding functions, capabilities, reporting, staffing and issues affecting the Plan. |
| 5/8/2014 | Bob Childree | 1.70 | | | meeting with Eric Higgs, Chief Accounting Officer to discuss the ability of the city to produce time financial reports in support of the Plan |
| 5/8/2014 | Bob Childree | 1.40 | | | meeting with Leighton Duncan, Deputy Treasurer to understand complexities of the revenue collection process, functions of the treasurer, organizational issues, staffing issues/needs and risks associated with implementation and operation under the Plan |
| 5/13/2014 | Bob Childree | 2.30 | | | 1.3 preparing for meeting with Officials on Grants management...reviewing CAFR for grants activity and volume 1.0 hour meeting with Sonya, Dan Sutton, Nakia Johnson and Chris (from Conway) regarding Grants Management process and activity planned between now and implementation of the plan |
| 5/14/2014 | Bob Childree | 1.60 | | | .5 prep for pension call., review of Auditor General's report on the Plan as pertains to Pension 1.1 conference call with E&Y regarding Plan of adjustment for pension and OPEB |
| 5/21/2014 | Bob Childree | 1.30 | | | Meeting w/Tanya Stoudemire, Income Tax Manager to discuss the income tax processes...initiatives...progress, etc |
| 5/29/2014 | Bob Childree | 4.00 | | | Review interview notes, develop follow up list on interviews with Pension related persons...Executive Director, actuaries. |
| | | **24.10** | 500.00 | 12,050.00 | Subtotal |
| 5/1/2014 | Brian F. Gleason | 1.50 | | | Attend mayor's staff meeting.. follow up with Melissa Smiley re presentations |
| 5/14/2014 | Brian F. Gleason | 0.40 | | | Call with E&Y re 10 year plan issues |
| 5/15/2014 | Brian F. Gleason | 0.60 | | | Meeting with Melissa Smiley re 10 year plan and deferral of initiatives |
| 5/15/2014 | Brian F. Gleason | 0.50 | | | Meeting with Melissa Smiley follow up on deferral issue |
| | | **3.00** | 550.00 | 1,650.00 | Subtotal |
| 5/1/2014 | Kevin Barr | 0.50 | | | Interview follow up with Mike Gaul and Marti Kopacz |
| 5/2/2014 | Kevin Barr | 0.60 | | | Communication regarding information request list to Conway McKenzie |
| 5/7/2014 | Kevin Barr | 1.30 | | | - Prep for meeting with Kevin Hand, Chris Gannon and Emily Palkovski to discuss fire department, Rec department, mayors office and Ombudsperson. - Typed meeting notes for documentation. |
| 5/13/2014 | Kevin Barr | 0.80 | | | Reviewed revenue assumptions in preparation of call with the Economist. |
| 5/19/2014 | Kevin Barr | 1.20 | | | Reviewed key assumptions prior to meeting with Ernst & Young to review the 10 year plan. |
| 5/21/2014 | Kevin Barr | 0.80 | | | Review of 2 year cash flow forecast in preparation of the meeting with Ernst & Young |
| 5/28/2014 | Kevin Barr | 1.10 | | | Review of 10 year and 40 year detailed model in anticipation of call with Ernst & Young |
| 5/29/2014 | Kevin Barr | 0.70 | | | Review of notes after the meeting with the creditor advisers. |
| | | **7.00** | 275.00 | 1,925.00 | Subtotal |
| 5/1/2014 | Marti Kopacz | 6.70 | | | Prep for meeting with EM and team (1.0); Meeting with EM and team (1.5) re: case background; Meeting with Bob Gordon, Joe Turner and Ron King (Clark Hill) and Michael Van Overbeke re: case background (2.7); Conf call with Alfredo Perez (Weil), his client representative and colleagues and Steve Spencer and John Fopetni (Houlihan) re: case background (1.5) |
| 5/2/2014 | Marti Kopacz | 1.20 | | | breakfast Meeting with Ken Buckfire (Miller Buckfire) re: case background |
| | | **7.90** | 595.00 | 4,700.50 | Subtotal |
| | **TOTAL PREP FOR/FOLLOW UP AND INTERVIEWS** | **107.70** | | **49,890.50** | |

**OPERATIONAL ANALYSIS**

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/20/2014 | Brian F. Gleason | 1.50 | | | Attend City employee pension presentation |
| | | **1.50** | 550.00 | 825.00 | Subtotal |

**BK-OPS-MG:OA**

| Date | Name | Duration | Rate | Amount | Notes |
|---|---|---|---|---|---|
| 5/12/2014 | Michael Gaul | 2.60 | | | Review 10 Year Plan's detailed revenue analysis in preparation for 5/13 call with E&Y |
| 5/13/2014 | Michael Gaul | 3.20 | | | Review 10 Year Plan's detailed revenue analysis |
| 5/14/2014 | Michael Gaul | 2.50 | | | Review 10 Year Plan's detailed revenue analysis |
| | | **8.30** | 350.00 | 2,905.00 | Subtotal |
| | **TOTAL OPERATIONAL ANALYSIS** | **9.80** | | **3,730.00** | |
| | Total for City of Detroit Bankruptcy; City of Detroit Bankruptcy | **834.35** | | **372,091.75** | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

*= Invoiced (mouse over for #), ▨ = Marked as Billed, ▨ = Non-Billable, ▨ = Xtra*

**Project ID - Name (Manager): City of Detroit Bankruptcy: -** *City of Detroit Bankruptcy* **(Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|-----|------|---------|-------------|-----|-------|--------|---|
| A Mink - Albert J. Mink, *Managing Director* | | | | | | | |
| Thur | 5/1/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 2.00 | 2.00 | $900.00 | ▨ |
| Thur | 5/1/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.70 | 2.70 | $1,215.00 | ▨ |
| Thur | 5/1/2014 | BK-COM-AM:EX | Communications with external parties of interest | 0.20 | 0.20 | $90.00 | ▨ |
| Thur | 5/1/2014 | BK-COM-AM:EX | Communications with external parties of interest | 0.70 | 0.70 | $315.00 | ▨ |
| Fri | 5/2/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.40 | 1.40 | $630.00 | ▨ |
| Fri | 5/2/2014 | BK-FIN-AM:RA | Review and Analysis of Core Documents | 1.40 | 1.40 | $630.00 | ▨ |
| Fri | 5/2/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.80 | 1.80 | $810.00 | ▨ |
| Sun | 5/4/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.60 | 2.60 | $1,170.00 | ▨ |
| Mon | 5/5/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.50 | 2.50 | $1,125.00 | ▨ |
| Mon | 5/5/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.20 | 2.20 | $990.00 | ▨ |
| Mon | 5/5/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.00 | 2.00 | $900.00 | ▨ |
| Mon | 5/5/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 4.00 | 4.00 | $1,800.00 | ▨ |
| Mon | 5/5/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.30 | 1.30 | $585.00 | ▨ |
| Tues | 5/6/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.00 | 2.00 | $900.00 | ▨ |
| Tues | 5/6/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | $675.00 | ▨ |
| Tues | 5/6/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | $225.00 | ▨ |
| Tues | 5/6/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 3.20 | 3.20 | $1,440.00 | ▨ |
| Wed | 5/7/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.30 | 2.30 | $1,035.00 | ▨ |
| Wed | 5/7/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | $360.00 | ▨ |
| Wed | 5/7/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 2.50 | 2.50 | $1,125.00 | ▨ |
| Wed | 5/7/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.00 | 2.00 | $900.00 | ▨ |
| Thur | 5/8/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | $675.00 | ▨ |
| Thur | 5/8/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.80 | 1.80 | $810.00 | ▨ |
| Thur | 5/8/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 1.00 | 1.00 | $450.00 | ▨ |
| Thur | 5/8/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | $360.00 | ▨ |
| Thur | 5/8/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.00 | 1.00 | $450.00 | ▨ |
| Thur | 5/8/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 2.00 | 2.00 | $900.00 | ▨ |
| Fri | 5/9/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | $675.00 | ▨ |
| Fri | 5/9/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.40 | 1.40 | $630.00 | ▨ |
| Mon | 5/12/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.20 | 1.20 | $540.00 | ▨ |
| Mon | 5/12/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 3.00 | 3.00 | $1,350.00 | ▨ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
  - Time Entry Date:   5/1/2014  to  5/31/2014
  - Project ID:          City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

* ▧ = Invoiced (mouse over for #), ▩ = Marked as Billed, ▨ = Non-Billable, ▧ = Xtra

