# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

| | |
|---|---|
| In re: | Chapter 9 |
| City of Detroit, Michigan, | Case No. 13-53846 |
| Debtor. | Hon. Steve W. Rhodes |

_____/

## CERTIFICATE OF SERVICE

I, Lydia Pastor Nino, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtor in the above-captioned case.

On July 3, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service list attached hereto as **Exhibit B**:

- Notice of Filing Plan Supplement: Exhibit I.A.189.a (Form of New GRS Active Pension Plan), Exhibit I.A.191.a (Form of New PFRS Active Pension Plan), Exhibit I.A.220 (Form of Prior GRS Pension Plan) and Exhibit I.A.221 (Form of Prior PFRS Pension Plan) [Docket No. 5755]

On July 3, 2014, at my direction and under my supervision, employees of KCC caused to be served the following document via Email on the service list attached hereto as **Exhibit A**; and via First Class mail on the service lists attached hereto as **Exhibit B** and **Exhibit C**:

- Notice of Filing Plan Supplement: Exhibit II.D.6 (Executory Contracts and Unexpired Leases to be Rejected) [Docket No. 5756]

Dated: July 14, 2014

/s/ Lydia Pastor Nino
Lydia Pastor Nino
KCC
2335 Alaska Ave
El Segundo, CA 90245

# EXHIBIT A

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Martin O Brien | A. Stephen Ramadan PLC | A Stephen Ramadan P41892 | steveramadan@gmail.com |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | agarrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Albert Garrett | garrett@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Catherine Phillips | cphillips@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: DeAngelo Malcolm | dmalcolm@miafscme.org |
| Union Representative | AFSCME Council #25 | Attn: Ed McNeil | emcneil@miafscme.org |
| Union Representative | AFSCME Local # 6087 | Attn: Clarence Sanders | clrncsndrs@yahoo.com |
| Union Representative | AFSCME Local #0062 | Attn: Lacydia Moore-Reese | Reesel@detroitmi.gov |
| Union Representative | AFSCME Local #0207 | Attn: James Williams | afscme207@sbcglobal.net |
| Union Representative | AFSCME Local #0214 | Attn: June Nickleberry | missnick64@hotmail.com |
| Union Representative | AFSCME Local #0229 | Attn: Zachary Carr | afscmelocal229@ymail.com |
| Union Representative | AFSCME Local #0273 | Attn: Scecilia Hunt | anurses@att.net |
| Union Representative | AFSCME Local #0542 | Attn: Phyllis McMillon | philphil48238@yahoo.com |
| Union Representative | AFSCME Local #0836 | Attn: Robert Donald | union836@yahoo.com |
| Union Representative | AFSCME Local #1023 | Attn: Delia Enright | afscmelocal1023@att.net; deliaenright@hotmail.com |
| Union Representative | AFSCME Local #1206 | Attn: Arlene Kirby | arlene.kirby@yahoo.com |
| Union Representative | AFSCME Local #1220 | Attn: Gerald Thompson | gvp1220@aol.com |
| Union Representative | AFSCME Local #1227 | Attn: Joseph Walter | presidentlocal1227@hotmail.com |
| Union Representative | AFSCME Local #2394 | Attn: Yalonda King | KingY687@detroitmi.gov |
| Union Representative | AFSCME Local #2799 | Attn: Yvonne Ross | Yvonners2001@yahoo.com |
| Union Representative | AFSCME Local #2920 | Attn: Thomas Johnson II | local2920@sbcglobal.net |
| Counsel for Airgas USA LLC | Airgas USA LLC | Mr David Boyle | david.boyle@airgas.com |
| Counsel for Dexia Crédit Local, Dexia Holdings, Inc., Norddeutsche Landesbank Luxembourg, S.A., on behalf of Norddeutsche Landesbank Covered Finance Bank S.A. (collectively "Dexia") and Ad Hoc COPs Holders | Allard & Fish PC | Deborah L Fish and Timothy R. Graves | dfish@allardfishpc.com; tgraves@allardfishpc.com |
| Union Representative | Amalgamated Transit Union, Division 26 | Attn: Henry Gaffney | atulocal26pba@aol.com |
| Counsel for Ian Mobley, Paul Kaiser, Angie Wong, James Washington, Nathaniel Price, Stephanie Hollander, Jason Leverette-Saunders, Darlene Hellenberg, Kimberly Mobley, Jerome Price, Wanda Leverette, and Laura Mahler. | American Civil Liberties Union Fund of Michigan | Daniel S. Korobkin | dkorobkin@aclumich.org |
| Counsel for AFSCME and the Detroit, Michigan, Retiree Sub-Chapter 98 of the American Federation of State, County & Municipal Employees, AFL-CIO | American Federation of State, County & Municipal Employees, AFL-CIO | William Lurye Matthew Stark Blumin & Michael Artz | BLurye@afscme.org; martz@afscme.org; mblumin@afscme.org |
| Counsel to Fidelity Management & Research Company and Eaton Vance Management | Andrew J Gerdes PLC | Andrew J Gerdes | agerdes@gerdesplc.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | Carol Connor Cohen & Caroline Turner English & Ralph A Taylor Jr & Emily Baver Leah C. Montesano | Carol.Cohen@arentfox.com; caroline.english@arentfox.com; ralph.taylor@arentfox.com; emily.baver@arentfox.com; leah.montesano@arentfox.com |
| Counsel for Ambac Assurance Corporation | Arent Fox LLP | David L Dubrow | David.Dubrow@arentfox.com |
| Counsel to Ambac Assurance Corporation | Arent Fox, LLP | Attn: David Dubrow, Esq. & Mark A Angelov | david.dubrow@arentfox.com; mark.angelov@arentfox.com; carol.cohen@arentfox.com |
| Co-counsel to the General Retirement System of the City of Detroit and Police and Fire Retirement System of the City of Detroit | Arnold & Porter LLP | Lisa Hill Fenning | lisa.fenning@aporter.com |
| Counsel for Attorney General Bill Schuette | Assistant Attorney General Solicitor General and Deputy Solicitor General | Michael R Bell John J Bursch and B Eric Restuccia | BellM1@michigan.gov |
| Union Representative | Assistant Supervisors of Street Maintenance & Construction Association | Attn: Herbert Jenkins | JenkinsH@detroitmi.gov |
| Union Representative | Association of City of Detroit Supervisors | Attn: Richard King | KingR@detroitmi.gov |
| Union Representative | Association of Detroit Engineers | Attn: Sanjay M. Patel | patel@dwsd.org |
| Union Representative | Association of Municipal Engineers | Attn: Partho Ghosh | pghosh@dwsd.org |
| Union Representative | Association of Municipal Inspectors | Attn: Michael Neil | m.neil@sbcglobal.net |
| Union Representative | Association of Professional & Technical Employees | Attn: Dempsey Addison | theda3t@yahoo.com |
| Union Representative | Association of Professional Construction Inspectors | Attn: Juanita Sanders | senoritabonita@peoplepc.com |
| The Office of the Attorney General of the State of Michigan | Attorney General Bill Schuette | | miag@michigan.gov |
| Counsel for Detroit Branch NAACP, Michigan State Conference NAACP, Donnell White, individually and on behalf of Detroit Branch NAACP and Michigan State Conference NAACP, Thomas Stallworth III, individually, Rashida Tlaib, individually, and Maureen Taylor, individually, interested parties in this bankruptcy matter as it pertains to their civil suit in the Federal Eastern District Court of Michigan (Case Number 13-CV-12098) | Ayad Law PLLC | Nabih H Ayad | nayad@ayadlaw.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Vincent J Marriott | marriott@ballardspahr.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Ballard Spahr LLP | Matthew G Summers | summersm@ballardspahr.com |
| Counsel for Genuine Parts Company | Barack Ferrazzano Kirschbaum & Nagelberg LLP | Kimberly J Robinson | Kim.robinson@bfkn.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 1 of 7
13-53846-tjt    Doc 6039    Filed 07/15/14    Entered 07/15/14 14:19:15    Page 3 of 26

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel to the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Peter A Clark | pclark@btlaw.com |
| Counsel to the 36th District Court for the State of Michigan | Barnes & Thornburg LLP | Patrick E. Mears & Scott R Murphy | pmears@btlaw.com; smurphy@btlaw.com |
| Counsel to Assured Guaranty Corporation and Assured Guaranty Municipal Corporation | Berkshire Hathaway Assurance Corporation | Attn: Kara Raiguel, Sunil Khanna and Thomas Scherer | skhanna@berkre.com |
| Counsel to UBS, AG | Bingham McCutchen LLP | Attn:  Edwin E. Smith, Esq. | Edwin.smith@bingham.com |
| Counsel for UBS AG | Bingham McCutchen LLP | Edwin E Smith Jared Clark Steven Wilamowsky & E Marcus Marsh | edwin.smith@bingham.com; jared.clark@bingham.com; steven.wilamowsky@bingham.com; marcus.marsh@bingham.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Bodman PLC | Attn: Barbara A. Bowman, Esq. | bbowman@bodmanlaw.com |
| Counsel for Blue Cross Blue Shield of Michigan and Blue Care Network of Michigan | Bodman PLC | Brian R Trumbauer | btrumbauer@bodmanlaw.com |
| Local Counsel for U.S. Bank National Association | Bodman PLC | Robert J Diehl Jr | rdiehl@bodmanlaw.com |
| Counsel for Amalgamated Transit Union Local 26 13- | Bredhoff & Kaiser PLLC | Andrew D Roth Jeffrey R Freund & Douglas L Greenfield | aroth@bredhoff.com jfreund@bredhoff.com dgreenfield@bredhoff.com |
| Counsel for the Official Committee of Retirees | Brooks Wilkins Sharkey & Turco PLLC | Matthew E Wilkins & Paula A Hall | wilkins@bwst-law.com; hall@bwst-law.com |
| Attorneys for Creditors, Oracle America, Inc. and Oracle Credit Corporation | Buchalter Nemer, A Professional Corporation | Shawn M Christianson | schristianson@buchalter.com |
| Union Representative | Building & Construction Trades Council | Attn: John Wallace | express33@aol.com |
| Counsel to Merrill Lynch Capital Service Inc. | Cadwalader Wickershame & Taft | Attn: Howard R. Hawkins, Jr., Esq. & Lary Stomfeld, Esq. | Howard.Hawkins@cwt.com; lary.stromfeld@cwt.com |
| Counsel to Merrill Lynch Capital Service Inc. | Cadwalader Wickershame & Taft | Attn: Mark C. Ellenberg Esq. | mark.ellenberg@cwt.com |
| Counsel for Merrill Lynch Capital Services Inc | Cadwalader Wickershame & Taft | Mark Ellenberg Howard Hawkins Lary Stromfeld & Jason Jurgens | Mark.Ellenberg@cwt.com; Lary.Stromfeld@cwt.com; Jason.Jurgens@cwt.com |
| Interested Party | Caralyce M Lassner JD PC | Caralyce M Lassner | ecf@lassnerlaw.com |
| Counsel for Nuveen Asset Managemnt and BlackRock Financial Management, Inc.; Counsel for Oakland County | Carson Fischer PLC | Attn Joseph M Fischer Robert Weisberg & Christopher Grossman | jfischer@carsonfischer.com; rweisberg@carsonfischer.com; cgrosman@carsonfischer.com |
| Counsel for Assured Guaranty | Chadbourne & Parke LLP | Larry Larose Lisa Schapira and Sam Kohn | llarose@chadbourne.com ; skohn@chadbourne.com; lschapira@chadbourne.com |
| Interested Party | Chase Paymentech LLC | Attn Lazonia Clark Business Analyst | lazonia.clark@chasepaymentech.com |
| Claims and Noticing Agent | City of Detroit Processing Center | c/o KCC | Detroitinfo@kccllc.com |
| Counsel for Treasurer, City of Detroit | City of Detroit, Law Department | Mary Beth Cobbs | cobbm@detroitmi.gov |
| Counsel to the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Evan J Feldman | efeldman@clarkhill.com |
| Counsel to the Police and Fire Retirement System of the City of Detroit and  the General Retirement System of the City of Detroit | Clark Hill PLC | Robert D Gordon | rgordon@clarkhill.com |
| Counsel to the Police and Fire Retirement System of the City of Detroit (the "PFRS") and the General Retirement System of the City of Detroit (the "GRS") | Clark Hill PLC | Shannon L Deeby | sdeeby@clarkhill.com |
| Counsel for International Union, UAW ("UAW") | Cohen Weiss and Simon LLP | Babette A Ceccotti Thomas N. Ciantra & Peter D. DeChiara | bceccotti@cwsny.com; pdechiara@cwsny.com; tciantra@cwsny.com |
| Counsel for HP Enterprise Services LLC | Cole Schotz Meisel Forman & Leonard PA | Michael D Warner | mwarner@coleschotz.com |
| Counsel for Catherine Phillips et al; Counsel for  Thomas Stephens | Constitutional Litigation Associates, PC | Hugh M Davis | conlitpc@sbcglobal.net |
| Counsel for Waste Management Inc. | Couzens Lansky Feakl Ellis Roeder & Lazar PC | Attn Jerry M Ellis | jerry.ellis@couzens.com |
| Counsel for The Detroit Institute of Arts | Cravath Swaine & Moore LLP | Richard Levin | rlevin@cravath.com |
| Counsel for Southeastern Oakland County Water Authority | Davis Burket Savage Listman Brennan | William N Listman | rdavis@dbsattorneys.com |
| Counsel for Merrill Lynch Capital Services, Inc. | Davis Polk & Wardwell LLP | Marshall S Huebner | detroit.chapter9.service@davispolk.com |
| Counsel for Brown Rehabilitation Management, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | David A. Mollicone | dmollicone@dmms.com |
| Counsel for T-Mobile USA, Inc | Dawda, Mann, Mulcahy & Sadler, PLC | Attn Jessica B Allmand | jallmand@dmms.com |
| Counsel to National Industrial Maintenance – Michigan, Inc | Dean & Fulkerson | Attn Kevin N Summers | Ksummers@dflaw.com |
| Counsel for Berkshire Hathaway Assurance Corporation | Debevoise & Plimpton LLp | My Chi To & M Natasha Labovitz | mcto@debevoise.com; nlabovitz@debevoise.com |
| Attorneys for County of Macomb, Michigan, a Michigan Constitutional corporation, by and through its County Agency, the Macomb County Public Works Commissioner | Dechert LLP | Allan S Brilliant & Stephen M Wolpert | allan.brilliant@dechert.com; stephen.wolpert@dechert.com |
| Counsel for John Denis, James Herbert, HRT Enterprises (a Michigan partnership), T&T Management, Inc. (a Florida corporation, successor to Merkur Steel Supply, Inc., a Michigan corporation); Counsel for John W and Vivian M Denis Trust | Demorest Law Firm, PLLC | Mark S Demorest & Melissa L Demorest | melissa@demolaw.com |
| Counsel for Dentons US LLP and Salans FMC SNR Denton Europe LLP; and Counsel to the Official Retiree Committee | Denton US LLP | Carole Neville | carole.neville@dentons.com |
| Counsel for Official Retiree Committee | Denton US LLP | Sam J Alberts | sam.alberts@dentons.com |
| Union Representative | Detroit  Fire Fighters Association Local 344 | Attn: Daniel McNamara | dmcnamara344@aol.com |
| Union Representative | Detroit  Income Tax Investigators Association | Attn: Marcella Campbell | marcicampbel@gmail.com |
| Union Representative | Detroit  Police Command Officers Association | Attn: Steven Dolunt | Dolunt5320@detroitmi.gov |
| Union Representative | Detroit  Police Lieut. & Sergeants Association | Attn: Mark Young | youngM604@detroitmi.gov; Polo4491@aol.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2 of 7
13-53846-tjt    Doc 6039    Filed 07/15/14    Entered 07/15/14 14:19:15    Page 4 of 26

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel for Detroit Housing Commission | Detroit Housing Commission | Angela Williams | williamsa@dhcmi.org |
| Union Representative | Detroit Police Officers Association | Attn: Mark Diaz | DiazM3329@gmail.com |
| Retiree Representative | Detroit Retired City Employees Association | Attn: Shirley V. Lightsey | info@drcea.org |
| Counsel for Chapter 7 Trustee, Charles Taunt | Dib and Fagan PC | Barry S Fagan | bfagan@dibandfagan.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Dawn R Copley | dcopley@dickinsonwright.com |
| State of Michigan, Department of Attorney General | Dickinson Wright PLLC | Steven G Howell and Allison R Bach | showell@dickinsonwright.com; abach@dickinsonwright.com |
| Union Representative | DOT Foremen's Association of America Local 337 | Attn: Nicholas Duncan | NicDun@detroitmi.gov |
| Union Representative | DOT Foreperson's Association of America | Attn: Pamela King | Pamkin@detroitmi.gov |
| Top 20 Creditor | Downtown Development Authority | Athanasios Papapanos Glen W Long Jr and Rebecca Navin | Artp1@degc.org; gwlong@degc.org; navin@degc.org; |
| Counsel to Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Heath D. Rosenblat, Esq. | Heath.Rosenblat@dbr.com |
| Counsel to Wilmington Trust Company, National Association | Drinker Biddle & Reath LLP | Attn: Kristin K. Going, Esq. | Kristin.Going@dbr.com |
| Counsel to, DTE Electric Company and DTE Gas Company | DTE Energy Company | Leland Prince | princel@dteenergy.com |
| Counsel for Attorneys for Health Alliance Plan of Michigan | Dykema Gossett PLLC | Ronald L Rose | rrose@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sherrie L Farrell | sfarrell@dykema.com |
| Counsel for Downtown Development Authority | Dykema Gossett PLLC | Sheryl L Toby | stoby@dykema.com |
| Union Representative | EMS Officers Association | Attn: James Gatteno | jgatteno@comcast.net |
| Counsel for Detroit Fire Fighters Association IAFF Local 344.; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Barbara A Patek | bpatek@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Craig E Zucker | czucker@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | David M Eisenberg | deisenberg@ermanteicher.com |
| Counsel for Detroit Fire Fighters Association IAFF Local 344; Detroit Police Officers Association;  Detroit Police Lieutenants and Sergeants Association; and Detroit Police Command Officers Association | Erman Teicher Miller Zucker & Freedman PC | Earle I Erman & Julie Beth Teicher | eerman@ermanteicher.com; jteicher@ermanteicher.com |
| Counsel for U.S. Bank National Association (Top 20 Creditor) | Faegre Baker Daniels LLP | Attn: Abby E. Wilkinson, Esq. | Abby.wilkinson@FaegreBD.com |
| Counsel for Johnathan Aaron Brown | Foley & Mansfield PLLP | Merceded Varasteh Dordeski | mdordeski@foleymansfield.com |
| Counsel to U.S. Bank NA | Foster Swift Collins & Smith PC | Dirk H Beckwith | dbeckwith@fosterswift.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Foster Swift Collins & Smith PC | Attn: John M. Kamins, Esq. | jkamins@fosterswift.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | David A Rosenzweig | david.rosenzweig@nortonrosefulbright.com |
| Counsel for the Bank of New York Mellon | Fulbright & Jaworski LLP | Melanie M Kotler | melanie.kotler@nortonrosefulbright.com |
| Counsel for Hathaway Berskhire Assurance Corporation; Berskhire Hathaway Assurance Corporation | Garan Lucow Miller PC | Thomas P Christy Christopher P Jelinek & Robert D Goldstein | tchristy@garanlucow.com |
| Top 20 Creditor - City's Pension Trusts | General Retirement System of the City of Detroit | Attn: Michael J. VanOverbeke, Esq. | mvanoverbeke@vmtlaw.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Elias T Majoros | emajoros@glmpc.com |
| Counsel for the Detroit Public Library | Gold Lange & Majoros PC | Stuart A Gold & Hannah Mufson McCollum | sgold@glmpc.com; hmccollum@glmpc.com |
| Counsel for US Health & Life Insurance Company | Gold Lange & Majoros PC | Sandra L Oconnor | soconnor@glmpc.com |
| Counsel for Deborah Ryan and Catherine Phillips, et al | Goodman & Hurwitz PC | William H Goodman | mail@goodmanhurwitz.com; bgoodman@goodmanhurwitz.com |
| Counsel for Enjoi Transportation LLC and Upwright Wrecking and Demolition LLC | Gudeman & Associates PC | Edward J Gudeman | ecf@gudemanlaw.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Arthur T Oreilly | aoreilly@honigman.com |
| Counsel for Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Judy B Calton | jcalton@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | Joseph R Sgroi | jsgroi@honigman.com |
| Counsel for The Detroit Institute of Arts | Honigman Miller Schwartz and Cohn LLP | Scott B Kitei Arthur T. O'Reilly & Daniel N Adams | skitei@honigman.com; dadams@honigman.com; aoreilly@honigman.com |
| Counsel for General Motors LLC | Honigman Miller Schwartz and Cohn LLP | E Todd Sable | tsable@honigman.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ayala Hassell | ayala.hassell@hp.com |
| Counsel for HP Enterprise Services LLC | HP Enterprises Services LLC | Ken Higman | ken.higman@hp.com |
| Union Representative | I.U.O.E. Local 324 | Attn: William Miller | william.miller@iuoe324.org |
| Interested Party | IBM Corporation | Attn National Bankruptcy Coordinator | pdibello@ca.ibm.com |
| Counsel for International Union, UAW ("UAW") | International Union, UAW | Michael Nicholson & Niraj R Ganatra | mnicholson@uaw.net; nganatra@uaw.net |
| Counsel for Iron Mountain Information Management LLC | Iron Mountain Information Management, LLC | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Counsel for Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A., Hypothekenbank Frankfurt AG, Hypothekenbank Frankfurt International S.A., and Erste Europäische Pfandbrief- und Kommunalkreditbank Aktiengesellschaft in Luxemburg S.A. (collectively "EEPK"). | Jacob & Weingarten, P. C. | Howard S Sher | howard@jacobweingarten.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Eric D Novetsky | enovetsky@jaffelaw.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 3 of 7
13-53846-tjt    Doc 6039    Filed 07/15/14    Entered 07/15/14 14:19:15    Page 5 of 26