**Project ID - Name (Manager): City of Detroit Bankruptcy: -** *City of Detroit Bankruptcy* **(Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|-----|------|---------|-------------|-----|-------|--------|---|
| **A Mink - Albert J. Mink**, *Managing Director* | | | | | | | |
| Mon | 5/12/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 4.00 | 4.00 | $1,800.00 | ▨ |
| Mon | 5/12/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.30 | 1.30 | $585.00 | ▨ |
| Mon | 5/12/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 0.80 | 0.80 | $360.00 | ▨ |
| Tues | 5/13/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | $675.00 | ▨ |
| Tues | 5/13/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.20 | 1.20 | $540.00 | ▨ |
| Tues | 5/13/2014 | BK-FIN-AM:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | $540.00 | ▨ |
| Tues | 5/13/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.00 | 1.00 | $450.00 | ▨ |
| Tues | 5/13/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | $675.00 | ▨ |
| Tues | 5/13/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.00 | 1.00 | $450.00 | ▨ |
| Tues | 5/13/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 1.30 | 1.30 | $585.00 | ▨ |
| Wed | 5/14/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 3.50 | 3.50 | $1,575.00 | ▨ |
| Wed | 5/14/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.00 | 1.00 | $450.00 | ▨ |
| Wed | 5/14/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 2.30 | 2.30 | $1,035.00 | ▨ |
| Wed | 5/14/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | $225.00 | ▨ |
| Wed | 5/14/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 0.40 | 0.40 | $180.00 | ▨ |
| Thur | 5/15/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 2.30 | 2.30 | $1,035.00 | ▨ |
| Thur | 5/15/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.00 | 2.00 | $900.00 | ▨ |
| Thur | 5/15/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 2.30 | 2.30 | $1,035.00 | ▨ |
| Thur | 5/15/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 4.00 | 4.00 | $1,800.00 | ▨ |
| Fri | 5/16/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 3.00 | 3.00 | $1,350.00 | ▨ |
| Fri | 5/16/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | $675.00 | ▨ |
| Mon | 5/19/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | $360.00 | ▨ |
| Mon | 5/19/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 4.00 | 4.00 | $1,800.00 | ▨ |
| Mon | 5/19/2014 | BK-DEV-AM:RD | Report developement | 6.00 | 6.00 | $2,700.00 | ▨ |
| Mon | 5/19/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | $360.00 | ▨ |
| Tues | 5/20/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | $225.00 | ▨ |
| Tues | 5/20/2014 | BK-DEV-AM:RD | Report developement | 6.00 | 6.00 | $2,700.00 | ▨ |
| Wed | 5/21/2014 | BK-DEV-AM:RD | Report developement | 3.00 | 3.00 | $1,350.00 | ▨ |
| Wed | 5/21/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 1.30 | 1.30 | $585.00 | ▨ |
| Wed | 5/21/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.20 | 1.20 | $540.00 | ▨ |
| Wed | 5/21/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.90 | 0.90 | $405.00 | ▨ |
| Wed | 5/21/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | $675.00 | ▨ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014 to 5/31/2014
- Project ID:   City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

* ▓ = Invoiced (mouse over for #), ▓ = Marked as Billed, ▓ = Non-Billable ▓ = Xtra

**Project ID - Name (Manager): City of Detroit Bankruptcy: - *City of Detroit Bankruptcy* (Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|-----|------|---------|-------------|-----|-------|--------|---|
| **A Mink - *Albert J. Mink, Managing Director*** | | | | | | | |
| Thur | 5/22/2014 | BK-DEV-AM:RD | Report developement | 4.00 | 4.00 | $1,800.00 | ▓ |
| Thur | 5/22/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 1.50 | 1.50 | $675.00 | ▓ |
| Thur | 5/22/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.50 | 1.50 | $675.00 | ▓ |
| Fri | 5/23/2014 | BK-ADMIN-AM:TR | Bankruptcy - Administration Travel | 3.00 | 3.00 | $1,350.00 | ▓ |
| Fri | 5/23/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 0.50 | 0.50 | $225.00 | ▓ |
| Fri | 5/23/2014 | BK-DEV-AM:RD | Report developement | 4.00 | 4.00 | $1,800.00 | ▓ |
| Sun | 5/25/2014 | BK-DEV-AM:RD | Report developement | 3.00 | 3.00 | $1,350.00 | ▓ |
| Tues | 5/27/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 0.50 | 0.50 | $225.00 | ▓ |
| Tues | 5/27/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.10 | 1.10 | $495.00 | ▓ |
| Tues | 5/27/2014 | BK-DEV-AM:RD | Report developement | 5.00 | 5.00 | $2,250.00 | ▓ |
| Tues | 5/27/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | $675.00 | ▓ |
| Wed | 5/28/2014 | BK-DEV-AM:RD | Report developement | 6.00 | 6.00 | $2,700.00 | ▓ |
| Wed | 5/28/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | $225.00 | ▓ |
| Thur | 5/29/2014 | BK-DEV-AM:RD | Report developement | 5.00 | 5.00 | $2,250.00 | ▓ |
| Thur | 5/29/2014 | BK-INF-AM:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | $225.00 | ▓ |
| Thur | 5/29/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.00 | 1.00 | $450.00 | ▓ |
| Thur | 5/29/2014 | BK-COM-AM:PT | Communications with Phoenix team members | 1.20 | 1.20 | $540.00 | ▓ |
| Fri | 5/30/2014 | BK-ADMIN-AM:AD | Bankruptcy - Administration | 1.00 | 1.00 | $450.00 | ▓ |
| Fri | 5/30/2014 | BK-DEV-AM:RD | Report developement | 6.00 | 6.00 | $2,700.00 | ▓ |
| | | | **A Mink Total:** | 165.20 | 165.20 | $74,340.00 | |
| **B Gleason - *Brian F. Gleason, Senior Managing Director*** | | | | | | | |
| Fri | 5/2/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 3.60 | 3.60 | $1,980.00 | ▓ |
| Mon | 5/5/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $825.00 | ▓ |
| Mon | 5/5/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.30 | 1.30 | $715.00 | ▓ |
| Mon | 5/5/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.80 | 1.80 | $990.00 | ▓ |
| Mon | 5/5/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.40 | 1.40 | $770.00 | ▓ |
| Tues | 5/6/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 3.60 | 3.60 | $1,980.00 | ▓ |
| Tues | 5/6/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 3.20 | 3.20 | $1,760.00 | ▓ |
| Wed | 5/7/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.60 | 1.60 | $880.00 | ▓ |
| Wed | 5/7/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.50 | 0.50 | $275.00 | ▓ |
| Wed | 5/7/2014 | BK-ADMIN-BG:AD | Bankruptcy - Administration | 0.40 | 0.40 | $220.00 | ▓ |
| Thur | 5/8/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | $880.00 | ▓ |
| Thur | 5/8/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $825.00 | ▓ |
| Thur | 5/8/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 1.50 | 1.50 | $825.00 | ▓ |
| Thur | 5/8/2014 | BK-COM-BG:EX | Communications with external parties of interest | 2.90 | 2.90 | $1,595.00 | ▓ |
| Mon | 5/12/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 2.80 | 2.80 | $1,540.00 | ▓ |
| Tues | 5/13/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $825.00 | ▓ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Detroit Time Detail by Project & Employee

Filters Used:
- Time Entry Date:  5/1/2014 to 5/31/2014
- Project ID:  City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

* ▧ = Invoiced (mouse over for #), ▨ = Marked as Billed, ▨ = Non-Billable, ▨ = Xing

**Project ID - Name (Manager): City of Detroit Bankruptcy: - *City of Detroit Bankruptcy* (Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|------|-----------|-----------------|-------------------------------------------------|------|------|------------|---|
| **B Gleason - *Brian F. Gleason, Senior Managing Director*** | | | | | | | |
| Tues | 5/13/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 2.20 | 2.20 | $1,210.00 | ▨ |
| Wed | 5/14/2014 | BK-ADMIN-BG:AD | Bankruptcy - Administration | 3.00 | 3.00 | $1,650.00 | ▨ |
| Wed | 5/14/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.40 | 1.40 | $770.00 | ▨ |
| Wed | 5/14/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | $825.00 | ▨ |
| Wed | 5/14/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 3.10 | 3.10 | $1,705.00 | ▨ |
| Wed | 5/14/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.00 | 1.00 | $550.00 | ▨ |
| Wed | 5/14/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 0.40 | 0.40 | $220.00 | ▨ |
| Thur | 5/15/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | $660.00 | ▨ |
| Thur | 5/15/2014 | BK-ADMIN-BG:FE | Bankruptcy - Admin Preparation of Fee App | 0.40 | 0.40 | $220.00 | ▨ |
| Thur | 5/15/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | $275.00 | ▨ |
| Thur | 5/15/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | $1,100.00 | ▨ |
| Thur | 5/15/2014 | BK-INF-BG:IN | Prep for, follow up and interviews with parties of interest | 0.60 | 0.60 | $330.00 | ▨ |
| Thur | 5/15/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 2.70 | 2.70 | $1,485.00 | ▨ |
| Thur | 5/15/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.40 | 0.40 | $220.00 | ▨ |
| Thur | 5/15/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.70 | 2.70 | $1,485.00 | ▨ |
| Thur | 5/15/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 2.30 | 2.30 | $1,265.00 | ▨ |
| Fri | 5/16/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 3.20 | 3.20 | $1,760.00 | ▨ |
| Fri | 5/16/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 0.75 | 0.75 | $412.50 | ▨ |
| Fri | 5/16/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $825.00 | ▨ |
| Tues | 5/20/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $825.00 | ▨ |
| Tues | 5/20/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.30 | 0.30 | $165.00 | ▨ |
| Tues | 5/20/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 2.10 | 2.10 | $1,155.00 | ▨ |
| Tues | 5/20/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.40 | 0.40 | $220.00 | ▨ |
| Tues | 5/20/2014 | BK-OPS-BG:OA | Operational Analysis | 1.50 | 1.50 | $825.00 | ▨ |
| Tues | 5/20/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.10 | 1.10 | $605.00 | ▨ |
| Tues | 5/20/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.80 | 0.80 | $440.00 | ▨ |
| Tues | 5/20/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.30 | 0.30 | $165.00 | ▨ |
| Wed | 5/21/2014 | BK-COM-BG:EX | Communications with external parties of interest | 3.00 | 3.00 | $1,650.00 | ▨ |
| Wed | 5/21/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.40 | 1.40 | $770.00 | ▨ |
| Wed | 5/21/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 0.40 | 0.40 | $220.00 | ▨ |
| Wed | 5/21/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.50 | 1.50 | $825.00 | ▨ |
| Wed | 5/21/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.30 | 1.30 | $715.00 | ▨ |
| Wed | 5/21/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.70 | 1.70 | $935.00 | ▨ |
| Wed | 5/21/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.80 | 0.80 | $440.00 | ▨ |
| Wed | 5/21/2014 | BK-COM-BG:EX | Communications with external parties of interest | 1.00 | 1.00 | $550.00 | ▨ |
| Wed | 5/21/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.70 | 0.70 | $385.00 | ▨ |
| Thur | 5/22/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.70 | 0.70 | $385.00 | ▨ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014 to  5/31/2014
- Project ID:     City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