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Louis P Rochkind | lrochkind@jaffelaw.com |
| Counsel to National Public Finance Guarantee Corporation | Jaffe Raitt Heuer & Weiss PC | Attn Paul R Hage | phage@jaffelaw.com |
| Counsel to the Retired Detroit Police Members Association | James S Fields | | jeansartre@msn.com |
| Counsel for ODM LLC | Jeffer Mangels Butler & Mitchell LLP | David M Poitras | dpoitras@jmbm.com |
| Counsel for International Outdoor Inc | Jeffery R Sieving | | jeff@iobillboard.com |
| Counsel for David Sole | Jerome D Goldberg PLLC | Jerome D Goldberg | apclawyer@sbcglobal.net |
| Pro Se | John P Quinn | | quinjohn@umich.edu |
| Counsel to the City | Jones Day | Brad B Erens | bberens@jonesday.com |
| Counsel to the City | Jones Day | David G. Heiman, Esq. Heather Lennox, Esq. | dgheiman@jonesday.com; hlennox@jonesday.com; tawilson@jonesday.com |
| Counsel to the City | Jones Day | Jeffrey B. Ellman, Esq. | jbellman@jonesday.com |
| Counsel to the City | Jones Day | Bruce Bennett, Esq. | bbennett@jonesday.com |
| Co-Counsel for Attorneys for Health Alliance Plan of Michigan | K&L Gates LLP | Michael J Gearin | mike.gearin@klgates.com |
| Counsel for Michigan Bell Telephone Company d/b/a AT&T Michigan | Katten Muchin Rosenman LLP | Joseph P Sieger | john.sieger@kattenlaw.com |
| Counsel for Deutsche Bank Securities Inc | Katten Muchin Rosenman LLP | Karen B Dine & Kevin M Baum | karen.dine@kattenlaw.com; |
| Counsel for Deutsche Bank Securities Inc; Deutsche Bank AG, London | Katten Muchin Rosenman LLP | Kenneth E Noble & John J. Ramirez, | kenneth.noble@kattenlaw.com; john.ramirez@kattenlaw.com |
| Counsel for Michigan Bell Telephone Company dba AT&T Michigan | Katten Muchin Rosenman LLP | Paige E Barr | paige.barr@kattenlaw.com |
| Counsel for New England Fertilizer Company and  Wade Trim Associates Inc | Kerr Russell and Weber PLC | Jason W Bank | jbank@kerr-russell.com |
| Counsel for New England Fertilizer Company and Wade Trim Associates Inc | Kerr Russell and Weber PLC | P Warren Hunt | pwhunt@kerr-russell.com |
| Counsel for the City of Detroit Water and Sewerage Department and its Board of Water Commissioners | Kilpatrick & Associates PC | Richardo I Kilpatrick | ecf@kaalaw.com |
| Counsel to Syncora Capital Assurance Inc., Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | Kirkland & Ellis LLP | James HM Sprayregen PC Ryan Blaine Bennett Noah J. Ornstein & Stephen C Hackney | james.sprayregen@kirkland.com; ryan.bennett@kirkland.com; stephen.hackney@kirkland.com; noah.ornstein@kirkland.com |
| Counsel for Nuveen Asset Managemnt and BlackRock Financial Management, Inc. | Kramer Levin Naftalis & Frankel LLP | Att Amy Caton | acaton@kramerlevin.com |
| Counsel to Certain Significant Holders of the COPs | Kramer Levin Naftalis & Frankel LLP | Thomas Moers Mayer | tmayer@kramerlevin.com |
| Special Assistant Attorney General to State of Michigan | LAMBERT LESER | Rozanne M. Giunta and Winnifred P. Boylan | rgiunta@lambertleser.com; wboylan@lambertleser.com |
| Counsel for St Martins Cooperative | Law Offices of Lee & Correll | Michael K Lee | mlee@leeandcorrell.com |
| Counsel for the Detroit Fire Fighters Association IAFF Local 344 | Legghio & Israel PC | Christopher P. Legghio | CPL@legghioisrael.com |
| Interested Party | Linebarger Goggan Blair & Sampson LLP | John P Dillman | john.dillman@lgbs.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Detroit Retired City Employees Association; and Shirley V Lightsey | Lippitt O Keefe PLLC | Attn Brian O Keefe | bokeefe@lippittokeefe.com |
| Counsel for the Retired Detroit Police and Fire Fighters Association; Donald Taylor; Shirley V Lightsey; and Detroit Retired City Employees Association | Lippitt O Keefe PLLC | Att Ryan C Plecha | rplecha@lippittokeefe.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | Lowenstein Sandler LLP | Sharon L Levine & Phillip J Gross | slevine@lowenstein.com; pgross@lowenstein.com |
| Counsel for FK Park, LLC and  FK South, LLC | Maddin, Hauser, Roth & Heller, P.C. | Ian S Bolton & David E. Hart | ibolton@maddinhauser.com; dhart@maddinhauser.com |
| Interested Party | Maddin, Hauser, Wartell, Roth & Heller, P.C. | Michael S Leib | msl@maddinhauser.com |
| Counsel for The Allen Park Retirees Association Inc and Russell Pillar | Mark A Porter & Associates PLLC | Mark A Porter | mporter@map-law.com |
| Counsel for Amalgamated Transit Union Local 26 13- | Mark H Cousens | John E. Eaton, Esq. | jeaton@cousenslaw.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Matheson Parr Osmer & Stevens PLC | John A Stevens | jstevens@mathesonparr.com |
| Counsel for Hercules & Hercules Inc | Maxwell Dunn PLC | Attn Ethan D Dunn | edunn@maxwelldunnlaw.com |
| Interested Party | McAlpine PC | David M Zack | dmzack@mcalpinepc.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | McDermott Will & Emery LLP | Attn: William P. Smith, Esq. | wsmith@mwe.com |
| Counsel for U.S. Bank National Association | McDermott Will & Emery LLP | William P Smith & Nathan F Coco | wsmith@mwe.com; ncoco@mwe.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc | McDonald Hopkins PLC | Joshua A Gadharf | jgadharf@mcdonaldhopkins.com |
| Counsel for Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Jason L Weiner | jweiner@mcdonaldhopkins.com |
| Counsel for Syncora Holdings Ltd Syncora Guarantee Inc and Syncora Capital Assurance Inc and Bishop Real Estate, L.L.C. | McDonald Hopkins PLC | Stephen M Gross | sgross@mcdonaldhopkins.com |
| Counsel for CSX Transportation Inc | McGuireWoods LLP | John H Maddock | jmaddock@mcguirewoods.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | McKnight McClow Canzano Smith & Radtke PC | John R Canzano | jcanzano@michworklaw.com |
| Counsel to Michael J. Karwoski | Michael J. Karwoski, Esq. | | mjkarwoski@alumni.nd.edu |
| Counsel to City of Detroit Michigan | Miller Canfield Paddock & Stone PLC | Stephen S LaPlante | laplante@millercanfield.com |
| Counsel for Meijer, Inc | Miller Canfield Paddock & Stone, PLC | Timothy A Fusco | fusco@millercanfield.com |
| Counsel for Michigan American Federation of State, County and Municipal Employees Local 3308 and Local 917 | Miller Cohen PLC | Robert D Fetter | rfetter@millercohen.com |
| Counsel to the City | Miller, Canfield, Paddock and Stone, P.L.C. | Jonathan S. Green, Esq. Stephen S. LaPlante Marc N. Swanson& Eric D Carlson | green@millercanfield.com; swansonm@millercanfield.com; laplante@millercanfield.com; carlson@millercanfield.com |
| Counsel to Fidelity Management & Research Company and Eaton Vance Management | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo, P.C. | William W Kannel & Adrienne K Walker | wwkannel@mintz.com; awalker@mintz.com |
| Counsel for Patricia Ramirez | Morgan & Meyers PLC | Patricia Ramirez | ejr@morganmeyers.com |
| Proposed Counsel for Committee of Unsecured Creditors | Morrison & Foerster, LLP | Brett H. Miller and Lorenzo Marinuzzi | brettmiller@mofo.com; lmarinuzzi@mofo.com |
| Office of the United States Trustee | Office of the United States Trustee | Maria D Giannirakis | Maria.D.Giannirakis@usdoj.gov |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Office of the United States Trustee | Office of the United States Trustee | Sean Cowley | Sean.Cowley@usdoj.gov |
| Counsel for Richard Mack and Dwayne Provience; Gerald and Alecia Wilcox | Olsman Mueller Wallace & MacKenzie PC | Wolfgang Mueller | wmueller@olsmanlaw.com |
| Counsel for Federal National Mortgage Association, creditor c/o Seterus, Inc., in the entitled action; and Everhome Mortgage Company as servicing agent for Everbank | Orlans Associates, P.C | Caleb J. Shureb, Craig B. Rule, Elizabeth M. Abood-Carroll, Heather D. McGivern, and Heather M. Dickow | eabood-carroll@orlans.com; crule@orlans.com; hmcgivern@orlans.com; hdickow@orlans.com |
| Counsel for Xerox Corporation | Osipov Bigelman PC | Jeffrey H Bigelman | jhb_ecf@osbig.com |
| Counsel for Michigan Property Tax Relief LLC; Gary Segatti and P.P.T.A. Inc., or Harold Hoyt; Jackie's Transport, Inc. | Osipov Bigelman PC | Yuliy Osipov | yo@osbig.com |
| Counsel for UBS AG | Paul Weiss Rifkind Wharton & Garrison LLP | Daniel J Kramer & Kelley a Cornish | kcornish@paulweiss.com; dkramer@paulweiss.com |
| Counsel for Fountain Park Court Consumer Housing Cooperative; LaSalle Town Houses Cooperative Association, Nicolet Town Houses Cooperative Association, Lafayette Town Houses, Inc., Joliet Town Houses Cooperative Association, St. James Cooperative, Individually and on Behalf of all Similarly Entities | Pentiuk Couvreur & Kobiljak PC | Randall A Pentiuk & Michael A Karman | rpentiuk@pck-law.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Robert S Hertzberg | hertzbergr@pepperlaw.com |
| Counsel for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Deborah Kovsky-Apap | kovskyd@pepperlaw.com |
| Counsel  for Debtor City of Detroit Michigan | Pepper Hamilton LLP | Kay Standridge Kress | kressk@pepperlaw.com |
| Counsel for Community Foundation for Southeast Michigan; William Davidson Foundation; The Fred A. and Barbara M. Erb Family Foundation; Max M. and Marjorie S. Fisher Foundation; The Ford Foundation; Hudson-Webber Foundation; W.K. Kellogg Foundation; McGregor Fund; Charles Stewart Mott Foundation; and A. Paul and Carol C. Schaap Foundation (Collectively, the "Foundations") | Plunkett Cooney | Douglas C Bernstein | dbernstein@plunkettcooney.com |
| Counsel for Waste Management, Inc. | Plunkett Cooney | David A. Lerner & Patrick C Lannen | dlerner@plunkettcooney.com; plannen@plunkettcooney.com |
| Top 20 Creditor - City's Pension Trusts | Police and Fire Retirement System of the City of Detroit | Attn: Joseph E. Turner, Esq. | jturner@clarkhill.com |
| Union Representative | Police Officers Association of Michigan | Attn: John Barr | poam@poam.net |
| Union Representative | Police Officers Labor Council | Attn: Chet Kulesza | ck445polc@yahoo.com |
| Union Representative | Police Officers Labor Council | Attn: Marvin Hansberry | HansberryM@detroitmi.gov |
| Union Representative | Police Officers Labor Council | Attn: Jan Zaleski | presidentjan@aol.com |
| Interested Party | Primeshares World Markets, LLC | | jd@primeshares.com; transfer@primeshares.com |
| Counsel for Michael Beydoun | Raymond Guzall III PC | Raymond Guzall III | rayguzall@attorneyguzall.com |
| counsel enters an appearance for The Bank of New York Mellon (successor by operation of law to The Bank of New York), as custodian of the Police and Fire Retirement System of the City of Detroit Fund and as custodian of the General Retirement System of the City of Detroit Fund | Reed Smith LLP | Amy M Tonti | atonti@reedsmith.com |
| Attorneys for Creditors: Carlton Carter, Bobby Jones, Roderick Holley and Richard T. Weatherly | Resnick & Moss PC | H Nathan Resnick | hnresnick@resnicklaw.net |
| Retiree Representative | Retired Detroit Police and Fire Fighters Association | Attn: Donald Taylor | rdpffa@hotmail.com |
| counsel to Eric Kimbrough, Leinathian Jelks, Brandon Brooks, Phyllis Tharpe, Rodney Heard, Clenette Harris, Gregory Brazell, Jennifer Harris-Barnes, Henry Hassan, Melvin Miller, Terry Hardison, Velma, Denson, Raymond Thompson, Lucy Flowers, Brandon Gilbert, Brady Johnson, Quentin King, Sharon Pettway, Taralyn Smith, Donna Weatherspoon, Tarita Wilburn, Joseph Wright, Laverne Covington, James Matson, Kevin McGillivary, Rhonda Craig, Orlando Marion, John Collins, Terry Hardison, Carolyn Harp, Jeffrey Peterson, Clementine Stephens, Ezekiel Davis, Michael McKay, David Both, Raymond Thompson, Jr., Doug Taylor, Shumithia Baker, Floyd Brunson, Jerry Ashley, Anthony Harmon, Shelton Bell, Jr., Jeremiah Denton, Otis Evans, Wendy Jefferson, Gary Musser, Mario Littlejohn, Angela Davis, Jeffrey Theriot, Bernard White, Eddie Moore, Robert Mcgowen, Curtis Morris, Hondra Porter, Kevin Mcdonald, Jay Woods, Taesean Parnell, YvetteSpencer, Viena Lowe, Landon Banks, Darchella Lattner, Nicholas Martin, Marily Cloyd, Robert Hall, Victoria Wilson, Theresa Chalch, Angela Davis, Jamie Jackson, Donald Harris, Winter Owens, Samiya Speed, Teran Brown, Antonio Brooks, Jermaine Gleen, Ray Lizzamore, Daniel Latanzio, Woodrow Roberson, Kevin Ivie, Darnell Fields, Daniel Soto, Kevin McGillivary, and Bradley Schick, | Romano Law PLLC | Attn Daniel G Romano & Trevor J. Zamborsky | tzamborsky@romanolawpllc.com; dromano@romanolawpllc.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman ("Flowers plaintiffs") | Sachs Waldman PC | Mami Kato | mkato@sachswaldman.com |
| Counsel for Official Retiree Committee | Salans FMC SNR Denton Europe LLP | Claude Montgomery | claude.montgomery@dentons.com |
| Union Representative | Sanitary, Chemists & Technicians Association | Attn: Saulius Simoliunas | simoliun@dwsd.org |
| Countract Counterparty | SBS Financial Products Company, LLC | Attn. John Carter | jcarter@sbsco.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Brendan G Best | bbest@schaferandweiner.com |
| Counsel for Ambac Assurance Corporation | Schafer and Weiner PLLC | Daniel J Weiner | dweiner@schaferandweiner.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Rick L Frimmer & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com |
| Counsel for FMS Wertmanagement Aör | Schiff Hardin LLP | Rick L Frimmer J. Mark Fisher Jeffrey D. Eaton & Matthew W Ott | rfrimmer@schiffhardin.com; mott@schiffhardin.com; jeaton@schiffhardin.com; mfisher@schiffhardin.com |
| Counsel for DEPFA Bank PLC | Schiff Hardin LLP | Suzanne L Wahl | swahl@schiffhardin.com |

In re City of Detroit, Michigan
Case No. 13-53846
Page 5 of 7
13-53846-tjt    Doc 6039    Filed 07/15/14    Entered 07/15/14 14:19:15    Page 7 of 26

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Attorney for Trustee | Schneider Miller PC | Kenneth M Schneider | kschneider@schneidermiller.com |
| Counsel for Schneiderman and Sherman PC; Attorney for U.S. Bank National Association as servicer for Michigan State Housing Development Authority; Flagstar Bank, FSB; Counsel for Kondaur Capital Corporation | Schneiderman & Sherman PC | Brett A Border | bborder@sspclegal.com |
| Union Representative | SEIU Local 517M | Attn: Yolanda Langston | langstony@gmail.com |
| Union Representative | Senior Accountants, Analysts & Appraisers Association | Attn: Audrey Bellamy | ayoung586@comcast.net |
| Union Representative | Senior Water Systems Chemist Association | Attn: Andrew Ross | aross@dwsd.org |
| Counsel for The Kales Grand Circus Park LLC | Seyburn Kahn | David T Lin | dlin@seyburn.com |
| Fee Examiner | Shaw Fishman Glantz & Towbin LLC | Robert M Fishman Peter J Roberts Ira Bodenstein Gordon Gouveia David Doyle and Marc Reiser | proberts@shawfishman.com; rfishman@shawfishman.com; ibodenstein@shawfishman.com; ggouveia@shawfishman.com; ddoyle@shawfishman.com; mreiser@shawfishman.com |
| Counsel for Detroit Winsor Tunnell LLC | Sheldon S Toll PLLC | Sheldon S Toll | lawtoll@comcast.net |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Jeffrey Bjork, Esq. & Eric D. Tashman, Esq. | etashman@sidley.com; jbjork@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn: Guy S. Neal, Esq. | gneal@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Guy S Neal | gneal@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn James F Bendernagel | jbendernagel@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Jeffrey E Bjork | jbjork@sidley.com |
| Counsel to National Public Finance Guarantee Corporation | Sidley Austin LLP | Attn Peter L Canzano | pcanzano@sidley.com |
| Counsel for Retired Detroit Police and Fire Fighters Association ("RDPFFA"); 2) Donald Taylor, President of RDPFFA; 3) Detroit Retired City Employees Association ("DRCEA"); and 4) Shirley V. Lightsey, President of DRCEA | Silverman & Morris PLLC | Thomas R Morris and Karin F. Avery | morris@silvermanmorris.com; avery@silvermanmorris.com |
| Counsel for Unisys Corporation | Sirlin Lesser & Benson PC | Dana S Plon | dplon@sirlinlaw.com |
| Counsel for Airgas USA LLC | Smith Katzenstein & Jenkins LLP | Kathleen M Miller | kmiller@skjlaw.com |
| State of Michigan Chief Legal Counsel | State of Michigan Chief Legal Counsel | Matthew Schneider | Schneiderm7@michigan.gov |
| State of Michigan Assistant Attorney General, Counsel to State of Michigan | State of Michigan Revenue & Collections Division | Steven B Flancher & Matther Schneider | flanchers@michigan.gov; schneiderm7@michigan.gov |
| The Office of the Treasurer for the State of Michigan | State Treasurer | | MIStateTreasurer@michigan.gov |
| Proposed Counsel for Committee of Unsecured Creditors; local counsel to Nuveen Asset Management ("Nuveen") and Blackrock Financial Management, Inc. ("Blackrock") | Steinberg Shapiro & Clark | Mark H Shapiro & Geoffrey T. Pavlic | shapiro@steinbergshapiro.com; pavlic@steinbergshapiro.com |
| Counsel for Gabriel, Roeder, Smith & Company | Stevenson & Bullock PLC | Charles D Bullock Elliot G Crowder & Sean M Walsh | cbullock@sbplclaw.com; ecrowder@sbplclaw.com; swalsh@sbplclaw.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Lynn M Brimer | lbrimer@stroblpc.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | mfield@stroblpc.com |
| Counsel to the Retired Detroit Police Members Association | Strobl & Sharp PC | Attn Meredith E Taunt | mtaunt@stroblpc.com |
| Counsel for the Detroit Police Lieutenants and Sergeants Association | Sudnick Law PC | Peter P Sudnick | psudnick@sudnicklaw.com |
| Counsel for Syncora Guarantee Inc | Susheel Kirpalani Quinn Emanuel Urquhart & Sullivan, LLP | | susheelkirpalani@quinnemanuel.com |
| Sylvia Jean Brown Jones, Pro Se | Sylvia Jean Brown Jones | | bjdelta55@gmail.com |
| Union Representative | Teamsters Local #214 | Attn: Joseph Valenti | TL214teams@ameritech.net |
| Counsel for Public Lighting Authority | The Allen Law Group, P.C. | Attn: Ron Liscombe, Esq. | rliscombe@alglawpc.com |
| City's Secured & Unsecured Bonds | The Bank of New York Mellon Trust Company, National Association, as trustee | Attn: Eduardo Rodriguez | eduardo.rodriguez@bnymellon.com |
| Corporation Counsel for the City of Detroit | The City of Detroit | Attn: Corporation Counsel | Johnsoncu@detroitmi.gov |
| Counsel for Kevin Lewis & Jeremy Morris | The Markowitz Law Office | Carolyn B Markowitz PC | bankruptcy@markowitzlegal.com |
| Counsel to Michigan Council 25 of the American Federation of State, County and Municipal Employees (AFSCME), AFL-CIO | The Sanders Law Firm PC | Herbert A Sander | hsanders@miafscme.org |
| Counsel for Michigan Auto Recovery Service Inc; Wayne County Circuit Court, Hyde Park Cooperative, et al. v. City of Detroit, by and through its Buildings and Safety Engineering Deparment, Case No. 10-005687-CZ | Thornbladh Legal Group PLLC | Kurt Thornbladh | kthornbladh@gmail.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan T. Brown | susan.brown5@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water) | U.S. Bank National Association, as trustee, bond registrar transfer agent, paying agent, custodian and/or contract administrator | Attn: Susan E. Jacobsen VP | susan.jacobsen2@usbank.com |
| Top 20 Creditor - City's Secured & Unsecured Bonds (Including Sewer and Water Bonds) | U.S. Bank National Association, as trustee, for the Detroit Sewar and Water Bonds | Attn: Lawrence J. Bell | lawrence.bell@usbank.com |
| Union Representative | UAW - Local # 412 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW - Local #212 | Attn: John Cunningham | jcunningham@uaw.net |
| Union Representative | UAW – PAA Local #2211 | Attn: Robyn Brooks | BrooR@detroitmi.gov |
| Union Representative | UAW – WWTP Local #2200 | Attn: Laurie Stuart | mimilaurie@yahoo.com; ltownse@detroitpubliclibrary.org |
| Union Representative | United Auto Workers Union | Attn: Michael Nicholson | mnicholson@uaw.net |
| Counsel for United States of America | Unites States Attorney | Julia A. Caroff, Asssitant US Attorney | julia.caroff@usdoj.gov |
| Union Representative | Utility Workers Union of America | Attn: James Harrison | jharrison@uwua.net |