▨ = Invoiced (mouse over for #)  ▨ = Marked as Billed,  ▨ = Non-Billable,  ▨ = Xtra

**Project ID - Name (Manager): City of Detroit Bankruptcy: -** *City of Detroit Bankruptcy* **(Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | |
|-----|------|---------|-------------|-----|-------|--------|---|
| **B Gleason - Brian F. Gleason,** *Senior Managing Director* | | | | | | | |
| Thur | 5/22/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $825.00 | ▨ |
| Thur | 5/22/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.80 | 2.80 | $1,540.00 | ▨ |
| Thur | 5/22/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.80 | 0.80 | $440.00 | ▨ |
| Thur | 5/22/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.70 | 0.70 | $385.00 | ▨ |
| Thur | 5/22/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 2.20 | 2.20 | $1,210.00 | ▨ |
| Fri | 5/23/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.30 | 0.30 | $165.00 | ▨ |
| Fri | 5/23/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.50 | 0.50 | $275.00 | ▨ |
| Fri | 5/23/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.60 | 1.60 | $880.00 | ▨ |
| Fri | 5/23/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.70 | 1.70 | $935.00 | ▨ |
| Fri | 5/23/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.80 | 0.80 | $440.00 | ▨ |
| Mon | 5/26/2014 | BK-DEV-BG:RD | Report developement | 1.10 | 1.10 | $605.00 | ▨ |
| Mon | 5/26/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.10 | 2.10 | $1,155.00 | ▨ |
| Mon | 5/26/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 1.10 | 1.10 | $605.00 | ▨ |
| Tues | 5/27/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.60 | 0.60 | $330.00 | ▨ |
| Tues | 5/27/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 1.20 | 1.20 | $660.00 | ▨ |
| Tues | 5/27/2014 | BK-DEV-BG:RD | Report developement | 0.80 | 0.80 | $440.00 | ▨ |
| Tues | 5/27/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.70 | 2.70 | $1,485.00 | ▨ |
| Wed | 5/28/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 1.10 | 1.10 | $605.00 | ▨ |
| Wed | 5/28/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | $550.00 | ▨ |
| Wed | 5/28/2014 | BK-COM-BG:EX | Communications with external parties of interest | 3.00 | 3.00 | $1,650.00 | ▨ |
| Wed | 5/28/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 0.30 | 0.30 | $165.00 | ▨ |
| Thur | 5/29/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.20 | 0.20 | $110.00 | ▨ |
| Thur | 5/29/2014 | BK-ADMIN-BG:GR | Research-general research on economic conditions | 1.20 | 1.20 | $660.00 | ▨ |
| Thur | 5/29/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.50 | 1.50 | $825.00 | ▨ |
| Thur | 5/29/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.30 | 0.30 | $165.00 | ▨ |
| Thur | 5/29/2014 | BK-DEV-BG:RD | Report developement | 0.80 | 0.80 | $440.00 | ▨ |
| Thur | 5/29/2014 | BK-COM-BG:EX | Communications with external parties of interest | 3.40 | 3.40 | $1,870.00 | ▨ |
| Thur | 5/29/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 0.30 | 0.30 | $165.00 | ▨ |
| Thur | 5/29/2014 | BK-FIN-BG:RA | Review and Analysis of Core Documents | 2.10 | 2.10 | $1,155.00 | ▨ |
| Thur | 5/29/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 1.00 | 1.00 | $550.00 | ▨ |
| Fri | 5/30/2014 | BK-FIN-BG:AF | Analysis of Financials, Models, etc. | 2.10 | 2.10 | $1,155.00 | ▨ |
| Fri | 5/30/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.30 | 0.30 | $165.00 | ▨ |
| Fri | 5/30/2014 | BK-COM-BG:EX | Communications with external parties of interest | 0.50 | 0.50 | $275.00 | ▨ |
| Fri | 5/30/2014 | BK-ADMIN-BG:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | $550.00 | ▨ |
| Fri | 5/30/2014 | BK-COM-BG:PT | Communications with Phoenix team members | 0.10 | 0.10 | $55.00 | ▨ |
| Fri | 5/30/2014 | BK-DEV-BG:RD | Report developement | 2.20 | 2.20 | $1,210.00 | ▨ |
| Sat | 5/31/2014 | BK-DEV-BG:RD | Report developement | 1.75 | 1.75 | $962.50 | ▨ |
| | | | **B Gleason Total:** | 128.70 | 128.70 | $70,785.00 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Detroit Time Detail by Project & Employee

Printed on: 6/12/2014
Page 6 of 14

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

*▓ = Invoiced (mouse over for it), ▓ = Marked as Billed, ▓ = Non-Billable, ▓ = Xra*

**Project ID - Name (Manager): City of Detroit Bankruptcy: - *City of Detroit Bankruptcy* (Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|-----|------|---------|-------------|-----|-------|--------|---|
| **B. Childree - *Bob Childree, Director*** | | | | | | | |
| Thur | 5/1/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 2.50 | 2.50 | $1,250.00 | ▓ |
| Thur | 5/1/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.50 | 0.50 | $250.00 | ▓ |
| Thur | 5/1/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | $750.00 | ▓ |
| Thur | 5/1/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | $1,000.00 | ▓ |
| Sat | 5/3/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.50 | 1.50 | $750.00 | ▓ |
| Sun | 5/4/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.10 | 1.10 | $550.00 | ▓ |
| Mon | 5/5/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | $1,000.00 | ▓ |
| Tues | 5/6/2014 | BK-COM-BC:EX | Communications with external parties of interest | 0.50 | 0.50 | $250.00 | ▓ |
| Tues | 5/6/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 3.20 | 3.20 | $1,600.00 | ▓ |
| Tues | 5/6/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 2.00 | 2.00 | $1,000.00 | ▓ |
| Tues | 5/6/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.50 | 1.50 | $750.00 | ▓ |
| Tues | 5/6/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.50 | 1.50 | $750.00 | ▓ |
| Wed | 5/7/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 2.30 | 2.30 | $1,150.00 | ▓ |
| Wed | 5/7/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.70 | 0.70 | $350.00 | ▓ |
| Wed | 5/7/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.70 | 1.70 | $850.00 | ▓ |
| Wed | 5/7/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.00 | 1.00 | $500.00 | ▓ |
| Wed | 5/7/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 2.00 | 2.00 | $1,000.00 | ▓ |
| Thur | 5/8/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | $1,000.00 | ▓ |
| Thur | 5/8/2014 | BK-COM-BC:EX | Communications with external parties of interest | 0.70 | 0.70 | $350.00 | ▓ |
| Thur | 5/8/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.00 | 1.00 | $500.00 | ▓ |
| Thur | 5/8/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.70 | 1.70 | $850.00 | ▓ |
| Thur | 5/8/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.40 | 1.40 | $700.00 | ▓ |
| Sat | 5/10/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.00 | 1.00 | $500.00 | ▓ |
| Sun | 5/11/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | $1,000.00 | ▓ |
| Mon | 5/12/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.10 | 2.10 | $1,050.00 | ▓ |
| Tues | 5/13/2014 | BK-COM-BC:EX | Communications with external parties of interest | 2.40 | 2.40 | $1,200.00 | ▓ |
| Tues | 5/13/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.30 | 1.30 | $650.00 | ▓ |
| Tues | 5/13/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.50 | 0.50 | $250.00 | ▓ |
| Tues | 5/13/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 2.30 | 2.30 | $1,150.00 | ▓ |
| Wed | 5/14/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 1.00 | 1.00 | $500.00 | ▓ |
| Wed | 5/14/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.50 | 1.50 | $750.00 | ▓ |
| Wed | 5/14/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 4.40 | 4.40 | $2,200.00 | ▓ |
| Wed | 5/14/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.60 | 1.60 | $800.00 | ▓ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014  to  5/31/2014
- Project ID:   City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