| Party Description | Company | Contact | Email |
|---|---|---|---|
| Union Representative | Utility Workers Union of America Local #488 | Attn: Carl Anderson | canderson@dwsd.org |
| Union Representative | Utility Workers Union of America Local #504 | Attn: Curlisa Jones | mcqueen@dwsd.org |
| Union Representative | Utility Workers Union of America Local #531 | Attn: Samuel Wilson | swilson@dwsd.org |
| Counsel for Center for Community Justice and Advocacy ("CCJA") | Vanessa G. Fluker, Esq., PLLC | Vanessa G Fluker | vgflawyer@sbcglobal.net |
| Interested Party | Vanguardians | Barry Allen | pra@vanguardians.org |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Attn: David E. Lemke, Esq. & Courtney Rogers | david.lemke@wallerlaw.com; courtney.rogers@wallerlaw.com |
| Counsel to U.S. Bank National Association (Top 20 Creditor) | Waller Lansden Dortch & Davis LLP | Michael R Paslay Ryan K Cochran | Mike.Paslay@wallerlaw.com; Ryan.Cochran@wallerlaw.com |
| Counsel for UBS AG and Merrill Lynch Capital Services, Inc. | Warner Norcross & Judd LLP | Charles N Ash Jr | cash@wnj.com |
| Counsel for UBS AG and Merrill Lynch Capital Services Inc | Warner Norcross & Judd LLP | Stephen B Grow Douglas A Dozeman & Charles N Ash Jr | sgrow@wnj.com; ddozeman@wnj.com; cash@wnj.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Alfredo R Perez | alfredo.perez@weil.com |
| Counsel to Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Attn: Gary T. Holtzer, Esq. & Alfredo R. Pérez, Esq. | gary.holtzer@weil.com; alfredo.perez@weil.com |
| Counsel for Financial Guaranty Insurance Company | Weil, Gotshal & Manges LLP | Kelly DiBlasi | kelly.diblasi@weil.com |
| Counsel for Robbie Flowers, Michael Wells, Janet Whitson, Mary Washington and Bruce Goldman | William A. Wertheimer | | billwertheimer@gmail.com |
| Counsel for Financial Guaranty Insurance Company | Williams Williams Rattner & Plunkett PC | Ernest J Essad Jr & Mark R James | ejessad@wwrplaw.com; mrjames@wwrplaw.com |
| Counsel to Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Attn: Lawrence A. Larose Samuel S. Kohn Carrie V. Hardman | llarose@winston.com; skohn@winston.com; chardman@winston.com |
| Counsel to Assured Guaranty Municipal Corporation | Winston & Strawn LLP | Sarah T. Foss | sfoss@winston.com |
| Counsel for The Bank of New York Mellon | Wolfson Bolton PLLC | Scott A Wolfson & Anthony J Kochis | swolfson@wolfsonbolton.com; akochis@wolfsonbolton.com |
| Counsel for International Association of Fire Fighters, AFL-CIO, CL | Woodley & McGillivary | Douglas L Steele | dls@wmlaborlaw.com |
| Counsel for Oakland County | Young & Associates | Jaye Quadrozzi and Sara K. MacWilliams | macwilliams@youngpc.com; quadrozzi@youngpc.com; efiling@youngpc.com |
| Interested Party | Ziulkowski & Associates, PLC | Janet M. Ziulkowski | ecf@zaplc.com |

# EXHIBIT B

| Party Description | Company | Contact | Address 1 | Address 2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Union Representative | AFSCME Local #0023 | Attn: Robert Stokes | 600 W. Lafayette, Ste. 134 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #0312 | Attn: Phillip Douglas | 14022 Linwood | | Detroit | MI | 48238 |
| Union Representative | AFSCME Local #0457 | Attn: Laurie Walker | 600 W. Lafayette, Ste. L – 104 | | Detroit | MI | 48226 |
| Union Representative | AFSCME Local #1642 | Attn: Gina Thompson-Mitchell | 600 W. Lafayette, Ste. L – 123 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Firemen's Fund Association | Attn: Kim Fett | 1301 Third St. Suite 329 | | Detroit | MI | 48226 |
| Retiree Representative | Detroit Police Benefit and Protective Association | Attn: Delbert R. Jennings, Sr. | 3031 W. Grand Boulevard, Suite 405 | | Detroit | MI | 48202 |
| Union Representative | Field Engineers Association | Attn Larry Hart | PO Box 252805 | | West Bloomfield | MI | 48325 |
| The Office of the Governor of the State of Michigan | Governor Rick Snyder | | P.O. Box 30013 | | Lansing | MI | 48909 |
| Counsel for IBM Credit LLC | IBM Credit LLC | Andy Gravina | Special Handling Group MD NC317 | 6303 Barfield Rd NE | Atlanta | GA | 30328 |
| Pro se | Nathaniel Brent | | 538 S Livernois | | Detroit | MI | 48209 |
| Office of the United States Trustee | Office of the United States Trustee | Daniel McDermott | 211 West Fort Street Suite 700 | | Detroit | MI | 48226 |
| SEC | Securities & Exchange Commission | Bankruptcy Section | 175 W Jackson Blvd | Suite 900 | Chicago | IL | 60604-2815 |
| The City, c/o the Emergency Manager | The City of Detroit | Attn: Kevyn D. Orr, Emergency Manager | Coleman A. Young Municipal Center | 2 Woodward Ave Suite 1126 | Detroit | MI | 48226 |

# EXHIBIT C

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 151 W FORT ST ASSOCIATES LLC | | 645 GRISWOLD STE 2202 | | | DETROIT | MI | 48226 | |
| 1600 ASSOCIATES LLC | | 220 Congress Ste 500 | | | Detroit | MI | 48226 | |
| 3M CONTRACTING INC | | 11000 W Mcnichols | | | Detroit | MI | 48221 | |
| 455 ASSOCIATES LLC | | 611 Woodward Ave 6Th Fl | | | Detroit | MI | 48226 | |
| 455 Associates LLC | Attn Accounts Payable | 333 W Fort Ste 1200 | | | Detroit | MI | 48226 | |
| 660 WOODWARD ASSOCIATES LLC | | 1092 Woodward Ave | | | Detroit | MI | 48226 | |
| A & H CONTRACTORS | | 620 Clairpointe Wds Dr | | | Detroit | MI | 48125 | |
| A & H Contractors | | 7310 Woodward Ave Ste 700 | | | Detroit | MI | 48202 | |
| A NEW BEGINNING II INC | | 615 Griswold Suite 1225 | | | Detroit | MI | 48226 | |
| AARON L FORD | | 616 Forestdale Rd | | | Royal Oak | MI | 48067 | |
| ABAYOMI CDC | | 24331 W Eight Mile | | | Detroit | MI | 48219 | |
| ABBOT NICHOLSON | | 300 River Place Suite #3000 | | | Detroit | MI | 48207 | |
| ABRAMS AERIAL SURVEY CORPORATION | | 9659 W Grand Ledge Hwy Ste 2 | P O Box 115 | | Sunfield | MI | 48890 | |
| ACCENTURE LLP | | PO BOX 70629 | | | CHICAGO | IL | 60673 | |
| Accenture LLP | Attn Nathan Beadle | 100 Campus Dr | | | Florham Park | NJ | 07932 | |
| Accenture LLP | | 500 Woodward | | | Detroit | MI | 48226 | |
| ACHIEVEMENT RESOURCES LLC | | 678 Front Street Suite 160 | | | Grand Rapids | MI | 49504 | |
| ADAMS HOME REPAIR SERVICE INC | | 5144 Rohns | | | Detroit | MI | 48213 | |
| ADULT WELL BEING SERVICES | | 23 E Adams 4Th Floor | | | Detroit | MI | 48226 | |
| Adult Well Being Services | Larry Edwards | 1423 Field Avenue | | | Detroit | MI | 48214 | |
| Adult Well Being Services | | 1426 Field Ave | | | Detroit | MI | 48214 | |
| Adult Well Being Services | Larry Edwards | 9341 Agnes | | | Detroit | MI | 48214 | |
| ADVANCED ENGINEERING SOLUTION INC | | 5860 N Canton Center #380 | | | Canton | MI | 48187 | |
| AFFILIATED INTERNISTS CORPORATION | AFFILIATED INTERNISTS | PO BOX 7700 DEPT 7 | | | DETROIT | MI | 48277 | |
| AFL-CIO Council - Metropolitan Detroit | | 600 W. Lafayette | Suite 200 | | Detroit | MI | 48266 | |
| AGAR LAWN SPRINKLER SYSTEMS INC | | 18055 Van Dyke | | | Detroit | MI | 48234 | |
| Agar Lawn Sprinkler Systems Inc | Agar Lawn Sprinkler Systems, Inc | Robert Agar | 53520 Odilon | | Shelby Twp | MI | 48316 | |
| Agar Lawn Sprinkler Systems, Inc | Robert Agar | 53520 Odion | | | Shelby Twp | MI | 48316 | |
| AIRGAS GREAT LAKES | | 38-18 33RD STREET | | | LONG ISLAND CITY | NY | 11101 | |
| Airgas Great Lakes | | 1200 Farrow | | | Ferndale | MI | 48220 | |
| Airgas Great Lakes | | 2009 Bellaire Ave | | | Royal Oak | MI | 48067 | |
| Airgas Great Lakes | | 5001 Dewitt Rd | | | Canton | MI | 48188 | |
| Airgas Great Lakes | Attn Accounts Payable | P.O.Box 802576 | | | Chicago | IL | 60680-2576 | |
| Airgas Great Lakes | Attn Accounts Payable | 1200 Farrow | | | Ferndale | MI | 48220 | |
| Airgas Great Lakes | | PO Box 802576 | | | Chicago | IL | 60680-2576 | |
| AKT PEERLESS ENVIRONMENTAL SERVICES LLC | | 220 Bagley | | | Detroit | MI | 48226 | |
| ALAN C YOUNG ASSOCIATES PC | | 2990 W Grand Blvd Suite 310 | | | Detroit | MI | 48202 | |
| ALKEBU LAN VILLAGE | | 7701 Harper | | | Detroit | MI | 48213 | |
| ALLEN & ASSOCIATES APPRAISAL GROUP INC | | 2000 N Woodward Ave Suite 310 | | | Bloomfield Hills | MI | 48304 | |
| ALLIANCE FOR A SAFER GREATER DETROIT | DBA CRIME STOPPERS | 10900 HARPER AVENUE | | | DETROIT | MI | 48213 | |
| ALPHA ELECTRIC INC | | 39349 Mound Road | | | Sterling Heights | MI | 48310 | |
| ALPHA KAPPA ALPHA FOUNDATION OF DETROIT | | 1315 Nicolet | | | Detroit | MI | 48207 | |
| ALTERNATIVE FOR GIRLS | | 903 W Grand Boulevard | | | Detroit | MI | 48202 | |
| Alternative for Girls | Amanda Good | 903 W Grand Blvd | | | Detroit | MI | 48208 | |
| Alternative for Girls | Kate Spratt | 903 W Grand Blvd | | | Detroit | MI | 48208 | |
| Alternative for Girls | Marion Martin | 903 W Grand Blvd | | | Detroit | MI | 48208 | |
| AMERICAN INDIAN HEALTH & FAMILY | | 4880 Lawndale | | | Detroit | MI | 48210 | |
| AMERICAN TOWER ATC TOWER SERVICES INC | Lock Box 7502 | Po Box 7247 | | | Philadelphia | PA | 19170-7502 | |
| AMERITECH | | 444 Michigan | 2Nd Floor | | Detroit | MI | 48226 | |
| AMPCO SYSTEM PARKING | | 1459 Hamilton Ave | | | Cleveland | OH | 44114 | |
| AMPRO CONSTRUCTION LLC | | 13501 Mt Elliott | | | Detroit | MI | 48212 | |
| ANACAPA SCIENCE INC | | P O Box 519 | | | Santa Barbara | CA | 93102 | |
| ANDREW J BEAN | Allante Lightfoot, (Aka Lamont Lightfoot, Dec. | 32255 Northwestern Hwy Ste 30 | | | Farmington Hills | MI | 48334-1572 | |
| ANTHONY ALSTON | | 21333 DARTMOUTH | | | SOUTHFIELD | MI | 48076-5635 | |
| Anthony Alston | Attn Accounts Payable | 21333 Dartmouth | | | Southfield | MI | 48076 | |
| ANTHONY WACHOCKI | | 23658 Hudson | | | Dearborn | MI | 48124 | |
| AON RISK SERVICES INC OF MICHIGAN | | 3000 Town Center Ste 3000 | | | Southfield | MI | 48075 | |
| APCOA INC | | P.O. BOX 640262 | | | CINCINNATI | OH | 45264 | |
| ARAB AMERICAN & CHALDEAN COUNCIL | | 28551 Southfield Road Ste 204 | | | Lathrup Village | MI | 48076-2723 | |
| Arab American & Chaldean Council | Attn Accounts Payable | 28551 Southfield Road | Ste 204 | | Lathrup Village | MI | 48076 | |
| ARAB COMMUNITY CENTER | FOR Economic And Social Services | 2651 Saulino Court | | | Dearborn | MI | 48120 | |
| ARAB COMMUNITY CENTER FOR ECONOMIC SOCIAL SERVICES (ACCESS) | | 6451 Schaefer | | | Dearborn | MI | 48126 | |
| ARTHUR F SMITH ARCHITECTS | | 25300 Telegraph Rd Ste 555 | Bad Address Per Scott Brikman | | Southfield | MI | 48075 | |
| ASHPAUGH & SCULCO CPA PLC | | 1133 Louisiana Ave Ste 106 | | | Winter Park | FL | 32789 | |
| AVANCE COMMUNICATIONS INC | | 535 Griswold Ste 930 | | | Detroit | MI | 48226 | |
| B & B POOLS AND SPAS | | 31071 Industrial Rd | | | Livonia | MI | 48150 | |
| B E I ASSOCIATES INC | | 601 W FORT | | | DETROIT | MI | 48226 | |
| BABBIE DEVELOPERS | | 32784 RYAN RD | | | WARREN | MI | 48092 | |
| BAPCO-SUBSTANCE ABUSE | | 17357 Klinger | | | Detroit | MI | 48212 | |
| BARNEY MCCOSKY BASEBALL LEAGUE | | 19413 W | JOY RD | | DETROIT | MI | 48228 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARTECH GROUP | | 17199 N Laurel Park Drv #224 | | | Livonia | MI | 48152 | |
| BARTHEL CONTRACTING CO | | Murphy Telegraph Bldg | 155 W Congress Suite 603 | | Detroit | MI | 48226 | |
| BDN INDUSTRIAL HYGIENE CONSULTANT | | 1788 Oak Street | | | Wyandotte | MI | 48192 | |
| BDO SEIDMAN LLP | | 755 West Beaver Rd Suite 1900 | | | Troy | MI | 48084 | |
| BEACON ENERGY LLC | | 7913 Westpark Dr Ste 101 | | | Mclean | VA | 22102 | |
| BEAL INC | | 277 Gratiot Ave Ste 500 | | | Detroit | MI | 48226 | |
| Beal Inc | Stewart Beal | 227 Gratiot Ste 500 | | | Detroit | MI | 48226 | |
| BEI ASSOCIATES INC | | 601 W Fort Street | | | Detroit | MI | 48226 | |
| BELLANCA BEATTIE & DELISLE PC | | 20480 VERNIER ROAD | | | HARPER WOODS | MICHIGAN | 48225 | |
| BELMARC INC | | 28558 Heatherbrook Court | | | Farmington Hills | MI | 48331 | |
| BERG MUIRHEAD AND ASSOCIATES | | 311 Fisher Bldg 3011 W Grand Blvd | | | Detroit | MI | 48202 | |
| Best American Industrial | | 9300 West Jefferson Avenue | | | Detroit | MI | 48209 | |
| BETTS MEDICAL GROUP LLC | | P O BOX 21790 | | | DETROIT | MI | 48235 | |
| BLACK & VEATCH | | 333 W Fort Street Ste 1750 | | | Detroit | MI | 48226 | |
| BLACK CAUCUS FOUNDATION OF MICHIGAN | | 11000 W. Mcnichols Suite #205 | | | Detroit | MI | 48235 | |
| BLACK FAMILY DEVELOPMENT INC | | 2995 E Grand Blvd | | | Detroit | MI | 48202 | |
| BLOUNT ENGINEERS INC. | | 601 W FORT ST | | | DETROIT | MI | 48226 | |
| BODMAN LONGLEY DAHLING LLP | | 100 Renaissance Ctr 34Th Fl | | | Detroit | MI | 48243 | |
| BONIFACE HUMAN SRVS | | 5886 Fort St. | | | Detroit | MI | 48146 | |
| BOOK TOWER PROPERTIES | | 1249 WASHINGTON BLVD. | | | DETROIT | MI | 48226 | |
| BOOKER T WASHINGTON | | 2885 E. GRAND BLVD. | | | DETROIT | MI | 48202 | |
| BOOMER CO | | 1940 E FOREST AVE | | | DETROIT | MI | 48207 | |
| BOOTH RESEARCH GROUP INC | | 19029 E Plaza Dr | | | Parker | CO | 80138 | |
| Booth Research Group Inc | | 19563 E Mainstreet | | | Parker | CO | 80138 | |
| BRACEFUL & ASOCIATES PC | | 660 Woodward Ave | 650 First National Bldg | | Detroit | MI | 48226 | |
| BRADY HATHAWAY PC | | 1330 Buhl Bldg. | 535 Griswold | | Detroit | MI | 48226 | |
| BRIGHTMOOR COMMUNITY CENTER | | 14451 Burt Rd | | | Detroit | MI | 48223 | |
| Business Communications Services | Attn Account Executive | 444 Michigan Ave 5th Fl | | | Detroit | MI | 48226 | |
| C & H BUILDERS | | 6582 Sterling Ct. | | | Garden City | MI | 48135 | |
| CAASTI CONTRACTING SERVICES INC | | 19215 W 8 Mile Rd | | | Detroit | MI | 48219-1431 | |
| CADILLAC TOWER MI LLC | C/O Farbman Group | 28400 Northwestern Hwy 4Th Fl | | | Southfield | MI | 48034 | |
| Cadillac Tower MI LLC | Attn Accounts Payable | C/O Steven Maksin | 155 Oceana Drive East Ste Ph2D | | Brooklyn | NY | 11235 | |
| CAMP DRESSER & MCKEE | | One Woodward Avenue Suite 1500 | | | Detroit | MI | 48226 | |
| CAPITAL ACCESS INC | | 237 Tasker St Ste 200 | | | Philadelphia | PA | 19106 | |
| CAPITAL COMPUTER SOLUTIONS | | 20793 Farmington Rd Ste 1 | | | Farmington Hills | MI | 48336 | |
| Capital Computer Solutions | Attn Accounts Payable | 11904 Farmington Road | | | Livonia | MI | 48150 | |
| Capital Computer Solutions | | 32985 Hamilton Ct NE | | Ste 210 | Farmington Hills | MI | 48334-3354 | |
| CARE GIVERS | | 2111 Woodward Ave Ste 700 | | | Detroit | MI | 48201 | |
| CAREERWORKS INC | | 1200 East Mcnichols | | | Highland Park | MI | 48203 | |
| CARNEGIE MORGAN PARTNERS | | 535 Griswold Buhl Bldg 25Th Floor | | | Detroit | MI | 48226 | |
| CASS COMMUNITY SOCIAL SERVICES INC | The Scott Building | 11850 Woodrow Wilson | | | Detroit | MI | 48206-1351 | |
| Cass Community Social Services Inc | | 11850 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Cass Community Social Services Inc | Attn Accounts Payable | The Scott Building | | | Detroit | MI | 48206 | |
| Cass Community Social Services Inc | The Scott Building | 11850 Woodrow Wilson | | | Detroit | MI | 48206 | |
| Cass Community Social Services Inc | Faith Fowler | The Scott Building | 11850 Woodrow Wilson | | Detroit | MI | 48206 | |
| Cass Community Social Services, Inc. | Faith E Fowler | Executive Director CCSS | 11850 Woodrow Wilson | | Detroit | MI | 48206 | |
| Cass Community Social Services, Inc. | A. Maria Sorensen | Honigman Miller Schwartz and Cohn LLP | 2290 First National Building | 660 Woodward Avenue | Detroit | MI | 48226 | |
| Cass Community Social Services, Inc. | Faith E. Fowler | Executive Director CCSS | 11850 Woodrow Wilson | | Detroit | MI | 48206 | |
| CASS COMMUNITY UNITED | Methodist Church And Center | 3901 Cass Avenue | | | Detroit | MI | 48201 | |
| CASS COMMUNITY UNITED METHODIST | Church | 3901 Cass Avenue | | | Detroit | MI | 48201 | |
| CHILD CARE COORDINATING COUNCIL OF DETROIT | | 2151 East Jefferson Suite 250 | | | Detroit | MI | 48207 | |
| CASS CORRIDOR NEIGHBORHOOD DEVE CORP | | 3535 Cass Ave | | | Detroit | MI | 48201-2307 | |
| CATHOLIC SOCIAL SERVICES | Of Wayne County | 9851 Hamilton Ave | | | Detroit | MI | 48202 | |
| CATHOLIC YOUTH ORGANIZATION | | 305 Michigan Ave | | | Detroit | MI | 48226 | |
| CC JOHNSON MALHOTRA PC | MALHOTRA PC | 672 WOODBRIDGE AVENUE | | | DETROIT | MI | 48226 | |
| CDL TRAINING SCHOOL LLC | | 13800 Tyler | | | Detroit | MI | 48227 | |
| CEI MICHIGAN LLC | | 2140 Industrial St | Po Box 200 | | Howell | MI | 48843 | |
| Cei Michigan LLC | Attn Accounts Payable | P.O.Box 200 | 2140 Industrial St | | Howell | MI | 48843 | |
| Cei Michigan Llc | Attn Accounts Payable | Po Box 200 | 2140 Industrial St | | Howell | MI | 48843 | |
| CENTRAL MAINTENANCE SERVICE | | 11449 MOUND ROAD | | | DETROIT | MI | 48212 | |
| CENTRAL UNITY METHODIST CHURCH | FOUNDATION-JACK L SPLANE TREAS | 23 E ADAMS | | | DETROIT | MI | 48226 | |
| CENTURY CEMENT CO INC | | 12600 Sibley Rd | | | Riverview | MI | 48192 | |
| CHARFOOS & CHRISTENSEN | | 5510 Woodward Ave | | | Detroit | MI | 48202 | |
| CHARLES MERZ | | 533 E JEFFERSON | | | DETROIT | MI | 48226 | |
| CHECKER CAB | | 2128 TRUMBULL | | | Detroit | MI | 48216-1344 | |
| Checker Cab | Attn Accounts Payable | 2128 Trumbull | | | Detroit | MI | 48226 | |
| Checker Cab | Attn Accounts Payable | 2128 Trumbull | | | Detroit | MI | 48226 | |
| Checker Cab Company | | 7914 W Jefferson Dr | | | Detroit | MI | 48209 | |
| Checker Cab Company | Attn Accounts Payable | 2128 Trumbull Avenue | | | Detroit | MI | 48216 | |
| Checker Cab Company | Attn Don Piotrowski General Manager | 2128 Trumbull Ave | | | Detroit | MI | 48216 | |
| Checker Cab Company | Attn Matthew Oddy | SW Transportation LLC dba Checker Cab Company | 2128 Trumbull Ave | | Detroit | MI | 48216 | |
| CHILDREN & YOUTH INITIATIVE OF DETROIT | The/Wayne County | P O Box 11139 | | | Detroit | MI | 48211 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 2 of 14
13-53846-tjt    Doc 6039    Filed 07/15/14    Entered 07/15/14 14:19:15    Page 14 of 26