*  = Invoiced (mouse over for #),   = Marked as Billed,   = Non-Billable,   = Xtra

**Project ID - Name (Manager): City of Detroit Bankruptcy: - *City of Detroit Bankruptcy* (Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | |
|-----|------|---------|-------------|-----|-------|--------|--|
| *B. Childree - Bob Childree, Director* | | | | | | | |
| Thur | 5/15/2014 | BK-ADMIN-BC:TR | Bankruptcy-Administrative Travel | 2.00 | 2.00 | $1,000.00 | |
| Thur | 5/15/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 2.30 | 2.30 | $1,150.00 | |
| Thur | 5/15/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 3.10 | 3.10 | $1,550.00 | |
| Fri | 5/16/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 2.00 | 2.00 | $1,000.00 | |
| Mon | 5/19/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.30 | 2.30 | $1,150.00 | |
| Mon | 5/19/2014 | BK-ADMIN-BC:TR | Bankruptcy-Administrative Travel | 2.00 | 2.00 | $1,000.00 | |
| Tues | 5/20/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 5.20 | 5.20 | $2,600.00 | |
| Tues | 5/20/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 1.20 | 1.20 | $600.00 | |
| Tues | 5/20/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.10 | 1.10 | $550.00 | |
| Wed | 5/21/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.00 | 1.00 | $500.00 | |
| Wed | 5/21/2014 | BK-COM-BC:EX | Communications with external parties of interest | 3.50 | 3.50 | $1,750.00 | |
| Wed | 5/21/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 1.30 | 1.30 | $650.00 | |
| Thur | 5/22/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.00 | 1.00 | $500.00 | |
| Thur | 5/22/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 1.00 | 1.00 | $500.00 | |
| Thur | 5/22/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.50 | 0.50 | $250.00 | |
| Thur | 5/22/2014 | BK-ADMIN-BC:TR | Bankruptcy-Administrative Travel | 2.00 | 2.00 | $1,000.00 | |
| Fri | 5/23/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 0.30 | 0.30 | $150.00 | |
| Tues | 5/27/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 1.00 | 1.00 | $500.00 | |
| Tues | 5/27/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 3.00 | 3.00 | $1,500.00 | |
| Tues | 5/27/2014 | BK-COM-BC:EX | Communications with external parties of interest | 1.00 | 1.00 | $500.00 | |
| Wed | 5/28/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 3.50 | 3.50 | $1,750.00 | |
| Thur | 5/29/2014 | BK-INF-BC:IN | Prep for, follow up and interviews with parties of interest | 4.00 | 4.00 | $2,000.00 | |
| Fri | 5/30/2014 | BK-COM-BC:PT | Communications with Phoenix team members | 1.50 | 1.50 | $750.00 | |
| Sat | 5/31/2014 | BK-FIN-BC:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | $1,000.00 | |
| | | | **B. Childree Total:** | **102.20** | **102.20** | **$51,100.00** | |
| | | | | | | | |
| *D Lomonaco - Dianne Lomonaco, Vice President* | | | | | | | |
| Thur | 5/22/2014 | BK-ADMIN-DL:AD | Bankruptcy - Administration | 6.50 | 6.50 | $650.00 | |
| Fri | 5/23/2014 | BK-ADMIN-DL:AD | Bankruptcy - Administration | 2.50 | 2.50 | $250.00 | |
| | | | **D Lomonaco Total:** | **9.00** | **9.00** | **$900.00** | |
| | | | | | | | |
| *K Barr - Kevin Barr, Associate* | | | | | | | |
| Thur | 5/1/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.50 | 0.50 | $137.50 | |
| Thur | 5/1/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 6.60 | 6.60 | $1,815.00 | |
| Thur | 5/1/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.30 | 0.30 | $82.50 | |
| Fri | 5/2/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.60 | 0.60 | $165.00 | |
| Fri | 5/2/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.60 | 1.60 | $440.00 | |
| Fri | 5/2/2014 | BK-FIN-KB:AI | Analysis of Financials, Models, etc. | 2.90 | 2.90 | $797.50 | |
| Fri | 5/2/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $412.50 | |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Detroit Time Detail by Project & Employee

Printed on: 6/12/2014
Page 8 of 14

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

* = Invoiced (mouse over for #), ▨ = Marked as Billed, ▨ = Non-Billable, ▨ = Xtra

**Project ID - Name (Manager): City of Detroit Bankruptcy: - *City of Detroit Bankruptcy* (Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|-----|------|---------|-------------|----:|------:|-------:|---|
| **K Barr - Kevin Barr,** *Associate* | | | | | | | |
| Mon | 5/5/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 3.70 | 3.70 | $1,017.50 | ▨ |
| Mon | 5/5/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $412.50 | ▨ |
| Mon | 5/5/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 3.90 | 3.90 | $1,072.50 | ▨ |
| Tues | 5/6/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 3.20 | 3.20 | $880.00 | ▨ |
| Tues | 5/6/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 6.40 | 6.40 | $1,760.00 | ▨ |
| Wed | 5/7/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.60 | 1.60 | $440.00 | ▨ |
| Wed | 5/7/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | $440.00 | ▨ |
| Wed | 5/7/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 0.30 | 0.30 | $82.50 | ▨ |
| Wed | 5/7/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 1.30 | 1.30 | $357.50 | ▨ |
| Wed | 5/7/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.80 | 0.80 | $220.00 | ▨ |
| Thur | 5/8/2014 | BK-COM-KB:EX | Communications with external parties of interest | 2.10 | 2.10 | $577.50 | ▨ |
| Thur | 5/8/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.90 | 1.90 | $522.50 | ▨ |
| Thur | 5/8/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $412.50 | ▨ |
| Thur | 5/8/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.80 | 0.80 | $220.00 | ▨ |
| Thur | 5/8/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.60 | 0.60 | $165.00 | ▨ |
| Thur | 5/8/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.20 | 0.20 | $55.00 | ▨ |
| Fri | 5/9/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.25 | 0.25 | $68.75 | ▨ |
| Fri | 5/9/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.40 | 1.40 | $385.00 | ▨ |
| Fri | 5/9/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.30 | 1.30 | $357.50 | ▨ |
| Mon | 5/12/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.40 | 0.40 | $110.00 | ▨ |
| Mon | 5/12/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $412.50 | ▨ |
| Mon | 5/12/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.90 | 0.90 | $247.50 | ▨ |
| Mon | 5/12/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 3.10 | 3.10 | $852.50 | ▨ |
| Tues | 5/13/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.40 | 0.40 | $110.00 | ▨ |
| Tues | 5/13/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 4.40 | 4.40 | $1,210.00 | ▨ |
| Tues | 5/13/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.40 | 0.40 | $110.00 | ▨ |
| Tues | 5/13/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.20 | 0.20 | $55.00 | ▨ |
| Tues | 5/13/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.10 | 0.10 | $27.50 | ▨ |
| Tues | 5/13/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.40 | 1.40 | $385.00 | ▨ |
| Tues | 5/13/2014 | BK-ADMIN-KB:GR | Research-general research on economic conditions | 0.30 | 0.30 | $82.50 | ▨ |
| Tues | 5/13/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | $220.00 | ▨ |
| Wed | 5/14/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.80 | 0.80 | $220.00 | ▨ |
| Wed | 5/14/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 3.20 | 3.20 | $880.00 | ▨ |
| Wed | 5/14/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.80 | 0.80 | $220.00 | ▨ |
| Wed | 5/14/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.60 | 0.60 | $165.00 | ▨ |
| Wed | 5/14/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.30 | 0.30 | $82.50 | ▨ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

*■ = Invoiced (mouse over for #), ■ = Marked as Billed, ■ = Non-Billable, ■ = Xtra*