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDRENS AID SOCIETY | | 7375 Woodward #2700 | | | Detroit | MI | 48202 | |
| CHILDRENS AID SOCIETY | | 7375 Woodward Ave Ste 2700 | | | Detroit | MI | 48202 | |
| Childrens Aid Society | | 7375 Woodward No 2700 | | | Detroit | MI | 48202 | |
| Childrens Aid Society | Attn Latrina Williams | 7700 Second Ave Ste 402 | | | Detroit | MI | 48202 | |
| Childrens Aid Society | Billie Christian | 7375 Woodward No 2700 | | | Detroit | MI | 48202 | |
| CHILDRENS AID SOCIETY OF | | 7375 Woodward Ave Ste 2700 | | | Detroit | MI | 48202 | |
| CHILDRENS CENTER OF WAYNE COUNTY | | 79 W Alexandrine | | | Detroit | MI | 48201 | |
| CHRISTIAN GUIDANCE CENTER | | PO Box 312087 | | | Detroit | MI | 48231 | |
| CITY CONNECT DETROIT | | 163 Madison Avenue | | | Detroit | MI | 48226 | |
| City Connect Detroit | Attn Accounts Payable | 613 Abbott St Fl 1st | | | Detroit | MI | 48226-1350 | |
| City Connect Detroit | Attn David Cherry | 613 Abbott St Third Fl | | | Detroit | MI | 48226 | |
| CITY OF WALLED LAKE | | 11499 E West Maple | P O Box 9007 | | Walled Lake | MI | 48390 | |
| CLARK & ASSOCIATES PC | | 16250 NORTHLAND DRIVE SUITE 245 | | | SOUTHFIELD | MI | 48075-5227 | |
| Clark & Associates Pc | Attn Accounts Payable | 16250 Northland Drive Suite 245 | | | Southfield | MI | 48075 | |
| CLARK ASSOCIATES INC | | 7700 Second Ave | Ste 617 | | Detroit | MI | 482202 | |
| Clark Associates Inc | | 11000 W McNichols | Ste 321 | | Detroit | MI | 48221 | |
| Clark Associates Inc | Attn Accounts Payable | 7700 Second Ave Ste 617 | | | Detroit | MI | 48202 | |
| CLARK HILL | | 500 Woodward Ave Ste 3500 | | | Detroit | MI | 48226-3435 | |
| CLARKS CONSTRUCTION | | 18109 Livernois | | | Detroit | MI | 48221 | |
| CLAYTON ENVIRONMENTAL | | 39830 Grand River Avenue Suite B-2 | | | Novi | MI | 48375-2134 | |
| CMTS INC | | 20111 JAMES COUZENS SUITE #201 | | | DETROIT | MI | 48235 | |
| COHL STOKER TOSKEY & MCCLINCHEY PC | | 601 | North Capitol | | Lansing | MI | 48933 | |
| COMMUNITY & EDUCATIONAL SERVICES INC | | 4801 Oakman | | | Detroit | MI | 48204 | |
| COMMUNITY DEVELOPMENT SOLUTIONS LLC | | 18292 Wyoming | | | Detroit | MI | 48221 | |
| COMMUNITY HEALTH AWARENESS GROUP INC | | 3028 East Grand Blvd | | | Detroit | MI | 48202 | |
| COMMUTER TRANSPORTATION | CO | 26500 Van Born Rd | | | Dearborn Heights | MI | 48125-1340 | |
| COMPREHENSIVE DATA PROCESSING | | 24700 Northwestern Hwy., Ste. #350 | | | Southfield | MI | 48075 | |
| COMPUTECH CORPORATION | | 100 W Kirby St Ste 101 | | | Detroit | MI | 48202 | |
| Computech Corporation | Attn Ramesh Tavva | 100 West Kirby Ste 101 | | | Detroit | MI | 48202 | |
| Computech Corporation | Ram Kaarthik Arumugam | 30700 Telegraph Road | SuiteNo 4555 | | Bingham Farms | MI | 48025 | |
| COMPUWARE CORPORATION | | One Campus Martius | | | Detroit | MI | 48226 | |
| Compuware Corporation | | 1 Campus Martius | | | Detroit | MI | 48226 | |
| Compuware Corporation | Compuware Corporation | Attn Accounts Receivable FL 14-W | One Campus Martius | | Detroit | MI | 48226 | |
| Compuware Corporation | Attn Accounts Payable | Drawer #64376 | | | Detroit | MI | 48264-0376 | |
| Compuware Corporation | Attn Pamela Jackson | 1 Campus Martius | | | Detroit | MI | 48226 | |
| Compuware Corporation | Attn Steve Scheidt Sr VP | 1 Campus Martius | | | Detroit | MI | 48226 | |
| Compuware Corporation | Leanora Weaver | 1 Campus Martius | | | Detroit | MI | 48226 | |
| Compuware Corporation | Compuware Corporation | Attn Accounts Receivable FL 14-W | One Campus Martius | | Detroit | MI | 48226 | |
| CONNOLLY RODGERS & SCHARMAN PLLC | | 615 Griswold Ste 700 | | | Detroit | MI | 48226 | |
| Connolly Rodgers & Scharman PLLC | Attn Michael J Connolly | 615 Griswold Ste 700 | | | Detroit | MI | 48226-3986 | |
| CONSULTING ENGINEERING ASSOCIATES INC | | 16580 Wyoming | | | Detroit | MI | 48221 | |
| CORPORATE ASSET MANAGEMENT INC | | 1985 W Big Beaver Rd Suite 214 | | | Troy | MI | 48084 | |
| COUNCIL OF ACTION UNITED FOR | Service Efforts (C.A.U.S.E.) | 1712 W. Grand Blvd | | | Detroit | MI | 48208 | |
| COUNCIL OF ISLAMIC | ORGANIZATIONS OF MI | 1605 W. DAVIDSON | | | DETROIT | MI | 48238 | |
| COURRIER & I | | Tower Bldg 65 Cadillac Square | | | Detroit | MI | 48226 | |
| COUZENS LANSKY FEALK ELLIS ROEDER & LAZAR | | 39395 West Twelve Mile Rd, Ste. 200 | | | Farmington | MI | 48331-5645 | |
| COVENANT HOUSE OF MICHIGAN | | 2959 MARTIN LUTHER KING | | | Detroit | MI | 48208-2475 | |
| Covenant House Of Michigan | Attn Accounts Payable | 2959 Martin Luther King | | | Detroit | MI | 48208 | |
| CREEKSIDE COMMUNITY DEVELOPMENT CORPORATION | | 174 Lennox | | | Detroit | MI | 48215 | |
| CSFB 1998 P1 WOODWARD OFFICE LLC | | 660 Woodward Ste 1600 | | | Detroit | MI | 48226 | |
| CUMMINGS MCCLOREY DAVIS | | 33900 SCHOOLCRAFT | | | LIVONIA | MI | 48150 | |
| CURTIS & ASSOCIATES | ASSOCIATES | 315 West 60Th Street | | | Kearney | NE | 68847 | |
| CVS | | 15 A JOHN DIETSCH BOULEVARD | | | NORTH ATTLEBORO | MA | 02763-1084 | |
| D A CENTRAL INC | | 13155 Cloverdale | | | Oak Park | MI | 48237 | |
| D C BYERS COMPANY DETROIT | | 5715 Rivard St | | | Detroit | MI | 48211 | |
| D P VANBLARICOM INC | | 835 91ST LANE N E | | | BELLEVUE | WA | 98004 | |
| DATA COMPRESSION TECHNOLOGY INC. | | 7958 Sunkist Blvd | | | Minneapolis | MN | 55444 | |
| DATA CONSULTING GROUP INC | | 1700 One Kennedy Square | | | Detroit | MI | 48226 | |
| Data Consulting Group Inc | | 965 East Jefferson Ave | | | Detroit | MI | 48207 | |
| Data Consulting Group Inc | Wayne L Wheeler | 965 E Jefferson Ave | | | Detroit | MI | 48207 | |
| DAVID ANDERSON & CATHY STULL | | 328 W OTTAWA | | | LANSING | MI | 48933 | |
| DBAKER SOLUTIONS | | 2 Deepwater Way | | | Bronx | NY | 10464-1449 | |
| DECISION CONSULTANTS INC | Department 77342 | P.O. Box 77000 | | | Detroit | MI | 48277 | |
| DELOITTE & TOUCHE L L P | | 600 Renaissance Center Suite 900 | | | Detroit | MI | 48243 | |
| DEMARIA BUILDING CO. | | 3031 W Grand Blvd | Ste 624 | | Detroit | MI | 48202 | |
| DEMARIA BUILDING COMPANY | | 3031 W Grand Blvd | Ste 624 | | Detroit | MI | 48202 | |
| DeMaria Building Company | | 3031 W Grand Blvd | Suite 624 | | Detroit | MI | 48202-3008 | |
| DeMaria Building Company | Joseph A DeMaria Jr | 3031 W Grand Blvd | Suite 624 | | Detroit | MI | 48202-3008 | |
| DETROIT AREA AGENCY ON AGING | | 1333 Brewery Park Blvd Ste 200 | | | Detroit | MI | 48207 | |
| Detroit Area Agency on Aging | | 1333 Brewery Park Blvd No 200 | | | Detroit | MI | 48207-2635 | |
| Detroit Area Agency on Aging | Mr John Steigelman | 1333 Brewery Park Blvd No 200 | | | Detroit | MI | 48207-2635 | |
| Detroit Area Agency on Aging | Mr Randy Block | 1333 Brewery Park Blvd No 200 | | | Detroit | MI | 48207-2635 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DETROIT AREA HEALTH COUNCIL INC | | 333 West Fort Street Suite 1500 | | | Detroit | MI | 48226 | |
| DETROIT ASSOC OF WOMENS CLUBS | | 5461 BRUSH | | | Detroit | MI | 48202-4100 | |
| Detroit Assoc Of Womens Clubs | Attn Accounts Payable | 5461 Brush | | | Det | MI | 48202 | |
| Detroit Association of Black Organizations | | 12048 Grand River | | | Detroit | MI | 48204 | |
| DETROIT ASSOCIATION OF BLACK ORGANIZATIONSS | | 12048 Grand River | | | Detroit | MI | 48204 | |
| DETROIT BOARD OF EDUCATION | | 5057 WOODWARD, ROOM 336 | | | DETROIT | MI | 48202 | |
| DETROIT BUILDING AUTHORITY | | 642 ACCOUNTS PAYABLE | | | Detroit | MI | 48226 | |
| Detroit Building Authority | | 1301 Third St Suite 328 | | | Detroit | MI | 48226 | |
| Detroit Building Authority | Attn C Beth DunCombe | 65 Cadillac Square Suite 2800 | | | Detroit | MI | 48226 | |
| Detroit Building Authority | Attn Ms Elizabeth A Benson | 65 Cadillac Square Suite 2800 | | | Detroit | MI | 48226 | |
| DETROIT CATHOLIC PASTORAL | | 9200 Gratiot | | | Detroit | MI | 48213 | |
| DETROIT CENTRAL CITY COMMUNITY | MENTAL HEALTH | 10 PETERBORO | | | Detroit | MI | 48201-2722 | |
| Detroit Central City Community | Attn Accounts Payable | Mental Health | 10 Peterboro | | Detroit | MI | 48201 | |
| DETROIT DISCOUNT DISTRIBUTORS INC | | 2051 ROSA PARKS SUITE 1A | | | DETROIT | MI | 48204 | |
| DETROIT EAST COMMUNITY MENTAL | Health Center | 9141 East Jefferson Avenue | | | Detroit | MI | 48214 | |
| Detroit East Community Mental | Attn Accounts Payable | 3646 Mt Elliott | | | Detroit | MI | 48207 | |
| DETROIT EAST INC | | 9141 E Jefferson | | | Detroit | MI | 48214 | |
| Detroit East Inc | Albert White | 11457 Shoemaker | | | Detroit | MI | 48213 | |
| Detroit East Inc | Albert White | 3636 Mt Elliot | | | Detroit | MI | 48207 | |
| Detroit East Inc | Attn Albert White | 3646 Mount Elliott | | | Detroit | MI | 48207 | |
| DETROIT ECONOMIC GROWTH CORPORATION | | 211 W Fort Suite 900 | | | Detroit | MI | 48226 | |
| Detroit Economic Growth Corporation | President | 500 Griswold Suite 2200 | | | Detroit | MI | 48226 | |
| Detroit Economic Growth Corporation | Athanasios Papapanos | 500 Griswold Street Suite 2200 | | | Detroit | MI | 48226 | |
| DETROIT EDISON COMPANY | Clay A Western | 12000 Dixie | | | Detroit | MI | 48239 | |
| DETROIT ELECTRICAL SERVICES LLC | | 1924 Rosa Parks Blvd | | | Detroit | MI | 48216-1554 | |
| Detroit Electrical Services LLC | Attn Accounts Payable | 1551 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| Detroit Electrical Services, LLC | John A. McTevia, McTevia & Associates, LLC | Solely in its Capacity as Trustee of DES Under | Trust Mortgage Agreement Dtd 4-29-13 | 30150 Telegraph Road - Suite 155 | Bingham Farms | MI | 48025 | |
| DETROIT ENTREPRENEURSHIP INST | | 455 W Fort 4Th Floor | | | Detroit | MI | 48226 | |
| DETROIT HISPANIC | Development Corporation | 7752 W. Vernor, Ste.103 | | | Detroit | MI | 48209 | |
| DETROIT HOUSING COMMISSION | | 1301 EAST JEFFERSON | | | Detroit | MI | 48207-3148 | |
| Detroit Housing Commission | | 1301 E Jefferson | | | Detroit | MI | 48207 | |
| Detroit Housing Commission | | 65 Cadillac Square | Suite 2800 | | Detroit | MI | 48226 | |
| Detroit Housing Commission | Attn Accounts Payable | 1301 East Jefferson | | | Detroit | MI | 48207 | |
| DETROIT LIGHT HOUSE PROGRAM | | 3750 Woodward Ave Ste C 40 | | | Detroit | MI | 48201 | |
| DETROIT MEDICAL CENTER | | 3663 WOODWARD AVE SUITE 200 | | | Detroit | MI | 48201-2400 | |
| Detroit Medical Center | | 4201 St Antoine | | | Detroit | MI | 48201 | |
| DETROIT METRO CONVENTION | | 211 W Fort St Suite 1000 | | | Detroit | MI | 48226-3240 | |
| DETROIT NEIGHBORHOOD & FAMILY INITIATIVE | | 4750 Woodward Avenue #401 | | | Detroit | MI | 48201 | |
| DETROIT NEIGHBORHOOD DEVELOPMENT CORP | C/O Paul A Bernard | 65 Cadillac Tower, Ste. #2300 | | | Detroit | MI | 48226 | |
| DETROIT NONPROFIT HOUSING CORPORATION | | 2990 W Grand Blvd Ste 200 | | | Detroit | MI | 48226 | |
| DETROIT PUBLIC SCHOOLS | | 7430 Second Ave 3Rd Floor | Dept Of Career Tech Education | | Detroit | MI | 48202 | |
| Detroit Public Schools | General Counsel | 3011 W Grand Blvd 10th Floor | | | Detroit | MI | 48202 | |
| Detroit Public Schools | | 3011 West Grand Blvd | | | Detroit | MI | 48202 | |
| Detroit Public Schools | | 5057 Woodward | | | Detroit | MI | 48202 | |
| Detroit Public Schools | Attn Accounts Payable | Fisher Buildign 11th Floor | 3011 W Grand Blvd | | Detroit | MI | 48202 | |
| Detroit Public Schools | Real Estate Department | 3011 W Grand Blvd 10th Floor | | | Detroit | MI | 48202 | |
| DETROIT RADIO TEAM | | 9440 Grinnell St | | | Detroit | MI | 48213 | |
| DETROIT RESCUE MISSION MINISTRIES | Genesis House Ii | Po Box 312087 | 150 Stinson | | Detroit | MI | 48231-2087 | |
| Detroit Rescue Mission Ministries | Attn Aurine Moore | 150 Stinson | | | Detroit | MI | 48201 | |
| Detroit Rescue Mission Ministries | Attn Chad Audi | 150 Stinson | | | Detroit | MI | 48231-2087 | |
| Detroit Rescue Mission Ministries | Attn Accounts Payable | 150 Stinson | | | Detroit | MI | 48201 | |
| DETROIT SNAP INC | | 630 CHENE | | | DETROIT | MI | 48207 | |
| DETROIT SPECTRUM PAINTERS INC | | 23433 Hoover Rd | | | Warren | MI | 48089 | |
| DETROIT TIGERS BASEBALL CLUB | | 2100 Woodward | | | Detroit | MI | 48201 | |
| DETROIT TRANSPORTATION CORP DN2 | | 1420 WASHINGTON BLVD 3RD FLOOR | | | DETROIT | MI | 48226 | |
| DETROIT URBAN LEAGUE | | 208 Mack Avenue | | | Detroit | MI | 48201 | |
| DETROIT WAYNE JOINT BLDG AUTHORITY | | 1316 COLEMAN A YOUNG MUNICIPAL CENTER | | | Detroit | MI | 48226 | |
| Detroit Wayne Joint Bldg Authority | | 2 Woodward Ave Ste 1316 | Coleman A Young Municipal Center | | Detroit | MI | 48226 | |
| DETROIT WAYNE PORT AUTHORITY | | 8109 E Jefferson Ave | | | Detroit | MI | 48214 | |
| DETROIT WORKFORCE NETWORK INC | | 9301 Michigan Ave | | | Detroit | MI | 48210 | |
| DEVELOPMENT CENTER INC | | 24424 W Mcnichols Rd | | | Detroit | MI | 48219 | |
| DFT SECURITY TEAM JV | Detroit Contracting Inc | 660 Woodward Ave Ste 1625 | | | Detroit | MI | 48226 | |
| DICKINSON WRIGHT MOON VANDUSEN PLLC | | 500 Woodward Ave Suite 4000 | | | Detroit | MI | 48226 | |
| DICKINSON WRIGHT PLLC | & Cleveland Rogers | 500 Woodward Ave Ste 4000 | | | Detroit | MI | 48226 | |
| Dickinson Wright PLLC | Charles G Goedert | 38525 Woodward Ave Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| Dickinson Wright PLLC | Attn Accounts Payable | 500 Woodward Ave Suite 4000 | | | Detroit | MI | 48226 | |
| DIVERSIFIED EDUCATIONAL SERVICE INC | | 1505 Woodward Avenue | | | Detroit | MI | 48226 | |
| DOGWOOD BROOKSIDE NEIGHBORHOODS | | 401S Old Woodward Ave Ste 311 | | | Birmingham | MI | 48009 | |
| DOMBROWSKI, ROBERT | | 432 MECHANIC STREET | | | DETROIT | MI | 48207 | |
| Dombrowski, Robert | | 8448 Stout | | | Grosse Ile | MI | 48138 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DON BOSCO HALL | | 2340 Calvert | | | Detroit | MI | 48206 | |
| DOPAR SUPPORT SYSTEMS INC | | Fisher Bldg 3011 W. Grand Blvd | Suite 310 | | Detroit | MI | 48202 | |
| Dopar Support Systems Inc | | 2727 Second Ave Ste 136 | | | Detroit | MI | 48201 | |
| DOWNTOWN DEVELOPMENT AUTHORITY | | 211 W Fort St Suite 900 | | | Detroit | MI | 48226 | |
| Downtown Development Authority | | 500 Griswold | Ste 2200 | | Detroit | MI | 48226 | |
| Downtown Development Authority | Attn Downtown Development Authority | 535 Griswold Suite 2200 | | | Detroit | MI | 48226 | |
| Downtown Development Authority | Detroit Economic Growth Corporation | Athanasios Papapanos | 500 Griswold Street Suite 2200 | | Detroit | MI | 48226 | |
| Downtown Development Authority | Attn Rebecca Navin, General Counsel | Attn Downtown Development Authority | 500 Griswold St., Suite 2200 | | Detroit | MI | 48226 | |
| Downtown Development Authority | Sheryl L. Toby Dykema Gossett PLLC | Counsel for Downtown Development Authority | 39577 Woodward Avenue, Suite 300 | | Bloomfield Hills | MI | 48304 | |
| Downtown Development Authority | Sherrie L. Farrell | Dykema Gossett PLLC | 400 Renaissance Center | | Detroit | MI | 48243 | |
| Downtown Development Authority | Attn Rebecca Navin, General Counsel | 535 Griswold Suite 2200 | | | Detroit | MI | 48226 | |
| DTWR LLC | | 575 Lexington Ave | Suite 3200 | | New York | NY | 10022 | |
| DTWR LLC C/O FARBMAN GROUP | Dept 77272 | P O Box 77000 | | | Detroit | MI | 48277-0273 | |
| DTWR LLC/ Alexander Dembitzer | Michael Kalil Farbman Group | 28400 Northwestern Hwy., 4th Floor | | | Southfield | MI | 48034 | |
| DUREN & ASSOCIATES | | 19203 Grand River | | | Detroit | MI | 48223 | |
| DYKEMA GOSSETT PLLC | Attn Cheryl Claramella | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| Dykema Gossett PLLC | Attn Jeffrey L Doyle | 39557 Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Dykema Gossett PLLC | Attn Jeffrey L Doyle | 39577 Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| Dykema Gossett PLLC | Attn Thomas Murray Esq | 39577 Woodward Ave Ste 300 | | | Bloomfield Hills | MI | 48304 | |
| Dykema Gossett PLLC | | 400 Renaissance Center | | | Detroit | MI | 48243 | |
| Dykema Gossett PLLC | Attn Thomas Murray | 39557 Woodward Ave | | | Bloomfield Hills | MI | 48304 | |
| DYNALECTRIC | | 1743 MAPLELAWN | | | TROY | MI | 48084 | |
| E L S CONSTRUCTION | | 180 Engelwood Ste H | | | Orion Twp | MI | 48359 | |
| EARTH TECH INC | | 36133 Schoolcraft | | | Livonia | MI | 48150 | |
| Eastern Oil Co | | 590 S Paddock | | | Pontiac | MI | 48341 | |
| Eastern Oil Co | Attn Accounts Payable | 590 S Paddock | | | Pontiac | MI | 48341 | |
| EASTERN OIL CO. | | P O BOX 79001 | | | DETROIT | MI | 48279-0680 | |
| EASTSIDE COMMUNITY RESOURCE | & Non Profit Hsg Corp | 12530 Kelly Rd | | | Detroit | MI | 48224 | |