**Project ID - Name (Manager): City of Detroit Bankruptcy: - *City of Detroit Bankruptcy* (Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | |
|-----|------|---------|-------------|-----|-------|--------|---|
| **K Barr - *Kevin Barr, Associate*** | | | | | | | |
| Wed | 5/14/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.10 | 1.10 | $302.50 | ■ |
| Wed | 5/14/2014 | BK-ADMIN-KB:GR | Research-general research on economic conditions | 0.30 | 0.30 | $82.50 | ■ |
| Thur | 5/15/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $412.50 | ■ |
| Thur | 5/15/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 2.30 | 2.30 | $632.50 | ■ |
| Thur | 5/15/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 3.60 | 3.60 | $990.00 | ■ |
| Fri | 5/16/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 2.90 | 2.90 | $797.50 | ■ |
| Fri | 5/16/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.40 | 0.40 | $110.00 | ■ |
| Sun | 5/18/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.90 | 1.90 | $522.50 | ■ |
| Mon | 5/19/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 1.20 | 1.20 | $330.00 | ■ |
| Mon | 5/19/2014 | BK-COM-KB:EX | Communications with external parties of interest | 2.00 | 2.00 | $550.00 | ■ |
| Mon | 5/19/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.20 | 0.20 | $55.00 | ■ |
| Mon | 5/19/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 0.60 | 0.60 | $165.00 | ■ |
| Mon | 5/19/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.60 | 0.60 | $165.00 | ■ |
| Mon | 5/19/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 1.20 | 1.20 | $330.00 | ■ |
| Mon | 5/19/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $412.50 | ■ |
| Tues | 5/20/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.30 | 0.30 | $82.50 | ■ |
| Tues | 5/20/2014 | BK-ADMIN-KB:GR | Research-general research on economic conditions | 0.70 | 0.70 | $192.50 | ■ |
| Tues | 5/20/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.10 | 1.10 | $302.50 | ■ |
| Tues | 5/20/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 3.90 | 3.90 | $1,072.50 | ■ |
| Tues | 5/20/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.10 | 0.10 | $27.50 | ■ |
| Tues | 5/20/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 0.90 | 0.90 | $247.50 | ■ |
| Tues | 5/20/2014 | BK-FIN-KB:RA | Review and Analysis of Core Documents | 0.40 | 0.40 | $110.00 | ■ |
| Wed | 5/21/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.50 | 0.50 | $137.50 | ■ |
| Wed | 5/21/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 0.90 | 0.90 | $247.50 | ■ |
| Wed | 5/21/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.40 | 0.40 | $110.00 | ■ |
| Wed | 5/21/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.80 | 0.80 | $220.00 | ■ |
| Wed | 5/21/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $412.50 | ■ |
| Wed | 5/21/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.30 | 0.30 | $82.50 | ■ |
| Wed | 5/21/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.30 | 0.30 | $82.50 | ■ |
| Tues | 5/27/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 1.20 | 1.20 | $330.00 | ■ |
| Tues | 5/27/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 5.00 | 5.00 | $1,375.00 | ■ |
| Tues | 5/27/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 0.40 | 0.40 | $110.00 | ■ |
| Wed | 5/28/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 1.10 | 1.10 | $302.50 | ■ |
| Wed | 5/28/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 6.20 | 6.20 | $1,705.00 | ■ |
| Wed | 5/28/2014 | BK-COM-KB:EX | Communications with external parties of interest | 1.30 | 1.30 | $357.50 | ■ |
| Wed | 5/28/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.30 | 0.30 | $82.50 | ■ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/12/2014

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

*▦ = Invoiced (mouse over for #), ▦ = Marked as Billed, ▦ = Non-Billable ▦ = Xtra*

**Project ID - Name (Manager): City of Detroit Bankruptcy: - *City of Detroit Bankruptcy* (Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | |
|-----|------|---------|-------------|-----|-------|--------|---|
| **K Barr - *Kevin Barr, Associate*** | | | | | | | |
| Wed | 5/28/2014 | BK-COM-KB:EX | Communications with external parties of interest | 0.50 | 0.50 | $137.50 | ▦ |
| Thur | 5/29/2014 | BK-INF-KB:IN | Prep for, follow up and interviews with parties of interest | 0.70 | 0.70 | $192.50 | ▦ |
| Thur | 5/29/2014 | BK-COM-KB:EX | Communications with external parties of interest | 3.30 | 3.30 | $907.50 | ▦ |
| Thur | 5/29/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | $440.00 | ▦ |
| Thur | 5/29/2014 | BK-ADMIN-KB:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | $275.00 | ▦ |
| Thur | 5/29/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 0.10 | 0.10 | $27.50 | ▦ |
| Fri | 5/30/2014 | BK-COM-KB:PT | Communications with Phoenix team members | 1.10 | 1.10 | $302.50 | ▦ |
| Fri | 5/30/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 2.60 | 2.60 | $715.00 | ▦ |
| Fri | 5/30/2014 | BK-ADMIN-KB:AD | Bankruptcy - Administration | 3.00 | 3.00 | $825.00 | ▦ |
| Sat | 5/31/2014 | BK-FIN-KB:AF | Analysis of Financials, Models, etc. | 4.60 | 4.60 | $1,265.00 | ▦ |
| | | | **K Barr Total:** | 135.35 | 135.35 | $37,221.25 | |
| **K Delaney - *Kathy Delaney, Sr Staff Accountant*** | | | | | | | |
| Fri | 5/23/2014 | BK-ADMIN-KD:AD | Bankruptcy - Administration | 1.50 | 1.50 | $150.00 | ▦ |
| | | | **K Delaney Total:** | 1.50 | 1.50 | $150.00 | |
| **M Gaul - *Michael Gaul, Director*** | | | | | | | |
| Thur | 5/1/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 6.40 | 6.40 | $2,240.00 | ▦ |
| Thur | 5/1/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 0.50 | 0.50 | $175.00 | ▦ |
| Fri | 5/2/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.40 | 3.40 | $1,190.00 | ▦ |
| Fri | 5/2/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.60 | 1.60 | $560.00 | ▦ |
| Fri | 5/2/2014 | ADMIN-MG:BT | Administration - Billable Travel | 1.50 | 1.50 | $525.00 | ▦ |
| Fri | 5/2/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 0.30 | 0.30 | $105.00 | ▦ |
| Sun | 5/4/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | $1,470.00 | ▦ |
| Mon | 5/5/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $525.00 | ▦ |
| Mon | 5/5/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.60 | 2.60 | $910.00 | ▦ |
| Mon | 5/5/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.30 | 3.30 | $1,155.00 | ▦ |
| Mon | 5/5/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.30 | 0.30 | $105.00 | ▦ |
| Tues | 5/6/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 3.20 | 3.20 | $1,120.00 | ▦ |
| Tues | 5/6/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.60 | 2.60 | $910.00 | ▦ |
| Tues | 5/6/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 3.50 | 3.50 | $1,225.00 | ▦ |
| Wed | 5/7/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | $1,470.00 | ▦ |
| Wed | 5/7/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.60 | 1.60 | $560.00 | ▦ |
| Wed | 5/7/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $525.00 | ▦ |
| Thur | 5/8/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.60 | 1.60 | $560.00 | ▦ |
| Thur | 5/8/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.60 | 0.60 | $210.00 | ▦ |
| Thur | 5/8/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.10 | 2.10 | $735.00 | ▦ |
| Fri | 5/9/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 1.50 | 1.50 | $525.00 | ▦ |
| Mon | 5/12/2014 | BK-OPS-MG:OA | Operational Analysis | 2.60 | 2.60 | $910.00 | ▦ |
| Mon | 5/12/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.80 | 1.80 | $630.00 | ▦ |
| Mon | 5/12/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $525.00 | ▦ |
| Tues | 5/13/2014 | BK-OPS-MG:OA | Operational Analysis | 3.20 | 3.20 | $1,120.00 | ▦ |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:  5/1/2014 to 5/31/2014
- Project ID:  City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

*  = Invoiced (mouse over for #),  = Marked as Billed,  = Non-Billable,  = Xtra

**Project ID - Name (Manager): City of Detroit Bankruptcy: - City of Detroit Bankruptcy (Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| **M Gaul - Michael Gaul, Director** | | | | | | | |
| Tues | 5/13/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.40 | 1.40 | $490.00 | |
| Tues | 5/13/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 0.40 | 0.40 | $140.00 | |
| Wed | 5/14/2014 | BK-OPS-MG:OA | Operational Analysis | 2.50 | 2.50 | $875.00 | |
| Wed | 5/14/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.20 | 1.20 | $420.00 | |
| Wed | 5/14/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 3.60 | 3.60 | $1,260.00 | |
| Thur | 5/15/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.20 | 2.20 | $770.00 | |
| Thur | 5/15/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $525.00 | |
| Thur | 5/15/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 2.30 | 2.30 | $805.00 | |
| Fri | 5/16/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 1.80 | 1.80 | $630.00 | |
| Sun | 5/18/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.80 | 2.80 | $980.00 | |
| Sun | 5/18/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.10 | 1.10 | $385.00 | |
| Mon | 5/19/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $525.00 | |
| Mon | 5/19/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.60 | 2.60 | $910.00 | |
| Mon | 5/19/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | $560.00 | |
| Tues | 5/20/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | $1,470.00 | |
| Tues | 5/20/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.80 | 2.80 | $980.00 | |
| Wed | 5/21/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.90 | 1.90 | $665.00 | |
| Wed | 5/21/2014 | BK-COM-MG:EX | Communications with external parties of interest | 3.00 | 3.00 | $1,050.00 | |
| Wed | 5/21/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 1.90 | 1.90 | $665.00 | |
| Wed | 5/21/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.00 | 1.00 | $350.00 | |
| Wed | 5/21/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.30 | 1.30 | $455.00 | |
| Wed | 5/21/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 0.90 | 0.90 | $315.00 | |
| Thur | 5/22/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 0.60 | 0.60 | $210.00 | |
| Thur | 5/22/2014 | BK-ADMIN-MG:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $525.00 | |
| Thur | 5/22/2014 | BK-DEV-MG:RD | Report developement | 1.20 | 1.20 | $420.00 | |
| Thur | 5/22/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.40 | 2.40 | $840.00 | |
| Fri | 5/23/2014 | BK-DEV-MG:RD | Report developement | 3.20 | 3.20 | $1,120.00 | |
| Fri | 5/23/2014 | BK-FIN-MG:RA | Review and Analysis of Core Documents | 2.20 | 2.20 | $770.00 | |
| Mon | 5/26/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 1.60 | 1.60 | $560.00 | |
| Tues | 5/27/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 4.20 | 4.20 | $1,470.00 | |
| Tues | 5/27/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 1.20 | 1.20 | $420.00 | |
| Tues | 5/27/2014 | BK-DEV-MG:RD | Report developement | 1.10 | 1.10 | $385.00 | |
| Tues | 5/27/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.80 | 0.80 | $280.00 | |
| Wed | 5/28/2014 | BK-DEV-MG:RD | Report developement | 4.80 | 4.80 | $1,680.00 | |
| Wed | 5/28/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.30 | 1.30 | $455.00 | |
| Wed | 5/28/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 3.90 | 3.90 | $1,365.00 | |
| Thur | 5/29/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.30 | 2.30 | $805.00 | |
| Thur | 5/29/2014 | BK-DEV-MG:RD | Report developement | 6.60 | 6.60 | $2,310.00 | |
| Fri | 5/30/2014 | BK-FIN-MG:AF | Analysis of Financials, Models, etc. | 2.00 | 2.00 | $700.00 | |
| Fri | 5/30/2014 | BK-COM-MG:PT | Communications with Phoenix team members | 0.50 | 0.50 | $175.00 | |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