| Eastside Emergency Center | | 5075 Chalmers | | | Detroit | MI | 48213 | |
| EASTWOOD CLINICS CORP OFFICE | | 28000 Dequindre | | | Warren | MI | 48092 | |
| EBI DETROIT | | 65 Cadillac Square Ste 2102 | | | Detroit | MI | 48226 | |
| ECONOMIC DEVELOPMENT CORPORATION | Of The City Of Detroit | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| Economic Development Corporation | Attn Kelly Shovan | 500 Griswold Ste 2200 | | | Detroit | MI | 48226 | |
| EDUCATIONAL DATA SYSTEMS INC | | 15300 Commerce Dr N Ste 200 | | | Dearborn | MI | 48120 | |
| EDUCATIONAL DATA SYSTEMS INC | | 3 Parklane Blvd 701 West | | | Dearborn | MI | 48126 | |
| EDWARD C GEORGE | | 31181 CLAYMORE | | | FARMINGTON HILLS | MI | 48331 | |
| EDWARD C LEVY CO DBA PLANT MAINTENANCE | | 8800 Dix Avenue | | | Detroit | MI | 48209-1093 | |
| EJH CONSTRUCTION | | P O Box 530457 | | | Livonia | MI | 48153-0457 | |
| EJH Construction | | 30896 W Eight Mile Rd | | | Farmington Hills | MI | 48336 | |
| Ejh Construction | Attn Accounts Payable | 30896 W Eight Mile Rd | | | Farmington Hills | MI | 48336 | |
| ELECTRONIC DATA SYSTEMS CORPORATION | | 100 Renaissance Center | | | Detroit | MI | 48226 | |
| ELEVATOR TECHNOLOGY | INC | 4628 St Aubin | | | Detroit | MI | 48207 | |
| ELLIS DON OF MICHIGAN INC | | 21500 HAGGERTY ROAD STE 200 | | | NORTHVILLE | MI | 48167 | |
| ELMHURST HOME INC | | 12010 Linwood | | | Detroit | MI | 48206 | |
| ELS Construction Inc | Attn Dan Dysarz | 180 Englewood Ste H | | | Orion Township | MI | 48359 | |
| EMERSON PROCESS MANAGEMENT POWER | & | And Water Solutions 22737 Network Place | | | Chicago | IL | 60673-1227 | |
| Emerson Process Management Power & Water Solutions Inc | | 200 Beta Dr | | | Pittsburgh | PA | 15238 | |
| Emerson Process Management Power & Water Solutions Inc | | 22737 Network Pl | | | Chicago | IL | 60673-1227 | |
| EMPCO INC | | 1740 W BIG BEAVER RD, SUITE 200 | | | TROY | MI | 48084-3507 | |
| EMPOWERMENT ZONE DEVELOPMENT CORP | | One Ford Place | | | Detroit | MI | 48202-3450 | |
| EMPRESA | | 9301 Michigan Ave | | | Detroit | MI | 48210 | |
| ENERGY GROUP INC | | 8837 Lyndon | | | Detroit | MI | 48238 | |
| ENGINE SUPPLY OF NOVI | | 44455 Grand River | | | Novi | MI | 48376 | |
| ENOTA INC | | PO BOX 383 | | | BRICE | OH | 43109 | |
| ENTECH PERSONNEL SRVS INC | | DEPT 771279 P O BOX 77000 | | | DETROIT | MI | 48277 | |
| ENVIRONMENTAL CONSULTING & TECHNOLOGY | | 719 Griswold St Ste 1040 | | | Detroit | MI | 48226 | |
| ENVIRONMENTAL TESTING & CONSULTING INC | | 38900 Huron River Dr | | | Romulus | MI | 48174 | |
| EPITEC GROUP INC | | 24700 Northwestern Hwy, Ste 350 | | | Southfield | MI | 48075 | |
| ESTHER LYNISE BRYANT | | 16735 Rosemont | | | Detroit | MI | 48219 | |
| EVANS GROUP | | 14620 Scripps Street | | | Detroit | MI | 48215 | |
| EVEREST SOLUTIONS LLC | | 3300 Monroe Ave Ste 321 | | | Rochester | NY | 14618-4611 | |
| EVO ACCOUNTING & FINANCIAL SERVICES | | 16200-16 W Seven Mile Rd | | | Detroit | MI | 48235-2905 | |
| FAMILY SERVICE INC | | 10900 Harper | | | Detroit | MI | 48213 | |
| FARBMAN DEVELOPMENT GROUP INC | | 28400 Northwestern Hwy Ste 400 | | | Southfield | MI | 48034 | |
| Farbman Group | | 28400 Northwestern Highway, Suite 400 | | | Southfield | MI | 48034 | |
| Farbman Group II | | 28400 Northwestern Hwy | 4th Floor | | Southfield | MI | 48034 | |
| Farbman Group Tax Dept | | 28400 Northwestern Hwy | | | Southfield | MI | 48034 | |
| FEDERLEIN KERANEN PC | | 6895 Telegraph Rd | | | Bloomfield Hills | MI | 48301-3138 | |
| FELIX J LIDDELL MD | | 6001 W OUTER DRIVE STE #330 | | | DETROIT | MI | 48235 | |
| FEMI TALABI & ASSOCIATES IINC | | 615 GRISWOLD SUITE 1505 | | | DETROIT | MI | 48226 | |
| Ferguson Enterprise Inc | | 14385 Wyoming | | | Detroit | MI | 48238 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ferguson Enterprise Inc | Shakib Deria | 14385 Wyoming | | | Detroit | MI | 48238 | |
| FERGUSON ENTERPRISES INC | | P O Box 790312 | | | St Louis | MO | 63179 | |
| Ferguson Enterprises Inc | Bobby W Ferguson President | 14385 Wyoming | | | Detroit | MI | 48238 | |
| FIRST AMERICAN EQUITY LOAN SRV INC | | 3155 W Big Beaver Ste 212 | | | Troy | MI | 48084 | |
| FIRST TEE OF DETROIT | | 10100 West 10 Mile Road | | | Huntington Woods | MI | 48070 | |
| FLORISE E NEVILLE EWELL | | 19535 CUMBERLAND WAY | | | DETROIT | MI | 48203 | |
| FOCUS HOPE | | 1355 Oakman Blvd | | | Detroit | MI | 48238-2849 | |
| Focus Hope | Attn Carl Weber | 1200 Oakman Blvd | | | Detroit | MI | 48238 | |
| Focus Hope | | 1355 Oakman Blvd | | | Detroit | MI | 48238 | |
| Focus Hope | Attn Accounts Payable | 1355 Oakman Blvd | | | Detroit | MI | 48238 | |
| Focus Hope | Attn Deborah Fisher | 1355 Oakman Blvd | | | Detroit | MI | 48238 | |
| Focus Hope | Attn Judith Robinson and Margaret Kieman | 1355 Oakman Blvd | | | Detroit | MI | 48238 | |
| FOLIA INDUSTRIES INC | | 58 York Street | | | Huntingdon | QC | J0S1HO | Canada |
| FORBES MANAGEMENT INC | | 2111 WOODWARD AVE | | | Detroit | MI | 48201 | |
| Forbes Management Inc | Attn Charles A Forbes | 2111 Woodward Ave Ste 910 | | | Detroit | MI | 48201 | |
| Forbes Management Inc | Attn Accounts Payable | 333 Madison Ave | | | Detroit | MI | 48226 | |
| FORENSIC EXAMINATION SERVICE | | 5395 Bunker Road | | | Mason | MI | 48854 | |
| FORT WAYNE CONSTRUCTION INC | | 28500 Beck Road | | | Wixom | MI | 48393 | |
| FOSTER GROUP LLC | | P O Box 26282 | | | Leawood | KS | 66225 | |
| FOUNDATION FOR BEHAVIORAL RESOURCES | | 600 S Lincoln Street | | | Augusta | MI | 49012 | |
| FRANCES GREENEBAUM | | 4764 PICKERING | | | BLOOMFIELD HILLS | MI | 48301 | |
| FRANCES S GREENEBAUM | | 4764 Pickering Road | | | Bloomfield Hills | MI | 48301-3575 | |
| FRANKLIN WRIGHT SETTLEMENTS INC | | 3360 Charlvoix | | | Detroit | MI | 48207 | |
| FREEDOM HOUSE | | 2630 W Lafayette | | | Detroit | MI | 48216 | |
| G4s Secure Solutions Usa Inc | Attn Accounts Payable | 29200 Vassar St Ste 240 | | | Livonia | MI | 48152 | |
| G4S Secure Solutions USA Inc | | 4200 Wackenhut Dr No 100 | | | Palm Beach Gardens | FL | 33410-4243 | |
| G4S Secure Solutions Usa Inc | Attn Accounts Payable | P.O.Box 277469 | | | Atlanta | GA | 30384-7469 | |
| G4S SECURE SOLUTIONS USA, INC. | | 9200 Vassar St Ste 240 | | | Livonia | MI | 48152 | |
| GARAN LUCOW MILLER P C | | 101 N Main St Ste 240 | | | Ann Arbor | MI | 48334 | |
| GENESIS ENERGY SOLUTIONS LLC | | 407 E Fort Street Ste 410 | | | Detroit | MI | 48226 | |
| GEORGE E SANSOUCY P E LLC | | 32 Nimble Hill Rd | | | Newington | NH | 03801-2725 | |
| GEORGE JOHNSON & COMPANY | | 535 Griswold St Ste 1200 | | | Detroit | MI | 48226 | |
| GERALD K EVELYN | | 535 Griswold Ste 1030 | | | Detroit | MI | 48226-3603 | |
| Gerald K Evelyn | | 535 Griswold Ste 1030 | | | Detroit | MI | 48226 | |
| Gerald K Evelyn | | 535 Griswold St | Suite 1030 | | Detroit | MI | 48226 | |
| GHAFARI ASSOCIATES LLC | | 407 E Fort St Suite 303 | | | Detroit | MI | 48226-2940 | |
| GIORGI CONCRETE LLC | | 20450 Sherwood | | | Detroit | MI | 48234-2929 | |
| GIRL SCOUTS OF METRO DETROIT | | 3011 W Grand Blvd Ste 500 | | | Detroit | MI | 48226 | |
| Girl Scouts of Metro Detroit | Attn Marchell Colon | 3011 W Grand Blvd | | | Detroit | MI | 48202 | |
| GIS DATA RESOURCES INC | | 8 Digital Dr Ste 200 | | | Novato | CA | 94949 | |
| GLEANERS COMMUNITY FOOD BANK 1 | | 2131 Beaufait | | | Detroit | MI | 48207 | |
| GLEN OLIVACHE CPA P C | | 220 Bagley Ste 400 | | | Detroit | MI | 48226 | |
| GLOBEWIDE FAVOR CONSTRUCTION CO LLC | | 6045 Lemay | | | Detroit | MI | 48213 | |
| GODFREY J DILLARD ESQ | | Po Box 312360 | | | Atlanta | GA | 31131-2360 | |
| GOODMAN & HURWITZ PC | | 1394 E Jefferson | | | Detroit | MI | 48207 | |
| Goodman & Hurwitz PC | Attn Bill Goodman | 1394 E Jefferson | | | Detroit | MI | 48207-3194 | |
| GOODMAN MUSCAT INC | | 23440 Bonair | | | Dearborn Heights | MI | 48127 | |
| GOODWILL INDUSTRIES OF GREATER DETROIT | | 3111 Grand River Ave | | | Detroit | MI | 48208 | |
| GRAY & GRAY PRODUCTIONS | | 1001 Brush St | | | Detroit | MI | 48226 | |
| GREAT LAKES CENTER FOR INDEPENDENT LIVING | | 4 E ALEXANDRINE STE 104 | | | DETROIT | MI | 48201 | |
| GREATER DETROIT COMMUNITY OUTREACH CENTER INC | | 20062 John R | | | Detroit | MI | 48203 | |
| GREELEY & HANSEN LLC | | 211 West Fort Street Ste 710 | | | Detroit | MI | 48226-3202 | |
| GREEN GREEN ADAMS PALMER & CRAIG PC | | 900 Victor Way Ste 240 | | | Ann Arbor | MI | 48108 | |
| GREGORY TERRELL & COMPANY | | 535 Griswold Ste 2000 | | | Detroit | MI | 48226 | |
| GRIER & COPELAND PC | | 615 Griswold | Ste 400 | | Detroit | MI | 48226 | |
| Grier & Copeland PC | Attn Wilson Copeland Esq | 615 Griswold Street | Suite 3000 | | Detroit | MI | 48226 | |
| Grier & Copeland PC | | 615 Griswold Street | Suite 400 | | Detroit | MI | 48226 | |
| Grier & Copeland Pc | Grier, Copeland & Williams, P.C. | | 615 Griswold Street, Ste 531 | | Detroit | MI | 48226 | |
| GS EQUITIES LLC | First National Bldg | 660 Woodward Ave | | | Detroit | MI | 48226 | |
| H & P TECHNOLOGIES INC | | 21251 Ryan Road | | | Warren | MI | 48091 | |
| H&P Technologies Inc | | 21251 Ryan Road | | | Warren | MI | 48091 | |
| HALCROW INC | | 22 Cortland Street | | | New York | NY | 10007 | |
| HALE CONTRACTING INC | | 18407 Weaver | | | Detroit | MI | 48228 | |
| HALEY & ALDRICH INC | | 465 MEDFORD ST STE 2200 | | | BOSTON | MA | 02129-1400 | |
| HAMILTON ANDERSON ASSOCIATES | | 1435 Randolph Suite 200 | | | Detroit | MI | 48226 | |
| HAMPTON RIDGE PROPERTIES LLC | | 217 Touraine | | | Grosse Pte Farms | MI | 48236 | |
| HARBIN GROUP INC | | 18353 W. MCNICHOLS, STE. #7A | | | DETROIT | MI | 48219 | |
| HARPER HOUSE | | 2940 E EIGHT MILE | | | DETROIT | MI | 48234 | |
| HARTFORD MEMORIAL BAPTIST CHURCH | Attn. Rev M Nyathi | 18700 James Couzens | | | Detroit | MI | 48235 | |
| HAYES LAND DEVELOPMENT CORPORATION | | 7191 Edward St | | | Detroit | MI | 48210 | |
| HAZEN & SAWYER | | 702 Buhl Building | 535 Griswold | | Detroit | MI | 48226 | |
| HEALTH MANAGEMENT SYSTEMS | | 120 North Washington Square Suite 705 | | | Lansing | MI | 48933 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTH MANAGEMENT SYSTEMS OF | | 3011 W Grand Blvd Ste 2410 | | | Detroit | MI | 48202 | |
| Health Management Systems of America | | 3011 W Grand Blvd | Ste 2410 | | Detroit | MI | 48202 | |
| HEALTH SERVICES TECHNICAL ASSISTANCE | | 1545 E. LAFAYETTE | | | DETROIT | MI | 48207 | |
| HEAT & WARMTH FUND | | 1212 Griswold | | | Detroit | MI | 48226 | |
| HEIGHTS HEATING & COOLING INC | | 2083 Pontiac Road | | | Auburn Hills | MI | 48326 | |
| HENRY FORD HEALTH SYSTEM | HEALTH SYSTEM Behavorial Health | One Ford Place, Room 1047 | | | Detroit | MI | 48202-3450 | |
| HERBERT REALTY & MANAGEMENT | | 19636 West Warren Ave | | | Detroit | MI | 48228 | |
| HERITAGE OPTICAL CENTER INC | | 19010 Livernois Ave | | | Detroit | MI | 48221 | |
| HINES FINANCIAL SERVICES | | 15351 Forrer | | | Detroit | MI | 48227 | |
| HNTB MICHIGAN INC | | 719 Griswold Avenue Ste 620 | | | Detroit | MI | 48226 | |
| HNTB Michigan Inc | | 535 Griswold | Suite 1100 | | Detroit | MI | 48226-3605 | |
| HNTB Michigan Inc | Attn Mr John Friel PE President | 719 Griswold Ave Ste 620 | | | Detroit | MI | 48226 | |
| HNTB Michigan Inc | | 719 Griswold Ave Ste 620 | | | Detroit | MI | 48226-3360 | |
| HNTB Michigan Inc | | 719 Griswold St Suite 620 | | | Detroit | MI | 48226-3360 | |
| Hntb Michigan Inc | Attn Accounts Payable | P.O.Box 412197 | | | Kansas City | MO | 64141 | |
| HNTB Michigan Inc | Attn Matt Simon PE or Brian Gauthier PE | 719 Griswold Ave Ste 620 | | | Detroit | MI | 48226-3360 | |
| HOUSING & COMMUNITY DEVELOPMENT CORP OF WAYNE COUNTY | | 600 Randolph Ll14 | | | Detroit | MI | 48207 | |
| Howard & Howard | | 39400 Woodward Ave Ste 101 | | | Bloomfield Hills | MI | 48304-5151 | |
| HOWARD & HOWARD ATTORNEYS PC | | 39400 Woodward Ave Ste 101 | | | Bloomfield Hills | MI | 48304-5151 | |
| Howard & Howard Attorneys Pc | Attn Accounts Payable | 450 W Fourth St | | | Royal Oak | MI | 48067 | |
| HTC GLOBAL SERVICES INC | | 28588 Northwestern Hwy Suite 450 | | | Southfield | MI | 48034 | |
| HUBBARD RICHARD COMMON COUNCIL | | 2669 BAGLEY | | | DETROIT | MI | 48216 | |
| HUFFMASTER ASSOCIATES LLC | | 1300 COMBERMERE | | | TROY | MI | 48083 | |
| HUNGER ACTION COALITION OF MICHIGAN | | 2727 Second Ave Ste 109 Ste 326 | | | Detroit | MI | 48201 | |
| HUNT ASSOCIATES 1 INC | | 8255 SECOND | | | DETROIT | MI | 48202 | |
| HUTZEL HOSPITAL | | 4707 St | | Antoine | Detroit | MI | 48201 | |
| IBM CORPORATION | Lucent Technologies | 24800 Denso Dr | | | Southfield | MI | 48034 | |
| IBM CORPORATION | ATTN BANKRUPTCY COORDINATOR | 275 VIGER E, 4TH FLOOR | | | MONTREAL | QC | H2X 3R7 | |
| IBM Corporation | | 400 Rensaissance Ctr Ste 2710 | | | Detroit | MI | 48243 | |
| Ibm Corporation | Attn Accounts Payable | P.O.Box 643600 | | | Pittsburgh | PA | 15264 | |
| ICDS | | 21015 Bridge St | | | Southfield | MI | 48034 | |
| IMAGE SCAN INC | | 4411 Forbes Blvd | | | Lanham | MD | 20706 | |
| IMPERIAL CONSTRUCTION CO | | 13507 Helen St | | | Detroit | MI | 48212 | |
| Imperial Construction Co | Danny A Giancarlo | 13507 Helen | | | Detroit | MI | 48212 | |
| IN LAND WATERS POLLUTION | | 2021 South Schaefer Highway | | | Detroit | MI | 48217 | |
| INDUSTRIAL RELATIONS INC | | 440 E Congress, Ste. #400 | | | Detroit | MI | 48226 | |
| INFRASTRUCTURE MANAGEMENT GROUP INC | | 4733 Bethesda Ave Ste #600 | | | Bethesda | MD | 20814 | |
| INLAND WATERS POLLUTION CONTROL INC | | 4086 Michigan Ave | | | Detroit | MI | 48210 | |
| Inland Waters Pollution Control Inc | | 2021 S Schaefer Hwy | | | Detroit | MI | 48217 | |
| Inland Waters Pollution Control, Inc. | Inland Waters Pollution Control, Inc. | Attn John Edgar, Jr. | 4086 Michigan Ave | | Detroit | MI | 48210 | |
| Inland Waters Pollution Control, Inc. | Attn Paul R. Hage | Jaffe Raitt Heuer & Weiss, P.C. | 27777 Franklin Ste 2500 | | Southfield | MI | 48034 | |
| INTERCLEAN EQUIPMENT INC | | 3939 Bestechdr | | | Ypsilanti | MI | 48197 | |
| INTERGRAPH CORPORATION | | Po Box 6695 | | | Huntsville | AL | 35824-6695 | |
| INTERNATIONAL INSTITUTE OF METROPOLITAN DEROIT INC | | 111 E Kirby | | | Detroit | MI | 48202 | |
| ISLANDVIEW VILLAGE DEVELOPMENT CORP | | 1491 BALDWIN | | | DETROIT | MI | 48214 | |
| ITW MORTAGE INVESTMENTS III INC | | 2400 CADILLAC TOWER BLDG. | | | DETROIT | MI | 48226 | |
| J & J YOUTH SERVICES | | 12919 E 7 MILE RD | | | DETROIT | MI | 48205 | |
| J J ASSOCIATES | | 2727 Second Ave. Suite #143 | | | Detroit | MI | 48201 | |
| J O A CONSTRUCTION CO INC | | 13033 West Mcnichols Ste 300 | | | Detroit | MI | 48235 | |
| J O A Construction Co Inc | | 7390 Rockdale | | | W Bloomfield | MI | 48322 | |
| JACKETS FOR JOBS INC | | 5555 Conner Ste 2097 | | | Detroit | MI | 48213 | |
| JACKSON & KELLY PLLC | | 2401 Pennsylvania Ave Nw, Ste. 400 | | | Washington | DC | 20037 | |
| JAMES C COBB JR PC | | 615 Griswold Suite 1710 | | | Detroit | MI | 48226 | |
| JAMES HANEY MD | | 17565 OAK DRIVE | | | DETROIT | MI | 48221 | |
| JAMES W BURDICK PC | | 1760 S Telegraph Ste 300 | | | Bloomfield Hills | MI | 48302 | |
| JEFFERSON WELLS INTERNATIONAL INC | | 4000 Town Center Ste 725 | | | Southfield | MI | 48075 | |
| JENKINS CONSTRUCTION INC | | 985 E Jefferson Ave Ste 300 | | | Detroit | MI | 48207 | |
| JESSE TOLBERT MD | | 17530 FAIRWAY DRIVE | | | DETROIT | MI | 48221 | |
| JEWISH VOCATIONAL | | 4250 Woodward | | | Detroit | MI | 48201 | |
| JEWISH VOCATIONAL SERVICE | | 29699 Southfield Rd | | | Southfield | MI | 48076 | |
| JOHN PETER QUINN | | 2003 MILITARY ST | | | DETROIT | MI | 48209 | |
| JOHN W HEAD JR DR | | 19450 Argyle Cresent | | | Detroit | MI | 48203 | |
| JOHNSON ROSATI LABARGE | Aseltye & Field Pc | 34405 W. 12 Mile Rd, Suite 200 | | | Farmington Hills | MI | 48331 | |
| JORDAN CLINCS LIMITED PARTNERSHIP | | 5575 Conner | | | Detroit | MI | 48213 | |
| JOURNEY SECURITY MANAGEMENT | | 51 W. Hancock, Ste. #475 | | | Detroit | MI | 48201 | |
| JOWA ASSOCIATES | | 2515 Michigan Ave | | | Detroit | MI | 48216 | |
| JOYFIELD CAREGIVERS | | 5780 Evergreen | | | Detroit | MI | 48228 | |
| JVS DETROITS WORKPLACE | | 465 West Fort Street Fifth Floor | | | Detroit | MI | 48226 | |
| KASIBORSKI RONANYRI FLASKA PC | | 1900 Buhl Bldg 535 Griswold | | | Detroit | MI | 48226 | |
| KELLER THOMA SCHWARTZ | Schwartz Dubay & Katz Pc | 440 E Congress, 5Th Floor | | | Detroit | MI | 48226 | |
| KELLY SERVICES INC | | 211 W Fort Street Suite 100 | | | Detroit | MI | 48226 | |
| KEO & Associates Inc | | 18286 Wyoming St | | | Detroit | MI | 48221 | |
| KEO AND ASSOCIATES INC | | 18286 Wyoming | | | Detroit | MI | 48221 | |