**Detroit Time Detail by Project & Employee**

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/12/2014
Page 12 of 14

Filters Used:
- Time Entry Date:   5/1/2014 to 5/31/2014
- Project ID:        City of Detroit Bankrptcy:  to  City of Detroit Bankrptcy:

*= invoiced (mouse over for it), ▒ = Marked as Billed, ▒ = Non-Billable, ▒ = *No

**Project ID - Name (Manager): City of Detroit Bankrptcy: - *City of Detroit Bankrptcy (Marti Kopacz)***

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|-----|------|---------|-------------|-----|-------|--------|---|
| **M Gaul - Michael Gaul,** *Director* | | | | | | | |
| Fri | 5/30/2014 | BK-DEV-MG:RD | Report developement | 3.80 | 3.80 | $1,330.00 | ▒ |
| Fri | 5/30/2014 | BK-COM-MG:EX | Communications with external parties of interest | 1.90 | 1.90 | $665.00 | ▒ |
| Sat | 5/31/2014 | BK-COM-MG:EX | Communications with external parties of interest | 0.80 | 0.80 | $280.00 | ▒ |
| | | | **M Gaul Total:** | 148.50 | 148.50 | $51,975.00 | |
| **M Kopacz - Marti Kopacz,** *Senior Managing Director* | | | | | | | |
| Thur | 5/1/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.70 | 0.70 | $416.50 | ▒ |
| Thur | 5/1/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.40 | 0.40 | $238.00 | ▒ |
| Thur | 5/1/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.50 | 0.50 | $297.50 | ▒ |
| Thur | 5/1/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 2.30 | 2.30 | $1,368.50 | ▒ |
| Thur | 5/1/2014 | BK-INF-MEK:IN | Prep for, follow up and interviews with parties of interest | 6.70 | 6.70 | $3,986.50 | ▒ |
| Fri | 5/2/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 2.20 | 2.20 | $1,309.00 | ▒ |
| Fri | 5/2/2014 | BK-INF-MEK:IN | Prep for, follow up and interviews with parties of interest | 1.20 | 1.20 | $714.00 | ▒ |
| Fri | 5/2/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $892.50 | ▒ |
| Fri | 5/2/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.30 | 1.30 | $773.50 | ▒ |
| Sat | 5/3/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.80 | 0.80 | $476.00 | ▒ |
| Mon | 5/5/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.70 | 1.70 | $1,011.50 | ▒ |
| Tues | 5/6/2014 | BK-FIN-MEK:AF | Analysis of Financials, Models, etc. | 3.10 | 3.10 | $1,844.50 | ▒ |
| Tues | 5/6/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.60 | 0.60 | $357.00 | ▒ |
| Tues | 5/6/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $892.50 | ▒ |
| Tues | 5/6/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.40 | 0.40 | $238.00 | ▒ |
| Tues | 5/6/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.60 | 1.60 | $952.00 | ▒ |
| Wed | 5/7/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.30 | 0.30 | $178.50 | ▒ |
| Wed | 5/7/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 3.50 | 3.50 | $2,082.50 | ▒ |
| Wed | 5/7/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 6.10 | 6.10 | $3,629.50 | ▒ |
| Thur | 5/8/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 2.90 | 2.90 | $1,725.50 | ▒ |
| Thur | 5/8/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | $2,499.00 | ▒ |
| Thur | 5/8/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $892.50 | ▒ |
| Fri | 5/9/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.80 | 0.80 | $476.00 | ▒ |
| Sun | 5/11/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.60 | 0.60 | $357.00 | ▒ |
| Mon | 5/12/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.20 | 1.20 | $714.00 | ▒ |
| Mon | 5/12/2014 | BK-ADVIS-MEK:CH | Bankruptcy - Court Hearing & Preparation | 2.00 | 2.00 | $1,190.00 | ▒ |
| Mon | 5/12/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.40 | 0.40 | $238.00 | ▒ |
| Mon | 5/12/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $892.50 | ▒ |
| Tues | 5/13/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 0.60 | 0.60 | $357.00 | ▒ |
| Tues | 5/13/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 3.10 | 3.10 | $1,844.50 | ▒ |
| Tues | 5/13/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.30 | 0.30 | $178.50 | ▒ |
| Tues | 5/13/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 3.40 | 3.40 | $2,023.00 | ▒ |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date: 5/1/2014 to 5/31/2014
- Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

*  = Invoiced (mouse over for #),  = Marked as Billed,  = Non-Billable,  = Xtra

**Project ID - Name (Manager): City of Detroit Bankruptcy: - *City of Detroit Bankruptcy* (Marti Kopacz)**

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| *M Kopacz - Marti Kopacz, Senior Managing Director* | | | | | | | |
| Wed | 5/14/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.70 | 0.70 | $416.50 |  |
| Wed | 5/14/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 2.60 | 2.60 | $1,547.00 |  |
| Wed | 5/14/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 5.10 | 5.10 | $3,034.50 |  |
| Thur | 5/15/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 1.90 | 1.90 | $1,130.50 |  |
| Thur | 5/15/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 3.10 | 3.10 | $1,844.50 |  |
| Thur | 5/15/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.20 | 1.20 | $714.00 |  |
| Thur | 5/15/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.40 | 0.40 | $238.00 |  |
| Thur | 5/15/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $892.50 |  |
| Fri | 5/16/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.30 | 0.30 | $178.50 |  |
| Fri | 5/16/2014 | BK-DEV-MEK:RD | Report developement | 1.10 | 1.10 | $654.50 |  |
| Fri | 5/16/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.70 | 0.70 | $416.50 |  |
| Mon | 5/19/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $892.50 |  |
| Mon | 5/19/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 0.90 | 0.90 | $535.50 |  |
| Mon | 5/19/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 3.00 | 3.00 | $1,785.00 |  |
| Mon | 5/19/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 1.60 | 1.60 | $952.00 |  |
| Tues | 5/20/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 2.70 | 2.70 | $1,606.50 |  |
| Tues | 5/20/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.20 | 0.20 | $119.00 |  |
| Tues | 5/20/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.80 | 0.80 | $476.00 |  |
| Tues | 5/20/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 5.40 | 5.40 | $3,213.00 |  |
| Wed | 5/21/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.20 | 0.20 | $119.00 |  |
| Wed | 5/21/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 8.40 | 8.40 | $4,998.00 |  |
| Wed | 5/21/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 1.50 | 1.50 | $892.50 |  |
| Thur | 5/22/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 1.20 | 1.20 | $714.00 |  |
| Thur | 5/22/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 2.00 | 2.00 | $1,190.00 |  |
| Thur | 5/22/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 2.50 | 2.50 | $1,487.50 |  |
| Thur | 5/22/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.40 | 0.40 | $238.00 |  |
| Thur | 5/22/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.50 | 1.50 | $892.50 |  |
| Fri | 5/23/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.60 | 0.60 | $357.00 |  |
| Sat | 5/24/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 0.10 | 0.10 | $59.50 |  |
| Sat | 5/24/2014 | BK-DEV-MEK:RD | Report developement | 2.00 | 2.00 | $1,190.00 |  |
| Sun | 5/25/2014 | BK-DEV-MEK:RD | Report developement | 2.50 | 2.50 | $1,487.50 |  |
| Tues | 5/27/2014 | BK-ADMIN-MEK:AD | Bankruptcy - Administration | 1.90 | 1.90 | $1,130.50 |  |
| Tues | 5/27/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 1.10 | 1.10 | $654.50 |  |
| Tues | 5/27/2014 | BK-DEV-MEK:RD | Report developement | 0.50 | 0.50 | $297.50 |  |
| Wed | 5/28/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 2.80 | 2.80 | $1,666.00 |  |
| Wed | 5/28/2014 | BK-DEV-MEK:RD | Report developement | 2.40 | 2.40 | $1,428.00 |  |
| Wed | 5/28/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 3.50 | 3.50 | $2,082.50 |  |
| Thur | 5/29/2014 | BK-DEV-MEK:RD | Report developement | 3.20 | 3.20 | $1,904.00 |  |
| Thur | 5/29/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 4.10 | 4.10 | $2,439.50 |  |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Time Entry Date:   5/1/2014 to  5/31/2014
- Project ID:          City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