In re City of Detroit, Michigan
Case No. 13-53846
Page 7 of 14
13-53846-tjt    Doc 6039    Filed 07/15/14    Entered 07/15/14 14:19:15    Page 19 of 26

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIDSMART SOFTWARE COMPANY | | 23800 West Ten Mile Road Ste 208 | | | Southfield | MI | 48034 | |
| KIMLEY-HORN OF MICHIGAN INC | | 645 Griswold Ste #1880 | | | Detroit | MI | 48226 | |
| KING, JOHN | | 707 W MILWAUKEE | | | DETROIT | MI | 48216 | |
| KOHN FINANCIAL CONSULTING | | 2939 Rochester Road Pmb 239 | | | Rochester Hills | MI | 48307 | |
| KPMG CONSULTING, INC | | 150 West Jefferson Ste 1200 | | | Detroit | MI | 48226 | |
| KPMG LLP | | 150 W Jefferson Ave Ste 1200 | | | Detroit | MI | 48226 | |
| Kpmg Llp | Attn Accounts Payable | Dept 0918 | P.O.Box 120001 | | Dallas | TX | 75312-0801 | |
| KVM DOOR SYSTEMS INC | | 24387 Sorrento Court | | | Clinton Township | MI | 48035 | |
| KVM Door Systems Inc | | 24387 Sorrentino Ct | | | Clinton Twp | MI | 48035 | |
| L D AGOSTINI & SONS INC | & SONS INC | 15801 23 Mile | | | Macomb Township | MI | 48042 | |
| L D Agostini & Sons Inc | Attn Accounts Payable | 65 Cadillac Square, Ste 3815 | | | Detroit | MI | 48226 | |
| L D Agostini & Sons Inc | Attn Accounts Receivables | 15801 23 Mile Rd. | | | Macomb | MI | 48042 | |
| L DAgostini & Sons Inc Lakeshore | Robert DAgostini | 65 Cadillac Sq Ste 3815 | | | Detroit | MI | 48226 | |
| L I S C | | 1249 Washington Blvd Ste 3000 | | | Detroit | MI | 48226 | |
| L. DAgostini & Sons, Inc. | Attn Accounts Receivables | 15801 23 Mile Rd. | | | Macomb | MI | 48042 | |
| LACEY & ASSOCIATES | | P O Box 36126 | | | Grosse Pte | MI | 48236 | |
| LACEY & JONES LLP | | 645 Griswold Suite 3250 | | | Detroit | MI | 48226 | |
| LAKESHORE ENGINEERING SERVICE INC | | 7310 Woodward Ave Ste 500 | | | Detroit | MI | 48202 | |
| LAMONT TITLE CORPORATION | | 500 Griswold Ste 2100 | | | Detroit | MI | 48226 | |
| LaMont Title Corporation | Catharine B LaMont | 333 W Fort Street | Suite 1750 | | Detroit | MI | 48226 | |
| LANIER | | 38701 W Seven Mile Rd Ste 260 | | | Livonia | MI | 48152 | |
| Lanier Worldwide Inc | | 20700 Civic Ctr Dr | Ste 350 | | Southfield | MI | 48076 | |
| LANZO CONSTRUCTION CO | | 28135 GROESBECK HWY | | | ROSEVILLE | MI | 48066 | |
| LARDNER ELEVATOR COMPANY | | 729 Meldrum | | | Detroit | MI | 48207 | |
| LASED | | 7150 W VERNOR | | | DETROIT | MI | 48209 | |
| LATINO FAMILY SERVICES INC | Dba La Casa | 3815 West Fort | | | Detroit | MI | 48216 | |
| LAW OFFICES COLLINS EINHORN | FARREL & ULANOFF | 4000 TOWN CENTER STE 909 | | | SOUTHFIELD | MI | 48075 | |
| LAWTON SCHOOL | | 20755 Greenfield Rd Ste 300 | | | Southfield | MI | 48075 | |
| LEWIS & MUNDAY PC | | 660 Woodward Ave Ste #2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Attn Reuben A Munday | 1300 First National Bldg | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | | 2490 First National Building | 660 Woodward Suite 2490 | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Attn Reuben A Munday | 2490 First National Building | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | | 600 Woodward Avenue Suite 2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Samuel E McCargo | 660 First National Building Suite 2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Attn Municipal Law Department | 660 Woodward Suite 1625 | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Attn Mr Blair Person | 660 Woodward Suite 2490 | | | Detroit | MI | 48226 | |
| Lewis & Munday PC | Reginald Dozier | 600 Woodward Avenue Suite 2490 | | | Detroit | MI | 48226 | |
| LIEDEL, GRINNAN & LIEDEL PC | | 607 Shelby, Suite #800 | | | Detroit | MI | 48226-3282 | |
| LIFE FITNESS INC | | 5100 N River Rd | | | Schiller Park | IL | 60176 | |
| LIONEL SAWYER COLLINS | | 1700 Bank Of American Plaza | 300 South Fourth St. | | Las Vegas | NV | 89101 | |
| LOCAL INITIATIVES SUPPORT CORPORATION | Local Initiatives Support Corporation | 660 Woodward Ave Ste 1111 | | | Detroit | MI | 48226 | |
| LOOKING FOR MY SISTER | | 19161 Schaefer Ste 104 | | | Detroit | MI | 48235 | |
| Looking for My Sister | | 19161 Schaefer Hwy No 103 | | | Detroit | MI | 48235 | |
| LOUIS G REDSTONE ASSCS INC | | 11000 W. MCNICHOLS STE 219 | | | DETROIT | MI | 48221 | |
| LUXURY SEDAN VAN SERVICE | | 634 ASHLAND STE B | | | DETROIT | MI | 48215 | |
| MACDERMOTT ROOFING & SHEET METAL | | 9301 Southfield | | | Detroit | MI | 48228 | |
| MacDermott Roofing & Sheet Metal | | 11770 Belden Ct | | | Livonia | MI | 48150 | |
| Macdermott Roofing & Sheet Metal | Attn Accounts Payable | 11770 Belden Ct | | | Livonia | MI | 48150 | |
| MACK ALIVE INC | | 3746 Fischer St | | | Detroit | MI | 48214 | |
| MAJOR CEMENT CO | | Po Box 19310 | | | Detroit | MI | 48219 | |
| Mariners Inc | | 445 Ledyard | | | Detroit | MI | 48201 | |
| MARINERS INN | | 445 Ledyard | | | Detroit | MI | 48201 | |
| Mariners Inn | Mr David Sampson | 445 Ledyard Street | Katie Kazakos | | Detroit | MI | 48201 | |
| MARJORIE R MALARNEY & ASSOCIATES | | One Michigan Ave Bldg Ste B | 120 North Washington Sq Ste 110 | | Lansing | MI | 48933 | |
| Marjorie R Malarney & Associates | | 120 North Washington Square Suite 110 | Ste B | | Lansing | MI | 48933 | |
| MARYGROVE COLLEGE | | 8425 | W. Mcnichols | | Detroit | MI | 48221 | |
| Marygrove College | Attn Accounts Payable | 8425 W. Mcnichols Rd | | | Detroit | MI | 48221 | |
| MARYGROVE NONPROFIT CORPORATION | | 8425 WEST NICHOLS ROAD | | | Detroit | MI | 48221-2546 | |
| Marygrove Nonprofit Corporation | Attn Accounts Payable | 8425 W. Mcnichols Rd | | | Detroit | MI | 48221 | |
| MATRIX HUMAN SERVICES | | 17220 Kelly Rd | | | Detroit | MI | 48224 | |
| Matrix Human Services | | 120 Parsons St | | | Detroit | MI | 48201 | |
| Matrix Human Services | | 120 Parsons St | | | Detroit | MI | 48202 | |
| Matrix Human Services | Scott Gifford | 13560 E McNichols | | | Detroit | MI | 48205 | |
| Matrix Human Services | Attn Ms Carlotta Mitchell | 450 Eliot | | | Detroit | MI | 48201 | |
| Matrix Human Services | Kathy Hoard | 450 Eliot St | | | Detroit | MI | 48201 | |
| Matrix Human Services | Celia Thomas | 680 Virgina Park | | | Detroit | MI | | |
| MAYORS TIME | | 333 WEST FORT ST STE 1250 | | | DETROIT | MI | 48226 | |
| METCALF & EDDY OF MI INC | | 1001 Woodward Ave Suite 1150 | | | Detroit | MI | 48226 | |
| METCO SERVICES INC | | 1274 Library Street Suite 400 | | | Detroit | MI | 48226 | |
| METCO Services Inc | | 1274 Library Ste 400 | | | Detroit | MI | 48226-2283 | |
| METRO EAST DRUG TREATMENT | | 13929 Harper Avenue | Po Box 13408 | | Detroit | MI | 48213 | |
| METRO EMPLOYMENT SOLUTIONS | | 21700 GREENFIELD STE 106 | | | OAK PARK | MI | 48237 | |
| METROPOLITAN ARTS COMPLEX INC | | 11000 W Mcnichols Suite 2-3-4 | | | Detroit | MI | 48221 | |
| Metropolitan Baptist Church Head Start | | 13110 14th Street | | | Detroit | MI | 48238 | |
| METROPOLITAN CHILDREN & YOUTH INC | | 9641 Harper Ave | | | Detroit | MI | 48213 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METROPOLITAN DETROIT AFL-CIO | | 600 W Lafayette Ste L133 | | | Detroit | MI | 48226 | |
| METROPOLITAN DETROIT VISITORS | 00 | | | | Detroit | MI | 48226 | |
| MGM LEGAL MGMT SOLUTIONS | | 19727 Pierson Dr | | | Northville | MI | 48167-2652 | |
| MI FISCAL STRATEGIES LLC | | 26760 LYNDON | | | REDFORD | MI | 48239 | |
| Mi Fiscal Strategies Llc | Attn Accounts Payable | | | | | | | |
| MICHIGAN CONFERENCE OF SDA DETROIT/METRO | | P O Box 2244 | | | Belleville | MI | 48112 | |
| MICHIGAN DEPARTMENT OF CAREER | Finance Department | 201 N Washington Sq 7Th Floor | | | Lansing | MI | 48913 | |
| MICHIGAN DEPARTMENT STATE HIGHWAYS TRANS | | P O BOX 30050 | | | LANSING | MI | 48909-7550 | |
| Michigan Department State Highways Trans | Attn Accounts Payable | P O Box 30050 | | | Lansing | MI | 48909 | |
| Michigan Department State Highways Trans | | PO Box 30050 | | | Lansing | MI | 48909 | |
| MICHIGAN FOOD AND BEVERAGE ASSOCIATION | | 27700 Hoover Road | | | Warren | MI | 48093 | |
| MICHIGAN HVAC VOCATIONAL | Training Center Inc | 1521 E Eight Mile Rd | | | Ferndale | MI | 48220 | |
| MICHIGAN STATE AFL-CIO HRDI | | 419 S Washington Ste 300 | | | Lansing | MI | 48933-2138 | |
| MICHIGAN STATE UNIVERSITY | & Pesticide Safety Education Program B18F | Food Safety & Toxicology | | | East Lansing | MI | 48824 | |
| Michigan State University | | 1407 S Harrison Ste 343 | | | East Lansing | MI | 48823 | |
| Michigan State University | | 202 Willis House | | | East Lansing | MI | 48824 | |
| Michigan State University | | 301 Administration Building | | | Lansing | MI | 48854 | |
| Michigan State University | | 430 BLaw Building | | | East Lansing | MI | 48824 | |
| Michigan State University | Executive Programs | 7 Olds Hall | | | East Lansing | MI | 48824 | |
| Michigan State University | | Agriculture Hall | | | Lansing | MI | 48824 | |
| Michigan State University | | Contract & Grant Admin | 302 Admn Bldg | | East Lansing | MI | 48824 | |
| Michigan State University | | Kellogg Center Harrison Rd | | | Lansing | MI | 48824-1022 | |
| Michigan State University | | School of Labor and Industrial Relations | Human Resources Education and Training Center | | East Lansing | MI | 48824-1032 | |
| Michigan State University | Attn Accounts Payable | 202 Willis House | | | East Lansing | MI | 48824 | |
| MIDNIGHT GOLF PROGRAM | | 8425 Mcnichols | | | Detroit | MI | 48235 | |
| Midnight Golf Program | Attn Accounts Payable | P.O.Box 31 1830 | | | Detroit | MI | 48231 | |
| MIDWEST CAREERS INSTITUTE | | 65 Cadillac Square Ste 3500 | | | Detroit | MI | 48226 | |
| MILWAUKEE INVESTMENT CO | | 260 E Brown Ste 200 | | | Birmingham | MI | 48009 | |
| MINERGY DETROIT LLC | | 231 W Michigan St | Mail Code P388 | | Milwaukee | WI | 53203 | |
| MIRO WEINER & KRAMER PC | | 38500 Woodward Ave | P O Box 908 | | Bloomfield Hills | MI | 48304 | |
| MISDEMEANOR DEFENDFERS LAW CLINIC P.C. | | 1575 E Lafayette Suite 212 | | | Detroit | MI | 48207 | |
| MITCHCO | | 500 Griswold Street | | | Detroit | MI | 48226 | |
| MOLLY LEVITT | | 22800 CIVIC CENTER DR APT 204A | | | SOUTHFIELD | MI | 48034 | |
| MOMS & BABES TOO MSSP/ISSP INC | | 2401 20TH STREET | | | DETROIT | MI | 48216 | |
| MONTEZ GROUP | | 17241 Dartmouth | | | Oak Park | MI | 48237 | |
| MOORE & ASSOCIATES INC | | 535 Griswold Buhl Building Suite 1300 | | | Detroit | MI | 48226 | |
| MOORISH SCIENCE TEMPLE OF AMERICA | | 5601 GRAND RIVER | | | DETROIT | MI | 48204 | |
| MORGAN FRAZIER SPECIALIZED SRVS | | 9000 E Jefferson 15 5 | | | Detroit | MI | 48214 | |
| MOSAIC YOUTH THEATRE OF DETROIT | | 3011 W Grand Blvd Ste 1510 | | | Detroit | MI | 48202 | |
| Mosaic Youth Theatre of Detroit | | 610 Antoinette St | | | Detroit | MI | 48202 | |
| Mosaic Youth Theatre of Detroit | Samuel Pollak | 610 Antoinette St | | | Detroit | MI | 48202 | |
| MOTOR CITY ELECTRIC CO | | 9440 Grinnell | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Co | | 9440 Grinnell | | | Detroit | MI | 48226 | |
| Motor City Electric Co | | Metro Services a Joint Venture | 9440 Grinnell | | Detroit | MI | 48275-3464 | |
| Motor City Electric Company | Attn Mr Stephen J Frantz | 9440 Grinnell St | | | Detroit | MI | 48213-1151 | |
| Motor City Electric Company | W Paul Gillespie Senior Vice President | 9440 Grinnell St | | | Detroit | MI | 48213-1151 | |
| MOTOR CITY ELECTRIC/METCO SERVICES AJV | AJV | 600 RENAISSANCE CENTER STE 1600 | | | DETROIT | MI | 48226 | |
| MOTOR CITY PIPE | & SUPPLY CO DBA MELMAC COMPANY | PO BOX 27259 | | | DETROIT | MI | 48227 | |
| Motor City Pipe & Supply Co | | 12389 Schaefer | | | Detroit | MI | 48227 | |
| Motor City Pipe & Supply Co | Daniel Colleran President | dba Melbac Company | PO Box 27259 | | Detroit | MI | 48227 | |
| Motor City Pipe & Supply Co | | PO Box 27259 | | | Detroit | MI | 48227 | |
| Motor City Pipe & Supply Co | DBA Melmac Company | 12389 Schaefer | | | Detroit | MI | 48227 | |
| Motor City Pipe & Supply Co dba Melmac Company | | PO Box 27259 | | | Detroit | MI | 48227 | |
| NARDIN PARK DRUG ABUSE CENTER | | 9605 GRAND RIVER | | | DETROIT | MI | 48204 | |
| NATIONAL COUNCIL ON ALCOHOLISM | & Drug Dependence Gda | 4777 E Outer Dr 4Th Flr | | | Detroit | MI | 48234 | |
| NEIGHBORHOOD DEVELOPMENT CORPORATION | | 211 W Fort St Ste 900 | | | Detroit | MI | 48226 | |
| NEIGHBORHOOD RECONCILIATION CENTER INC | | 17321 Telegraph Rd Suite 308 | | | Detroit | MI | 48219-3143 | |
| NEIGHBORHOOD SERVICE ORGANIZATION | | 220 Bagley | Suite 1200 | | Detroit | MI | 48226 | |
| NESS BORIS CORPORATION | | 1150 GRISWOLD SUITE 3300 | | | DETROIT | MI | 48226 | |
| NETCOL ASSOCITES INC | | Po Box 47922 | | | Oak Park | MI | 48237 | |
| NETIMATION INC | | 121 Burcham | | | East Lansing | MI | 48823 | |
| NEW CENTER COMMUNITY | Mental Health Services | 2051 W Grand Blvd | | | Detroit | MI | 48208 | |
| NEW DAY MULTI-PURPOSE COMMUNITY | Center Shelter | 511 South Post Street | | | Detroit | MI | 48209 | |
| NEW DETROIT INC | Health Department Registration | | | | Detroit | MI | 48202 | |
| NEW LIFE HOME FOR RECOVERING | Women Inc | 17131 Gitre | | | Detroit | MI | 48205 | |
| NEW LIGHT RECOVERY CENTER INC | | 300 W Mcnichols | | | Detroit | MI | 48235 | |
| NEW ST PAUL HEAD START AGENCY | | 15362 SOUTHFIELD ROAD | | | Detroit | MI | 48223-1359 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| New St Paul Head Start Agency | Attn Accounts Payable | 15362 Southfield Road | | | Detroit | MI | 48223 | |
| NEW TECHNOLOGY LTD | | 2727 SECOND AVE | | | Detroit | MI | 48201 | |
| NEYER-TISEO & HINDO CONSULTANTS | | 38955 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| NITRO TELECOM COMMUNICATIONS SPECIALIST | | 9559 Sanilac | | | Detroit | MI | 48224 | |
| NOETIX CORPORATION | | 2229 112Th Ave | | | Bellevue | WA | 98004 | |
| NORTH CENTRAL COMMUNITY MENTAL HEALTH | | 17141 RYAN RD | | | DETROIT | MI | 48212 | |
| NORTHEAST HEALTH SERVICES INC | | 719 Griswold Suite #500 | | | Detroit | MI | 48226 | |
| NORTHERN AREA ASSOCIATION | | 84 Alger | | | Detroit | MI | 48202 | |
| NORTHSTAR COMMUNITY DEVELOPMENT CORP | | 7526 W Mcnichols | | | Detroit | MI | 48221 | |
| NORTHWEST COMMUNITY PROGRAMS INC | | 18100 Meyers Road | | | Detroit | MI | 48235 | |
| Northwest Detroit Non-Profit: | | 17223 Lasher | | | Detroit | MI | 48219 | |
| NOVA CONTRACTING CORPORATION | | 18371 Weaver | | | Detroit | MI | 48228 | |
| NOVA DEVELOPMENT GROUP DETROIT LLC | | 16550 Chapel St | | | Detroit | MI | 48219 | |
| NTH CONSULTANTS LTD | | 2000 Brush Street 480 Ford Field | | | Detroit | MI | 48226 | |
| NTH Consultants Ltd | | 38955 Hills Tech Dr | | | Farmington Hills | MI | 48331 | |
| NTH Consultants Ltd | Steve Innes | 480 Ford Field | 2000 Brush Street | | Detroit | MI | 48226 | |
| OFFICE EXPRESS | | 1280 Big Beaver Rd | | | Troy | MI | 48083 | |
| OLAUGHLIN CONSTRUCTION | | 7700 2Nd Ave Ste 505 | | | Detroit | MI | 48202 | |
| OLYMPIA ENTERTAINMENT | | 2211 Woodward Avenue | | | Detroit | MI | 48202 | |
| Olympia Entertainment | Attn Accounts Payable | 2211 Woodward Avenue | Mr C Michael Healy | | Detroit | MI | 48202 | |
| OMNICARE HEALTH PLAN | | 1155 BREWERY PARK BLVD STE 250 PO BOX 79001 | | | DETROIT | MI | 48279 | |
| OMNILEARN LLC | | 13124 Fox Path Lane | | | W Friendship | MD | 21794 | |
| ONYX ENTERPRISE INC | | 1925 Campau Farms Cir | | | Detroit | MI | 48207 | |
| OPERATION ABLE OF MICHIGAN | | 4750 Woodward Suite 200 | | | Detroit | MI | 48201 | |
| OPERATION GET DOWN | | 10100 Harper | | | Detroit | MI | 48213 | |
| OPERATION HELP INC | | 277 Gratiot Ave 2Nd Floor | | | Detroit | MI | 48226 | |
| OPERATION HELPING HAND INC | | 2250 14Th Street | | | Detroit | MI | 48218 | |
| ORCHARDS CHILDRENS SERVICE | | 30215 Southfield Road | | | Southfield | MI | 48076 | |
| ORDER OF THE FISHERMEN MINISTRY | | 10025 Grand River | | | Detroit | MI | 48204 | |
| ORGANIZATION AND SYSTEMS CHANGE CONSULT | | 23721 Leighwood Dr | | | Woodhaven | MI | 48183 | |
| PARK RITE | | 1426 Times Square | | | Detroit | MI | 48226-1519 | |
| Park Rite | Attn Accounts Payable | 1426 Times Square | | | Detroit | MI | 48226 | |
| PARKVIEW COUNSELING CENTER | | 18609 W SEVEN MILE RD | | | DETROIT | MI | 48226 | |
| PARSONS BRINCKEROFF MICHIGAN INC | | 500 Griswold St Ste 2900 | | | Detroit | MI | 48226 | |
| Parsons Brinckeroff Michigan Inc | Attn Accounts Payable | Pb-Church Street Station | P.O.Box 6241 | | New York | NY | 10249-6241 | |
| PARTRIDGE ENTERPRISES INC | | 4705 Industrial Drive | | | Clark Lake | MI | 49234 | |
| PATTERSON PHIFER | | 512 CCB | | | DETROIT | MI | 48226 | |
| PATTERSON PHIFER & PHILLIPS | TREASURER CITY OF DETROIT | 1274 Library, Suite 500 | | | Detroit | MI | 48221 | |
| PAYNE-PULLIAM SCHOOL OF TRADE | | 2345 Cass Aveenue | | | Detroit | MI | 48201-3305 | |
| PAYNE-PULLIAM SCHOOL OF TRADE AND COMMERCE | | 2345 CASS AVE | | | DETROIT | MI | 48201 | |
| PCT SECURITY LLC | | 34668 Nova Dr | | | Clinton Township | MI | 48035 | |
| PCT Security LLC | | 34668 Nova Dr | | | Clinton Twp | MI | 48035 | |
| Peggy Young & Associates | | 8100 E Jefferson Ave Ste 106A | | | Detroit | MI | 48214 | |
| PEGGY YOUNG & ASSOCIATES INC | | 8100 E Jefferson Ave Ste 106A | | | Detroit | MI | 48214 | |
| Peoples Community Services of Metro Detroit | Attn Thomas Cervenak | 412 W Grand Blvd | | | Detroit | MI | 48216 | |
| Peoples Community Services of Metro Detroit | | 420 S Leigh St | | | Detroit | MI | 48209 | |
| PEOPLES COMMUNITY SERVICES OF METROPOLITAN DETROIT | | 412 W Grand Blvd | | | Detroit | MI | 48216 | |
| Peoples Community Services of Metropolitan Detroit | Attn Thomas Cervenak | 420 S Leigh | | | Detroit | MI | 48209 | |
| PEOPLES CREATIVE ENSEMBLE | HOLD FOR DEPARTMENT PICK-UP | | | | DETROIT | MI | 48226 | |
| PEPPER HAMILTON LLP | | 100 RENAISSANCE CENTER 36TH FLOOR | | | DETROIT | MI | 48243 | |
| Pepper Hamilton LLP | Attn Robert S Hertzberg | 4000 Town Center Ste 1800 | | | Southfield | MI | 48226 | |
| PERRY MATHIS MD | | 1300 LAFAYETTE APT 1801 | | | DETROIT | MI | 48207 | |
| PES GROUP PC | | 615 Griswold St Ste 805 | | | Detroit | MI | 48226 | |
| PHARMACY EMPLOYMENT SERVICE | | 6443 INKSTER | SUITE 170F | | BLOOMFIELD TOWNSHIP | MI | 48301 | |
| PHIFER & WHITE PC | | 1274 Library St Ste 500 | | | Detroit | MI | 48226 | |
| PHILLIP G CRAMER MD | | 30025 FOX GROOVE | | | FARMINGTON HILLS | MI | 48334 | |
| PHOENIX SERVICES UNLIMITED INC | | 16400 J. L. Hudson Dr. | | | Southfield | MI | 48075 | |
| PIERCE MONROE & ASSOCIATES INC | | 535 Griswold Suite 2200 | | | Detroit | MI | 48226 | |
| PIQUETTE MARKET INC | | 285 Piquette St | | | Detroit | MI | 48202 | |
| PLANNED PARENTHOOD | Of Southeast Michigan | 8325 East Jefferson | | | Detroit | MI | 48214 | |
| PLUNKETT & COONEY PC | | 243 W Congress Ste 800 | | | Detroit | MI | 48226 | |
| Plunkett & Cooney PC | | 38505 Woodward Ste 2000 | | | Bloomfield Hills | MI | 48304 | |
| PMA CONSULTANTS LLC | | 226 W Liberty St | | | Ann Arbor | MI | 48104 | |
| POLICE ATHLETIC LEAGUE INC | | 18100 Meyers Rd | | | Detroit | MI | 48235 | |
| POPKIN SOFTWARE SYSTEMS | | 11 Park Place 15Th Floor | | | New York | NY | 10007 | |
| POSEN CONSTRUCTION CO | | 7991 Hartwick | | | Detroit | MI | 48211 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Posen Construction Co | | 50500 Design Ln | | | Shelby Twp | MI | 48315-3124 | |
| Posen Construction Co | Attn Accounts Payable | 50500 Design Ln | | | Shelby Twp | MI | 48315-3124 | |