*= Invoiced (mouse over for #), = Marked as Billed, = Non-Billable, = Xtra

## Project ID - Name (Manager): City of Detroit Bankruptcy: - *City of Detroit Bankruptcy* (Marti Kopacz)

| Day | Date | Task ID | Description | Hrs | B-Hrs | Amount | * |
|---|---|---|---|---|---|---|---|
| M Kopacz - Marti Kopacz, *Senior Managing Director* | | | | | | | |
| Thur | 5/29/2014 | BK-ADMIN-MEK:TR | Bankruptcy - Administration Travel | 1.00 | 1.00 | $595.00 | |
| Thur | 5/29/2014 | BK-COM-MEK:PT | Communications with Phoenix team members | 0.80 | 0.80 | $476.00 | |
| Fri | 5/30/2014 | BK-FIN-MEK:RA | Review and Analysis of Core Documents | 4.20 | 4.20 | $2,499.00 | |
| Fri | 5/30/2014 | BK-COM-MEK:EX | Communications with external parties of interest | 0.30 | 0.30 | $178.50 | |
| Fri | 5/30/2014 | BK-DEV-MEK:RD | Report developement | 1.60 | 1.60 | $952.00 | |
| | | | M Kopacz Total: | 143.90 | 143.90 | $85,620.50 | |
| | | | Project City of Detroit Bankruptcy: Total: | 834.35 | 834.35 | $372,091.75 | |
| | | | Grand Total: | 834.35 | 834.35 | $372,091.75 | |

13-53846-tjt   Doc 5662-1   Filed 06/30/14   Entered 06/30/14 12:01:23   Page 17 of 27

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date: 5/1/2014 to 5/31/2014
- Expense Log Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|------------|-------|------|------------|
| *Air & Rail* | | | | | |
| 5/2/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| 5/5/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $980.00 | $980.00 |
| 5/5/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $980.00 | $980.00 |
| 5/5/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $980.00 | $980.00 |
| 5/5/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $666.00 | $666.00 |
| 5/5/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $705.00 | $705.00 |
| 5/6/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| 5/8/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $640.00 | $640.00 |
| 5/8/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $200.00 | $200.00 |
| 5/8/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $839.00 | $839.00 |
| 5/8/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $1,458.00 | $1,458.00 |
| 5/12/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $980.00 | $980.00 |
| 5/12/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $980.00 | $980.00 |
| 5/12/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $980.00 | $980.00 |
| 5/12/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| 5/13/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $764.00 | $764.00 |
| 5/13/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $2,579.00 | $2,579.00 |
| 5/14/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $1,300.00 | $1,300.00 |
| 5/14/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $210.00 | $210.00 |
| 5/15/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| 5/16/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $662.00 | $662.00 |
| 5/19/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $980.00 | $980.00 |
| 5/19/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $995.00 | $995.00 |
| 5/19/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $1,715.00 | $1,715.00 |
| 5/19/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| 5/20/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $995.00 | $995.00 |
| 5/20/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | ($504.99) | ($504.99) |
| 5/22/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| 5/22/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $660.00 | $660.00 |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date:     5/1/2014  to  5/31/2014
- Expense Log Project ID:     City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|------------|-------|------|------------|
| 5/22/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $1,362.00 | $1,362.00 |
| 5/27/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| 5/28/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $60.00 | $60.00 |
| 5/28/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $663.00 | $663.00 |
| 5/29/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $252.00 | $252.00 |
| 5/29/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $575.00 | $575.00 |
| 5/30/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $360.00 | $360.00 |
| | | | Sub-Total: | $24,190.01 | $24,190.01 |

## Internet

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|------------|-------|------|------------|
| 5/6/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $13.73 | $13.73 |
| 5/7/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $13.73 | $13.73 |
| 5/11/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $16.85 | $16.85 |
| 5/12/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $13.73 | $13.73 |
| 5/12/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $13.73 | $13.73 |
| 5/13/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $13.73 | $13.73 |
| 5/14/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $13.73 | $13.73 |
| 5/14/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $13.73 | $13.73 |
| | | | Sub-Total: | $112.96 | $112.96 |

## Lodging

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|------------|-------|------|------------|
| 5/1/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $400.63 | $400.63 |
| 5/2/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $976.74 | $976.74 |
| 5/2/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $1,352.54 | $1,352.54 |
| 5/5/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $595.70 | $595.70 |
| 5/5/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $274.85 | $274.85 |
| 5/6/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $274.85 | $274.85 |
| 5/6/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $549.70 | $549.70 |
| 5/7/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $274.85 | $274.85 |
| 5/7/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $581.67 | $581.67 |
| 5/7/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $252.99 | $252.99 |
| 5/8/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $848.69 | $848.69 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date: 5/1/2014 to 5/31/2014
- Expense Log Project ID: City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|------------|-------|------|------------|
| 5/8/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $1,099.00 | $1,099.00 |
| 5/11/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $255.30 | $255.30 |
| 5/12/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $274.00 | $274.00 |
| 5/12/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $297.85 | $297.85 |
| 5/12/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $274.85 | $274.85 |
| 5/12/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $297.85 | $297.85 |
| 5/13/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $297.85 | $297.85 |
| 5/13/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $274.00 | $274.00 |
| 5/13/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $274.85 | $274.85 |
| 5/14/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $274.85 | $274.85 |
| 5/14/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $297.85 | $297.85 |
| 5/14/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $274.00 | $274.00 |
| 5/15/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $1,162.72 | $1,162.72 |
| 5/15/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $876.95 | $876.95 |
| 5/16/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $862.18 | $862.18 |
| 5/19/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $274.85 | $274.85 |
| 5/19/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $263.35 | $263.35 |
| 5/20/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $263.35 | $263.35 |
| 5/20/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $274.85 | $274.85 |
| 5/21/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $263.35 | $263.35 |
| 5/21/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $839.19 | $839.19 |
| 5/21/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $274.85 | $274.85 |
| 5/22/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $746.91 | $746.91 |
| 5/22/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $320.21 | $320.21 |
| 5/22/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $465.75 | $465.75 |
| 5/22/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $274.85 | $274.85 |
| 5/23/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $274.85 | $274.85 |
| 5/28/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $570.48 | $570.48 |
| 5/28/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $446.14 | $446.14 |
| | | **Sub-Total:** | | **$19,030.29** | **$19,030.29** |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
   - Expense Log Date:    5/1/2014 to 5/31/2014
   - Expense Log Project ID:    City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|------------|-------|------|------------|
| *Meals* | | | | | |
| 5/1/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $71.19 | $71.19 |
| 5/1/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $19.48 | $19.48 |
| 5/2/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $5.91 | $5.91 |
| 5/2/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $9.92 | $9.92 |
| 5/5/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $9.92 | $9.92 |
| 5/5/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $44.10 | $44.10 |
| 5/5/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 5/5/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $42.06 | $42.06 |
| 5/5/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $15.28 | $15.28 |
| 5/5/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $7.99 | $7.99 |
| 5/5/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $52.34 | $52.34 |
| 5/6/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $14.79 | $14.79 |
| 5/6/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $75.00 | $75.00 |
| 5/6/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $196.83 | $196.83 |
| 5/6/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $19.64 | $19.64 |
| 5/6/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 5/7/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $109.16 | $109.16 |
| 5/7/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $40.34 | $40.34 |
| 5/7/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $29.00 | $29.00 |
| 5/7/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $17.03 | $17.03 |
| 5/7/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $8.86 | $8.86 |
| 5/7/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $9.95 | $9.95 |
| 5/7/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $8.86 | $8.86 |
| 5/7/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 5/8/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $13.66 | $13.66 |
| 5/8/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $65.79 | $65.79 |
| 5/8/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 5/8/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $9.95 | $9.95 |
| 5/10/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $9.08 | $9.08 |