| POSITIVE IMAGES | | 694 East Grand Blvd | | | Detroit | MI | 48207 | |
| PR NETWORKS INC | | 220 W Congress St | | | Detroit | MI | 48226 | |
| PREMIER STAFFING SOURCE INC | | 4640 Forbes Boulevard, Suite 200A | | | Lanham | MD | 20706 | |
| PRISM SOLUTIONS L L C | | 27777 Franklin Rd Ste 300 | | | Southfield | MI | 48034 | |
| PROBE ENVIRONMENTAL INC | | 2880 Dexter Rd | | | Ann Arbor | MI | 48103 | |
| PROJECT GET | | 8255 Second Ave | | | Detroit | MI | 48202 | |
| PROJECT INNOVATIONS | | 22000 Springbrook Ste 106 | | | Farmington Hills | MI | 48336 | |
| PROJECT MANAGEMENT ASSOC INC | | 226 WEST LIBERTY | | | ANN ARBOR | MI | 48104 | |
| PROJECT RESULTS LLC | | 209 Mcmillan | | | Grosse Pointe Farms | MI | 48236 | |
| PROVIDENCE COMMUNITY SERVICES/ROSS IES | | 210 South Centre Street | | | Pottsville | PA | 17901 | |
| PVS TECHNOLOGIES INC | | 10900 Harper Ave | | | Detroit | MI | 48213 | |
| Pvs Technologies Inc | Attn Accounts Payable | 25212 Network Place | | | Chicago | IL | 60673 | |
| Quinn, John | | 2003 Military St | | | Detroit | MI | 48209 | |
| Quinn, John P | | 2003 Military St | | | Detroit | MI | 48209 | |
| QUINN, JOHN P | | 2003 MILITARY ST | | | DETROIT | MI | 48209-1634 | |
| R L WINIGER & COMPANY | | 555 Brush Suite 1910 | | | Detroit | MI | 48226 | |
| RALPH CALDER & ASSOC | | 208 West Liberty | | | Ann Arbor | MI | 48104 | |
| RAM CONSTRUCTION SERVICES OF MICHIGAN INC | | 13800 Eckles Rd | | | Livonia | MI | 48150 | |
| RAMA RAO & ALFRED INC | ALFRED INC | 18447 West Eight Mile Rd | | | Detroit | MI | 48219 | |
| RANDALL S LEVINE P C DBA LEVINE & LEVINE P C | | 427 South Burdick Street | | | Kalamazoo | MI | 49007 | |
| RANDY LANE PC | | 211 W Fort Street Ste 517 | | | Detroit | MI | 48226 | |
| RAYMOND JONES MD1 | | 16822 WARWICK | | | DETROIT | MI | 48219 | |
| REACH INC | | 15866 ROSA PARKS | | | DETROIT | MI | 48238 | |
| REACH PROJECT INC | | 7737 Kercheval | Rm 216 | | Detroit | MI | 48214 | |
| REDSTONE ARCHITECTS | | 29201 Telegraph Ste 400 | | | Southfield | MI | 48034 | |
| REID & REID PC | | 821 West Milwaukee | | | Detroit | MI | 48202 | |
| RENAISSANCE PROPERTIES INC | | 2051 Rosa Parks Blvd | | | Detroit | MI | 48216 | |
| RESOURCE DATA SYSTEMS CORP | | 29777 Telegraph Rd Suite 1151 | | | Southfield | MI | 48034 | |
| RESOURCE NETWORK | | 91 N Saginaw Ste #203 | | | Pontiac | MI | 48342 | |
| Resource Network | Attn Accounts Payable | 196 Oakland Ave | Suite 103 | | Pontiac | MI | 48342 | |
| RESPONSE NETWORK | | 24 Hemlock Road | | | Haover | NH | 03755 | |
| RIGHT ASSOC - JANNOTTA BRAY & ASSOC | OAK HOLLOW CORP 40 OAK HOLLOW | STE 210 | | | SOUTHFIELD | MI | 48034 | |
| RILEY ROUMELL & CONNOLLY PC | Est Of Joseph W Obrien | 615 Griswold Ste #700 | | | Detroit | MI | 48226-3535 | |
| RLJ INSURANCE COMPANY | | 9025 N Lindbergh Drive | | | Peoria | IL | 61615 | |
| ROBERT C BIRKS MD PC | | 24355 SANTA BARBARA DRIVE | | | SOUTHFIELD | MI | 48075 | |
| ROBERT MATHEWS & ASSOCIATES INC | | 1000 Maple St | | | Detroit | MI | 48207 | |
| ROBERT SEDLER | WAYNE STATE UNIV | LAW SCHOOL 468 E FERRY | | | Detroit | MI | 48202 | |
| ROSE & ROSE | | 1320 19Th Street, N.W., Ste. #601 | | | Washington | DC | 20036 | |
| ROSS LEARNING INC | | 19900 West Nine Mile Rd Ste 200 | | | Southfield | MI | 48075 | |
| ROY F WESTON INC | | 300 River Place | Ste 2800 | | Detroit | MI | 48207 | |
| ROYAL ROOFING CO INC | | 2445 Brown Road | | | Orion | MI | 48359 | |
| S D HAMILTON GROUP | GROUP | 20233 RENFREW | | | DETROIT | MI | 48221 | |
| SABRE CONTRACTING LLC | | 17437 Third St | | | Detroit | MI | 48203 | |
| SACRED HEART MAJOR SEMINARY | | 2701 W Chicago | | | Detroit | MI | 48206 | |
| SACRED HEART REHABILITATION CENTER, INC. | | 400 Stoddard Road | Po Box 41038 | | Memphis | MI | 48041-1038 | |
| SAFE CENTER INC | | 11241 Gunston | | | Detroit | MI | 48213 | |
| SALVATION ARMY BOOTH SERVICES | CAPTAIN GEOFFREY ALLAN | 130 W GRAND BLVD ATTENTION | | | DETROIT | MI | 48216 | |
| SANDERS & JOHNSON PLLC | | 333 W Fort | Ste 1260 | | Detroit | MI | 48226 | |
| SBC GLOBAL SERVICES | | 444 Michigan 5Th Floor | | | Detroit | MI | 48226 | |
| Sbc Global Services | Attn Accounts Payable | P.O.Box 8102 | | | Aurora | IL | 60507-8102 | |
| SBC Global Services Inc | | One SBC Plaza | | | Dallas | TX | 75202 | |
| SBC Michigan | Director of Contracts | 225 West Randolph Ste 9C | | | Chicago | IL | 60606 | |
| SCHINDLER ELEVATOR CORPORATION | | 28451 Schoolcraft Road | | | Livonia | MI | 48150 | |
| SCHUMAKER & COMPANY INC | | 117 North First Street Ste 60 | | | Ann Arbor | MI | 48104-1354 | |
| SER CASA ACADEMY | | 3815 W. Fort St. | | | Detroit | MI | 48201 | |
| SER METRO DET JOB FOR PROGRESS | | 9301 MICHIGAN | | | Detroit | MI | 48210-2038 | |
| Ser Metro Det Job For Progress | Attn Accounts Payable | 9301 Michigan | | | Detroit | MI | 48210 | |
| SERCO INC | | 9301 MICHIGAN AVE | | | Detroit | MI | 48210-2038 | |
| Serco Inc | Attn Accounts Payable | 9301 Michigan Ave | | | Detroit | MI | 48210 | |
| SFT INCORPORATED AN OHIO CORP | | 6629 WEST CENTRAL AVENUE | | | TOLEDO | OH | 43617 | |
| SHAR HOUSE | | 1852 W Grand Blvd | | | Detroit | MI | 48208 | |
| SHARON B HARBIN | HARBIN | 18353 GRAND RIVER SUITE 7A | | | DETROIT | MI | 48219 | |
| SHARON RODDY MD | | 3765 CRANE | | | DETROIT | MI | 48214 | |
| SHEVRIN CONSULTING SERVICES | | 7364 Oak Tee Dr | | | West Bloomfield | MI | 48322 | |
| SIEMENS BUILDING TECHNOLOGIES INC | | 31623 Industrial Drive | Mail Returned On June 23, 2009 | | Livonia | MI | 48150 | |
| Siemens Building Technologies Inc | Attn Accounts Payable | 2607 N Grandview Blvd Ste 130 | | | Waukesha | WI | 53188 | |
| Siemens Healthcare Diagnostics | | PO Box 121102 | | | Dallas | TX | 75312-1102 | |
| SIEMENS HEALTHCARE DIAGONSTICS | | Po Box 121102 | | | Dallas | TX | 75312-1102 | |
| SIGMA ASSOCIATES INC | | 1900 St Antoine St Ste 500 | | | Detroit | MI | 48226 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sigma Associates Inc | Mr Elham Shayota PE | 535 Griswold | Suite 1700 | | Detroit | MI | 48226 | |
| Sigma Associates Inc | | 535 Griswold | Suite No 1700 | | Detroit | MI | 48226 | |
| Sigma Associates Inc | Attn Nedda N Shayota | 535 Griswold St Ste 1700 | | | Detroit | MI | 48226 | |
| SILVERI ARCHITECTS | | 1339 Joliet | | | Detroit | MI | 48207 | |
| SIMON HOUSE | | 17300 Burgess | | | Detroit | MI | 48219 | |
| Simon House | Angela G Kennedy | 17300 Burgess Street | | | Detroit | MI | 48219 | |
| SIMONE CONTRACTING CORPORATION | | 6816 19 1/2 Mile Road | | | Sterling Heights | MI | 48314 | |
| SMITH BROS ELECTRIC INC | | 18445 Weaver | | | Detroit | MI | 48228 | |
| SMITH GROUP JJR LLC | | 110 Miller Ave | | | Ann Arbor | MI | 48104 | |
| SNELL ENVIRONMENTAL GROUP INC | | 151 W Congress Suite 328 | | | Detroit | MI | 48226 | |
| SO DEEP INC | | 8397 Euclid Avenue | | | Manassas Park | VA | 20111 | |
| SOBH PROPERTY MANAGEMENT LLC | | 26648 Van Dyke Avenue | | | Centerline | MI | 48015 | |
| SOBRIETY HOUSE INC | | 2081 W Grand Blvd | | | Detroit | MI | 48208 | |
| SOCIETY OF ST VINCENT DE PAUL | | 3000 Gratiot | | | Detroit | MI | 48207 | |
| SONDRA & JENKINS | | 19395 STRATHCONA DRIVE | | | DETROIT | MI | 48203 | |
| SOUTHEAST CHILDREN AND FAMILY DEVELOPMENT HEAD START | | 3975 Concord | | | Detroit | MI | 48207 | |
| SOUTHEASTERN MICHIGAN HEALTH | ASSOC | 200 Fisher Bldg | 3011 West Grand Blvd Suite 200 | | Detroit | MI | 48202-3011 | |
| SOUTHWEST COUNSELING & DEV SRVS | | 1700 Waterman | | | Detroit | MI | 48209 | |
| Southwest Detroit Business Ass | Attn Accounts Payable | 7752 W. Vernor | | | Detroit | MI | 48209 | |
| Southwest Detroit Business Ass | Attn Accounts Payable | 7752 W. Vernor | | | Detroit | MI | 48209 | |
| Southwest Detroit Business Association | | 7752 W Vernor Hwy | | | Detroit | MI | 48209 | |
| SOUTHWEST DETROIT COMMUNITY | Recreation League | P O Box 43081 | | | Detroit | MI | 48243 | |
| SPALDING DEDECKER ASSOCIATES INC | | 220 W Congress St Ste 400 | | | Detroit | MI | 48226 | |
| Spalding DeDecker Associates Inc | Paul C Wade PE | 1435 Randolph | Suite 404 | | Detroit | MI | 48226 | |
| Spalding Dedecker Associates Inc | Attn Accounts Payable | 905 South Boulevard East | | | Rochester Hls | MI | 48307 | |
| Spalding Dedecker Associates, Inc. | Sullivan Ward Asher & Patton, P.C. | c/o Seth P. Tompkins, Esq. | 25800 Northwestern Highway, Suite 1000 | | Southfield | MI | 48075 | |
| Spalding Dedecker Associates, Inc. | Attn Accounts Payable | 905 South Boulevard East | | | Rochester Hls | MI | 48307 | |
| SPEC ASSOCIATES | | 615 Griswold Suite 1505 | | | Detroit | MI | 48226 | |
| SPECTRUM HUMAN SERVICES | | 28303 Joy Rd | | | Westland | MI | 48185 | |
| SPIEGEL & MCDIARMID | | 1333 New Hampshire Ave Nw | | | Washington | DC | 20036 | |
| ST GREGORY COMMUNITY CENTER | | 15031 DEXTER | | | DETROIT | MI | 48238 | |
| ST PATRICKS SENIOR CENTER INC | | 58 Parsons Ave | | | Detroit | MI | 48201 | |
| ST REGIS DETROIT PARTNERS LLC | | 3071 W Grand Blvd | | | Detroit | MI | 48202 | |
| STAR CENTERS INC | | 13575 LESURE | | | DETROIT | MI | 48227 | |
| STELLA B SEIDEN | | 42198 Farragut Court | | | Northville | MI | 48167-1901 | |
| STEVEN H SCHWARTZ & ASSOCIATES PLC | | 31600 W 13 Mile Rd Ste 125 | | | Farmington Hills | MI | 48334 | |
| STONE & WEBSTER MICHIGAN INC | | 9201 East Dry Creek Road | | | Centennial | CO | 80112 | |
| STRATEGIC STAFFING SOLUTIONS | | 3011 W Grand Blvd Fisher Bldg Ste 1415 | | | Detroit | MI | 48207 | |
| Strategic Staffing Solutions | Attn Accounts Payable | 645 Griswold Ste 2900 | | | Detroit | MI | 48226 | |
| STROHL SYSTEMS GROUP INC | | 631 Park Ave | | | King Of Prussia | PA | 19406 | |
| STS CONSULTANTS LTD | | 1502 Randolph St Ste 100 | | | Detroit | MI | 48226 | |
| SWORD SOLUTIONS INC | | P O Box 336 | | | Swanton | OH | 43558 | |
| Sword Solutions Inc | Attn Accounts Payable | P.O.Box 278 | | | Dewitt | MI | 48820 | |
| SYNC TECHNOLOGIES INC | | One Kennedy Sq | | | Detroit | MI | 48226 | |
| Sync Technologies Inc | | 2727 Second Avenue | SuiteNo 123 | | Detroit | MI | 48201 | |
| Sync Technologies Inc | Donna P Stallings | 2727 Second Street | SuiteNo 123 | | Detroit | MI | 48226 | |
| SYNCH SOLUTIONS | | 211 West Wacker Drive Suite 300 | | | Chicago | IL | 60606 | |
| SYSTEMS & SOFTWARE INC | | 426 Industrial Ave Ste 140 | | | Williston | VT | 05495 | |
| Systems & Software Inc | Attn Accounts Payable | 62130 Collections Center Dr | | | Chicago | IL | 60693-0621 | |
| SYSTEMS CONSULTING GROUP LLC | | 1301 S Baylis St Suite 123 | | | Baltimore | MD | 21224 | |
| T & T BUILDERS | | 3889 Greenhill Drive | | | Pinckney | MI | 48169 | |
| TARA TUOMAALA | | 818 FORESTDALE | | | ROYAL OAK | MI | 48067 | |
| TC SIMMONS VISITING MINISTRY | | 10501 ORANGELAWN | | | DETROIT | MI | 48201 | |
| TECH TOWN | | 440 Burroughs St | | | Detroit | MI | 48202 | |
| TEI ENVIRONMENTAL SOLUTIONS LLC | | 22226 Garrison St | | | Dearborn | MI | 48124 | |
| TETRA TECH MPS | Dept 1648 | | | | Denver | CO | 80291-1648 | |
| Tetra Tech Mps | Attn Accounts Payable | 220 Bagley Ave | Suite 710 | | Detroit | MI | 48226 | |
| THE ARTS PLACE | | 8904 Woodward | | | Detroit | MI | 48202 | |
| THE BARTECH GROUP | | 17199 N Laurel Park Dr Ste 224 | | | Livonia | MI | 48152 | |
| The Farbman Group | Attn David Farbman | 28400 Northwestern Hwy | 4th Floor | | Southfield | MI | 48034 | |
| THERMO JARRELL ASH CORP | | DRAWER CS 100623 | | | ATLANTA | GA | 30384 | |
| THOMAS E MARSHALL PC | | 3001 West Big Beaver Road Suite 600 | | | Troy | MI | 48084 | |
| THOMAS J WALSH APPRAISAL CO | | 5505 OLD US-23 STE 700 | | | BRIGHTON | MI | 48329 | |
| THOMPSON HINE LLP | | 1920 N St Nw Ste 800 | | | Washington | DC | 20036 | |
| Thompson Hine LLP | Michael Zimmer | 1920 N Street NW | Suite 800 | | Washington | DC | 20036-1600 | |
| TIBURON INC | | 6200 Stoneridge Mall Rd Ste 400 | | | Pleasanton | CA | 94588 | |
| Tiburon Inc | | 3000 Executive Pkwy Ste 500 | | | San Ramon | CA | 94583-2300 | |
| Tiburon Inc | Attn Accounts Payable | 3000 Executive Pkwy Ste 500 | | | San Ramon | CA | 94583-2300 | |
| TILLMAN & TILLMAN PC | | 3400 Russell St, Suite #205 | | | Detroit | MI | 48207 | |
| TIMMIS & INMAN LLP | | 300 TALON CENTER | | | DETROIT | MI | 48207 | |
| TISEO BROTHERS INC | | 2219 ALEXANDER | | | TROY | MI | 48084 | |
| TODD PHILLIPS CHILDRENS HOME | | 1561 WEBB | | | DETROIT | MI | 48206 | |
| Travelers Aid Society of Detroit | | 65 Cadillac Sq 3000 | | | Detroit | MI | 48226 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCKER YOUNG JACKSON TULL INC | | 565 E Larned Ste #300 | | | Detroit | MI | 48226 | |
| Tucker Young Jackson Tull Inc | Attn Accounts Payable | 615 Griswold Ste 600 | | | Detroit | MI | 48226-3981 | |
| Tucker Young Jackson Tull Inc | George Y Karmo PE President | 615 Griswold St Ste 600 | | | Detroit | MI | 48226-3981 | |
| TWW & ASSOCIATES INC | | 1505 Woodward Ave 5Th Flr | | | Detroit | MI | 48226 | |
| TXU ENERGY SERVICE | | 1601 BRYAN ST | EP 08054 | | DALLAS | TX | 75201 | |
| U Snap Bac | Attn Accounts Payable | 14901 E Warren Ave | | | Detroit | MI | 48224 | |
| UNIGLOBE CONSTRUCTION CO | | 19401 W | Mc Nichols Ste B | | Detroit | MI | 48219 | |
| UNITED COMMUNITY HOUSING COALITION | | 5031 Grandy Street | | | Detroit | MI | 48211 | |
| United Community Housing Coalition | | 220 Bagley Suite 200 | | | Detroit | MI | 48226 | |
| United Community Housing Coalition | | 220 Bagley Suite 224 | | | Detroit | MI | 48226 | |
| United Community Housing Coalition | Ted Phillips | 220 Bagley Suite 200 | | | Detroit | MI | 48226 | |
| United Community Housing Coalition | Attn Accounts Payable | 220 Bagley Suite 224 | | | Detroit | MI | 48226 | |
| UNIVERSAL SYSTEM TECHNOLOGIES INC | | 21711 W Ten Mile Rd Ste 111 | | | Southfield | MI | 48075 | |
| UNIVERSITY FAMILY PHYSICIANS | | 15400 W MCNICHOLS | | | DETROIT | MI | 48235 | |
| UNIVERSITY OF DETROIT MERCY | School Of Law | 651 E Jefferson | | | Detroit | MI | 48226 | |
| UNIVERSITY OF MICHIGAN | | 2000 Bonisteel Blvd | | | Ann Arbor | MI | 48109 | |
| UNIVERSITY PHYSICIAN GROUP | Lawrence Morawa Md | 18100 Oakwood Blvd Ste 300 | | | Dearborn | MI | 48124-4085 | |
| University Physician Group | Attn Accounts Payable | 16606 Collections Center Dr | | | Chicago | IL | 60693 | |
| University Physician Group | Attn Accounts Payable | Lawrence Morawa Md | 18100 Oakwood Blvd Ste 300 | | Dearborn | MI | 48124 | |
| UNIVERSITY WOMENS CARE | Hutzel Hospital/Dept Of Ob-Gyn | 4707 St Antoine | | | Detroit | MI | 48201 | |
| UNLIMITED SOLUTIONS INC | | 151 W Fort Street | | | Detroit | MI | 48226-3207 | |
| UPTOWN LAND DEVELOPMENT CORP | DEVELOPMENT CORP C/O SUPERIOR MGT | 28400 NORTHWESTERN HWY | | | SOUTHFIELD | MI | 48034 | |
| URBAN MANAGEMENT CORP | | 20241 Livernois | | | Detroit | MI | 48221 | |
| URBANWERKS LLC | | 743 Beaubien Loft 508 | | | Detroit | MI | 48236 | |
| URS CORPORATION | | 5100 Nw 33Rd Ave #155 | | | Fort Lauderdale | FL | 33309 | |
| URSO PALMER & ROSS P C | F. Phillip Colissta | 535 Buhl Bldg | | | Detroit | MI | 48226 | |
| U-SNAP BAC NON-PROFIT CORP | HOLD FOR DEPT PICK UP 15541 E | WARREN | | | DETROIT | MI | 48215 | |
| U-snap-bac | | 3925 Balfour | | | Detroit | MI | 48224 | |
| U-Snap-Bac | Attn Accounts Payable | 14901 E Warren Ave | | | Detroit | MI | 48224 | |
| USNAPBAC NonProfit Housing Corporation | Attn Linda Smith | 14901 E Warren | | | Detroit | MI | 48224 | |
| V W PROPERTIES | | Po Box 250338 | | | Franklin | MI | 48025 | |
| VAN OVERBEKE & ASSOCIATES | | 243 W | CONGRESS SUITE 480 | | DETROIT | MI | 48226 | |
| VAN SCOYOC ASSOCIATES INC | | 101 Constitution Ave Nw Ste 600 | | | Washington | DC | 20001 | |
| VANOVERBEKE MICHAUD & TIMMONY P C | | 79 Alfred | | | Detroit | MI | 48201 | |
| VARNUM RIDDERING SCHMIDT | Bridge Place | 333 Bridge St Nw Ste 1700 | | | Grand Rapids | MI | 49504 | |
| Varnum Riddering Schmidt | Attn Accounts Payable | Bridge Place | 333 Bridge St Nw Ste 1700 | | Grand Rapids | MI | 49504 | |
| Varnum Riddering Schmidt | Varnum Attorneys at Law | | Bridgewater Place | P.O. Box 352 | Grand Rapids | MI | 49501-0352 | |
| Varnum Riddering Schmidt | | P.O.Box 352 | | | Grand Rapids | MI | 49504 | |
| Varnum Riddering Schmidt | Attn Mary Kay Shaver | Bridge Place | 333 Bridge St Nw Ste 1700 | | Grand Rapids | MI | 49504 | |
| VENABLE BAETJER HOWARD LLP | | 1201 New York Ave N.W. | | | Washington | DC | 20005 | |
| VIRCHOW KRAUSE & CO LLP | | One Towne Square Ste 600 | | | Southfield | MI | 48076-3710 | |
| VIRGINIA PARK CITIZENS SERVICE | | 8431 Rosa Parks Blvd | | | Detroit | MI | 48206 | |
| VISION INFORMATION TECHNOLOGIES | | 3031 W Grand Boulevard Suite 695 | | | Detroit | MI | 48202 | |
| VOICE PRINT INTERNATIONAL INC | | 975 Flynn Road | | | Camarillo | CA | 93012 | |
| VORHIES ESTATE INC | | 5 Balfour Rd East | | | Palm Beach Gardens | FL | 33418-7022 | |
| VS VISUAL STATEMENT INC | | #1-1445 Mcgill Road | | | Kamloops | BC | V2C6K7 | Canada |
| VS Visual Statement Inc | Chad Ludwig | 900175 2nd Avenue | | | Kamloops | BC | V2C 5W1 | Canada |
| W D LEE CENTER FOR LIFE MANAGEMENT | | 3800 Woodward Suite 208 | | | Detroit | MI | 48201 | |
| W-3 CONSTRUCTION COMPANY | | 7601 Second Ave | | | Detroit | MI | 48202 | |
| WADE TRIM ASSOCIATES INC | | 400 Monroe St Ste 420 | | | Detroit | MI | 48226 | |
| Wade Trim Associates Inc | | 400 Monroe St Ste 310 | | | Detroit | MI | 48226 | |
| Wade Trim Associates Inc | Attn Accounts Payable | 500 Griswold St Ste 2500 | | | Detroit | MI | 48226 | |
| WALBRIDGE-ALDINGER CO | | 777 Woodward Ave Ste 300 | | | Detroit | MI | 48226 | |
| Walbridge-Aldinger Co | Attn Accounts Payable | 613 Abbott | | | Detroit | MI | 48226 | |
| WALSH CONSTRUCTION | | 3011 W Grand Blvd Ste 466 | | | Detroit | MI | 48203 | |
| WARM TRAINING CENTER | | 4835 Michigan Ave | | | Detroit | MI | 48210 | |
| WARM TRAINING PROGRAM INC | | 4835 Michigan Ave | | | Detroit | MI | 48210 | |
| WARREN CONNER DEVELOPMENT COALITIONS | | 11148 HARPER AVENUE | | | Detroit | MI | 48213-3364 | |
| WAYNE COUNTY | Wayne County Emergency Management | 10250 Middlebelt Road | | | Detroit | MI | 48242 | |
| Wayne County | | 400 Monroe St Ste 660 | | | Detroit | MI | 48226 | |
| Wayne County | Law Department | 500 Griswold | | | Detroit | MI | 48226 | |
| Wayne County | Attn Accounts Payable | Wayne County Prosecutors Office | 1441 St Antione | | Detroit | MI | 48226 | |
| Wayne County Community College | | 801 W Fort St | | | Detroit | MI | 48226 | |
| Wayne County Community College | | 801 W. Fort | | | Detroit | MI | 48226 | |
| WAYNE STATE UNIV | Attention Debra Gorney | Student Center Building Room 211 | | | Detroit | MI | 48202 | |
| WAYNE STATE UNIVERSITY | | 15400 W Mcnichols | | | Detroit | MI | 48235 | |
| Wayne State University | | 100 Antoinette | | | Detroit | MI | 48202 | |
| Wayne State University | Ms Rissa Long MBA | 5057 Woodward Ave 13th Floor | | | Detroit | MI | 48202 | |
| Wayne State University | Denise Reid | 5057 Woodward Ave Suite 48202 | | | Detroit | MI | 48202 | |
| Wayne State University | | 5454 Cass Avenue | | | Detroit | MI | 48202 | |
| Wayne State University | Attn Accounts Payable | 5700 Cass Ave. | Suite 4300 | | Detroit | MI | 48202 | |
| Wayne State University | Lyke Thompson PhD | 656 W Kirby St Rm 3040 FAB | | | Detroit | MI | 48202 | |
| Wayne State University | | 656 W Kirby St Rm 3322 FAB | | | Detroit | MI | 48202 | |