**Phoenix Management**
110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/24/2014
Page 5 of 10

Filters Used:
- Expense Log Date:      5/1/2014 to 5/31/2014
- Expense Log Project ID:      City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|------------|-------|------|------------|
| 5/11/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $168.46 | $168.46 |
| 5/12/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 5/12/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $56.74 | $56.74 |
| 5/12/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $32.44 | $32.44 |
| 5/12/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $12.29 | $12.29 |
| 5/12/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $13.52 | $13.52 |
| 5/13/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $50.34 | $50.34 |
| 5/13/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $125.03 | $125.03 |
| 5/13/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $11.60 | $11.60 |
| 5/13/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $11.12 | $11.12 |
| 5/13/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 5/13/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $5.95 | $5.95 |
| 5/13/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $44.86 | $44.86 |
| 5/14/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $32.33 | $32.33 |
| 5/14/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $11.77 | $11.77 |
| 5/14/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $11.17 | $11.17 |
| 5/14/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $48.22 | $48.22 |
| 5/14/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 5/14/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $6.62 | $6.62 |
| 5/15/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 5/15/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $31.61 | $31.61 |
| 5/15/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $22.50 | $22.50 |
| 5/15/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $21.95 | $21.95 |
| 5/15/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $8.86 | $8.86 |
| 5/15/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $9.92 | $9.92 |
| 5/16/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $10.08 | $10.08 |
| 5/19/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $50.34 | $50.34 |
| 5/19/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $124.94 | $124.94 |
| 5/19/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $5.77 | $5.77 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date:   5/1/2014  to  5/31/2014
- Expense Log Project ID:   City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|-----------|
| 5/19/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $11.25 | $11.25 |
| 5/19/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $8.04 | $8.04 |
| 5/19/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $12.06 | $12.06 |
| 5/19/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $6.55 | $6.55 |
| 5/20/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $156.28 | $156.28 |
| 5/20/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $24.35 | $24.35 |
| 5/20/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $9.92 | $9.92 |
| 5/20/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $11.76 | $11.76 |
| 5/20/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $18.90 | $18.90 |
| 5/20/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $26.75 | $26.75 |
| 5/20/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $8.86 | $8.86 |
| 5/21/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $86.55 | $86.55 |
| 5/21/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $25.44 | $25.44 |
| 5/21/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $22.54 | $22.54 |
| 5/21/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $14.48 | $14.48 |
| 5/21/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $25.66 | $25.66 |
| 5/21/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $146.86 | $146.86 |
| 5/21/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $9.92 | $9.92 |
| 5/22/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $24.35 | $24.35 |
| 5/22/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $9.65 | $9.65 |
| 5/22/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $8.64 | $8.64 |
| 5/22/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $34.62 | $34.62 |
| 5/22/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $9.70 | $9.70 |
| 5/22/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $4.58 | $4.58 |
| 5/28/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $12.96 | $12.96 |
| 5/28/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $63.75 | $63.75 |
| 5/29/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $29.90 | $29.90 |
| 5/29/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $13.00 | $13.00 |
| | | Sub-Total: | | $2,751.88 | $2,751.88 |

## Mileage

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Printed on: 6/24/2014
Page 7 of 10

Filters Used:
- Expense Log Date:    5/1/2014  to  5/31/2014
- Expense Log Project ID:    City of Detroit Bankruptcy:  to  City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|-----------|
| 5/2/2014 | K Barr | City of Detroit Bankruptcy: | 18.00 | $11.52 | $11.52 |
| 5/5/2014 | K Barr | City of Detroit Bankruptcy: | 18.00 | $10.08 | $10.08 |
| 5/8/2014 | K Barr | City of Detroit Bankruptcy: | 18.00 | $10.08 | $10.08 |
| 5/12/2014 | K Barr | City of Detroit Bankruptcy: | 18.00 | $11.52 | $11.52 |
| 5/15/2014 | K Barr | City of Detroit Bankruptcy: | 18.00 | $11.52 | $11.52 |
| 5/19/2014 | K Barr | City of Detroit Bankruptcy: | 18.00 | $10.08 | $10.08 |
| 5/21/2014 | K Barr | City of Detroit Bankruptcy: | 18.00 | $10.08 | $10.08 |
| 5/29/2014 | K Barr | City of Detroit Bankruptcy: | 18.00 | $10.08 | $10.08 |
| | | | Sub-Total: | $84.96 | $84.96 |

## Office Supplies

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|-----------|
| 5/12/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $1,905.20 | $1,905.20 |
| 5/14/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $188.86 | $188.86 |
| 5/22/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $239.98 | $239.98 |
| | | | Sub-Total: | $2,334.04 | $2,334.04 |

## Other

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|-----------|
| 5/6/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $4.00 | $4.00 |
| 5/7/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $4.00 | $4.00 |
| 5/22/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $12.00 | $12.00 |
| | | | Sub-Total: | $20.00 | $20.00 |

## Parking

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|-----------|
| 5/1/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $29.00 | $29.00 |
| 5/2/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $80.00 | $80.00 |
| 5/2/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $55.00 | $55.00 |
| 5/7/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $60.00 | $60.00 |
| 5/8/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $80.00 | $80.00 |
| 5/8/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $31.00 | $31.00 |
| 5/8/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $44.00 | $44.00 |
| 5/15/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $80.00 | $80.00 |
| 5/15/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $29.00 | $29.00 |
| 5/15/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $44.00 | $44.00 |
| 5/22/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $60.00 | $60.00 |

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date:     5/1/2014 to 5/31/2014
- Expense Log Project ID:     City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|------------|
| 5/22/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $24.00 | $24.00 |
| 5/22/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $80.00 | $80.00 |
| 5/29/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $21.25 | $21.25 |
| 5/29/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $25.00 | $25.00 |
| | | | Sub-Total: | $742.25 | $742.25 |

## Taxi

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|-----------|-------|------|------------|
| 5/1/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $85.85 | $85.85 |
| 5/1/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $72.00 | $72.00 |
| 5/2/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $52.00 | $52.00 |
| 5/2/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $106.00 | $106.00 |
| 5/5/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $65.00 | $65.00 |
| 5/5/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $73.00 | $73.00 |
| 5/5/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $85.85 | $85.85 |
| 5/6/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $70.00 | $70.00 |
| 5/6/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $162.75 | $162.75 |
| 5/7/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 5/7/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $60.00 | $60.00 |
| 5/8/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $70.00 | $70.00 |
| 5/8/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $69.00 | $69.00 |
| 5/8/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $71.00 | $71.00 |
| 5/8/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $68.00 | $68.00 |
| 5/8/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $98.05 | $98.05 |
| 5/8/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $176.00 | $176.00 |
| 5/11/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $55.55 | $55.55 |
| 5/12/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $65.00 | $65.00 |
| 5/12/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $302.75 | $302.75 |
| 5/12/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $69.00 | $69.00 |
| 5/12/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $85.25 | $85.25 |
| 5/13/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $70.00 | $70.00 |
| 5/13/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $71.00 | $71.00 |

BQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
- Expense Log Date:     5/1/2014 to 5/31/2014
- Expense Log Project ID:     City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|------------|-------|------|-----------|
| 5/15/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $70.00 | $70.00 |
| 5/15/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $104.30 | $104.30 |
| 5/15/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $176.00 | $176.00 |
| 5/15/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $55.00 | $55.00 |
| 5/16/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $92.00 | $92.00 |
| 5/16/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $59.20 | $59.20 |
| 5/19/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $85.85 | $85.85 |
| 5/19/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $66.00 | $66.00 |
| 5/19/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $172.75 | $172.75 |
| 5/19/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $69.00 | $69.00 |
| 5/20/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $71.00 | $71.00 |
| 5/20/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $10.00 | $10.00 |
| 5/20/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $60.00 | $60.00 |
| 5/21/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $70.00 | $70.00 |
| 5/22/2014 | M Gaul | City of Detroit Bankruptcy: | 1.00 | $56.00 | $56.00 |
| 5/22/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $106.00 | $106.00 |
| 5/22/2014 | B. Childree | City of Detroit Bankruptcy: | 1.00 | $70.00 | $70.00 |
| 5/22/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $50.00 | $50.00 |
| 5/23/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $85.85 | $85.85 |
| 5/23/2014 | A Mink | City of Detroit Bankruptcy: | 1.00 | $69.00 | $69.00 |
| 5/23/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $70.00 | $70.00 |
| 5/27/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $10.50 | $10.50 |
| 5/28/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $354.10 | $354.10 |
| 5/29/2014 | M Kopacz | City of Detroit Bankruptcy: | 1.00 | $115.25 | $115.25 |
| 5/29/2014 | K Barr | City of Detroit Bankruptcy: | 1.00 | $28.60 | $28.60 |
| 5/30/2014 | B Gleason | City of Detroit Bankruptcy: | 1.00 | $8.45 | $8.45 |
| | | | Sub-Total: | $4,297.90 | $4,297.90 |

## Telephone

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|------------|-------|------|-----------|
| 5/19/2014 | Administrative | City of Detroit Bankruptcy: | 1.00 | $68.69 | $68.69 |
| | | | Sub-Total: | $68.69 | $68.69 |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.

# Phoenix Management

110 Commons Court
Chadds Ford, PA 19317-9716
Tel: 610-358-4700 Fax: 610-358-9377

Filters Used:
   - Expense Log Date:    5/1/2014 to 5/31/2014
   - Expense Log Project ID:    City of Detroit Bankruptcy: to City of Detroit Bankruptcy:

| Date | Employee ID | Project ID | Units | Cost | Reimb Cost |
|------|-------------|------------|-------|------|------------|
| | | Grand Total: | | $53,632.98 | $53,632.98 |

BillQuick Standard Report Copyright © 2012 BQE Software, Inc.