Exhibit C
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wayne State University | Ruhtab Sahota | Planning and Project Management Design Constructio | 5454 Cass Avenue | | Detroit | MI | 48202 | |
| Wayne State University | | PO Box 9056 | Accounts Payable | | Detroit | MI | 48202 | |
| WAYNE STATE UNIVERSITY COLLEGE | EDUCATION C/O P. HENRY, ACCT. | 254 ADMINISTRATIVE SERV BLDG. | | | DET | MI | 48202 | |
| WCI CONTRACTORS | | 20210 Conner | | | Detroit | MI | 48234 | |
| WE CARE DEVELOPMENT CORP | | 1959 E Jefferson Ave | | | Detroit | MI | 48207 | |
| WEISS CONSTRUCTION CO | | 200 Renaissance Ctr | Ste 3770 | | Detroit | MI | 48243 | |
| WELLSPRING | | 16742 Lamphere | | | Detroit | MI | 48219 | |
| WEST COAST LABOUR SYSTEMS CORP | | 208-2455 Dollarton Hwy | | | North Vancouver | BC | V7HOA2 | Canada |
| WEST DETROIT INTERFAITH | COMMUNITY ORGANIZATION | 9520 METTETAL | | | DETROIT | MI | 48227 | |
| WESTFIELD DETROIT L L C | | 5919 Tireman | | | Detroit | MI | 48204 | |
| WESTIN ENGINEERING INC | | 407 E Fort Street Suite 200 | | | Detroit | MI | 48226 | |
| WILDWOOD RANCH | | 4909 BROPHY ROAD | | | HOWELL | MI | 48843 | |
| WILLA R WALKER LLC | | 26450 Carol Drive | | | Franklin | MI | 48025 | |
| WILLIAMS ACOSTA PLLC | | 535 Griswold Ste 1000 | | | Detroit | MI | 48226 | |
| Williams Acosta PLLC | Attn Avery Williams Esq | 2430 First National Bldg | | | Detroit | MI | 48226-3535 | |
| Williams Acosta PLLC | | 2430 First National Building | | | Detroit | MI | 48226 | |
| Williams Acosta PLLC | | 660 Woodward Ave | Suite 2430 | | Detroit | MI | 48226 | |
| WILLIE L MAYO CPA | | 23300 Greenfield Road Suite 206 | | | Detroit | MI | 48237 | |
| WILLIE MCCORMICK ASSOCIATES INC | | 13522 Foley St | | | Detroit | MI | 48227 | |
| WINDHAM REALTY GROUP INC | | 6022 West Maple Road Suite 415 | | | West Bloomfield | MI | 48322 | |
| Womens Justice Center | | PO Box 13500 | | | Detroit | MI | 48213-0500 | |
| WOMENS JUSTICE CENTER/MY SISTER PLACE | | 615 Griswold Ste 1520 | | | Detroit | MI | 48226 | |
| WORKBRAIN INC | | 3440 Preston Ridge Road Suite 100 | | | Alpharetta | GA | 30005 | |
| WTF COMPANY L L C | | 23001 W Industrial Drive | | | St Clair Shores | MI | 48080 | |
| XEROX CORPORATION | | 300 Galleria Officentre | | | Southfield | MI | 48034 | |
| Xerox Corporation | Xerox Corp. | 1303 Ridgeview Drive - 450 | | | Lewisville | TX | 75057 | |
| Xerox Corporation | | 179 Keelson Dr | | | Detroit | MI | 48215 | |
| Xerox Corporation | | 300 Galleria Officentre Suite 500 | | | Southfield | MI | 48034 | |
| Xerox Corporation | | 350 South Northwest Hwy | | | Parkridge | IL | 60068 | |
| Xerox Corporation | | PO Box 650361 | | | Dallas | TX | 75265-0361 | |
| Xerox Corporation | Marlin R Parks | P.O.Box 802555 | | | Chicago | IL | 60680 2555 | |
| Xerox Corporation | Attn Accounts Payable | 179 Keelson Dr | | | Detroit | MI | 48215 | |
| YMCA OF METRO DETROIT | Attn Marlin Parks | 10900 Harper Avenue | | | Detroit | MI | 48213 | |
| YMCA OF METROPOLITAN DETROIT | | 1401 Broadway Ste 3A | | | Detroit | MI | 48226 | |
| YMCA of Metropolitan Detroit | Latitia McCree | 1401 Broadway No 3A | | | Detroit | MI | 48226 | |
| YOUNG & BASILE | | 3001 W. Big Beaver Road Ste. 624 | | | Troy | MI | 48084 | |
| YOUNG DETROIT BUILDERS | | 1627 - 29 | W. Lafayette | | Detroit | MI | 48216 | |
| Young Detroit Builders | Attn Beverly Manick | 1432 Leverette | | | Detroit | MI | 48216 | |
| Young Detroit Builders | Attn Jeffrey Portis | 1432 Leverette | | | Detroit | MI | 48216 | |
| YOUTH CONNECTION | | 4777 E Outer Dr | | | Detroit | MI | 48234 | |
| YOUTH LINKS USA | | 15400 Grand River | | | Detroit | MI | 48227 | |
| YWCA INTERIM HOUSE | | Po Box 21094 | | | Detroit | MI | 48221 | |
| ZETA STORKS NEST FOUNDATION | HOLD FOR DEPARTMENT PICK-UP | | | | DETROIT | MI | 48221 | |