| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000775 | Gadola, Michael | Kester K. So; Steven G. Howell ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Gadola, Michael (GOV) | Ackerman, Darin (GOV) ; Durfee, Sally (GOV) | 4/17/2014 | FW: Settlement Appropriations | Attorney Client Communication; Mediation | |
| PRIV_000776 | Gadola, Michael | Kester K. So; Steven G. Howell | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Durfee, Sally (GOV) ; Ackerman, Darin (GOV) | 4/17/2014 | FW: Detroit | Attorney Client Communication; Mediation | |
| PRIV_000777 | Gadola, Michael | Posthumus, Dick (GOV) ; Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | Durfee, Sally (GOV) | 4/17/2014 | FW: Detroit | Attorney Client Communication; Mediation | |
| PRIV_000778 | Gadola, Michael | Brock Swartzle' | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Brian Mills ; Scott Starr; Travis Weber ; West, Samantha (GOV) ; Tedder, Greg (GOV) ; Kester K. So; Steven G. Howell | 4/17/2014 | RE: Detroit | Mediation | |
| PRIV_000779 | Gadola, Michael | Kester K. So | Gadola, Michael (GOV) | | 4/17/2014 | Re: Settlement Appropriations | Attorney Client Communication | |
| PRIV_000780 | Gadola, Michael | West, Samantha (GOV) | Gadola, Michael (GOV) | | 4/17/2014 | RE: Detroit | Attorney Client Communication; Mediation | |
| PRIV_000781 | Gadola, Michael | West, Samantha (GOV) | Gadola, Michael (GOV) | | 4/17/2014 | RE: Detroit | Attorney Client Communication; Mediation | |
| PRIV_000782 | Gadola, Michael | Baird, Richard (GOV) ; Tedder, Greg (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 4/18/2014 | FW: Notice of mediation session -- Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | |
| PRIV_000783 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/18/2014 | Re: Notice of mediation session -- Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | |
| PRIV_000784 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | | 4/18/2014 | Re: Notice of mediation session -- Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | |
| PRIV_000785 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/18/2014 | FW: *Confidential: Fw: Privileged and Confidential Attorney-Client Communication (Outsourcing) | Attorney Client Communication | |
| PRIV_000786 | Gadola, Michael | emiller@JonesDay.com | Gadola, Michael (GOV) | Kevyn Orr | 4/18/2014 | FW: *Confidential: Fw: Privileged and Confidential Attorney-Client Communication (Outsourcing) | Common Interest Agreement; Mediation | |
| PRIV_000787 | Gadola, Michael | Steven G. Howell' | Gadola, Michael (GOV) | | 4/18/2014 | RE: Notice of mediation session -- Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | |
| PRIV_000788 | Gadola, Michael | Wurfel, Sara (GOV) ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Tedder, Greg (GOV) ; Posthumus, Dick (GOV) ; Agen, Jarrod (GOV) ; Wisniewski, Wendy (GOV) ; Scott, Allison (GOV) | 4/18/2014 | RE: HIGH PRIORITY: Speaker Bolger and Detroit | Attorney Client Communication | |
| PRIV_000789 | Gadola, Michael | Steven G. Howell' | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 4/18/2014 | RE: Monday | Attorney Client Communication; Mediation | |
| PRIV_000790 | Gadola, Michael | Brian Easley | Gadola, Michael (GOV) | Kevyn Orr ; foxs@detroitmi.gov; David G. Heiman ; Heather Lennox ; Evan Miller | 4/20/2014 | Re: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_000791 | Gadola, Michael | Gerald_Rosen | Gadola, Michael (GOV) | | 4/20/2014 | Fwd: City of Detroit -Confidential Mediation Communication | Mediation | |
| PRIV_000792 | Gadola, Michael | Brian Easley | Gadola, Michael (GOV) | | 4/20/2014 | Re: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | |
| PRIV_000793 | Gadola, Michael | Gerald_Rosen | Gadola, Michael (GOV) | | 4/20/2014 | Re: City of Detroit -Confidential Mediation Communication | Mediation | |
| PRIV_000794 | Gadola, Michael | beasley@jonesday.com'; Kevyn Orr ; 'Stacy Fox ; David G. Heiman ; 'Heather Lennox ; emiller@JonesDay.com | Gadola, Michael (GOV) | | 4/21/2014 | FW: City of Detroit - Confidential Mediation Communication | Mediation | |
| PRIV_000795 | Gadola, Michael | | | | 4/18/2014 | Letter of Agreement between the City of Detroit and the coalition of Detroit unions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000796 | Gadola, Michael | beasley@jonesday.com; Kevyn Orr ; 'Stacy Fox ; David G. Heiman ; Heather Lennox ; emiller@JonesDay.com | Gadola, Michael (GOV) | | 4/21/2014 | FW: City of Detroit - Confidential Mediation Communication | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000797 | Gadola, Michael | Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 4/21/2014 | FW: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Mediation | |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000798 | Gadola, Michael | Stacy Fox' | Gadola, Michael (GOV) | | 4/21/2014 | RE: FW: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | |
| PRIV_000799 | Gadola, Michael | Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) ; Baird, Richard (GOV) ; Tedder, Greg (GOV) ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/21/2014 | FW: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000800 | Gadola, Michael | Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) ; Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Wisniewski, Wendy (GOV) | 4/21/2014 | RE: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_000801 | Gadola, Michael | Stacy Fox' | Gadola, Michael (GOV) | | 4/21/2014 | RE: FW: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_000802 | Gadola, Michael | Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) ; Baird, Richard (GOV) ; Tedder, Greg (GOV) ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/21/2014 | RE: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Mediation | |
| PRIV_000803 | Gadola, Michael | Stacy Fox' ; Kevyn Orr ; Brian Easley | Gadola, Michael (GOV) | David G. Heiman ; Evan Miller ; Heather Lennox ; Willis Goldsmith <wgoldsmith@jonesday.com> | 4/21/2014 | RE: *Confidential: Privileged and Confidential Attorney-Client Communication (AFSCME Letter of Agreement) | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_000804 | Gadola, Michael | Baird, Richard (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 4/21/2014 | RE: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Mediation | |
| PRIV_000805 | Gadola, Michael | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | | 1/27/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000806 | Gadola, Michael | Jase Bolger ; Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | Norm Saari ; Brock Swartzle ; Gadola, Michael (GOV) | 1/27/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000807 | Gadola, Michael | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | RE: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000808 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | FW: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000809 | Gadola, Michael | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | RE: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000810 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 1/27/2014 | RE: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Attorney Client Communication; Mediation | |
| PRIV_000811 | Governors Office | | | | | Notes from Governor's Office regarding settlement | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000812 | Governors Office | | | | | Summary of City's Plan of Adjustment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000813 | Governors Office | | | | 2/10/2014 | Mediator's Response to House Conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000814 | Governors Office | | | | 2/10/2014 | Presentation of the official committee of retirees | Attorney Work Product | Document/email containing attorney work product |
| PRIV_000815 | Governors Office | | | | 2/10/2014 | Segal Presentation to Governor | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000816 | Governors Office | | | | | Conditions to Contribution by SOM | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000817 | Governors Office | | | | | Notes from Governor's Office regarding mediation | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000818 | Governors Office | | | | | Notes from Governor's Office regarding mediation | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000819 | Governors Office | | | | | Impact of Various Enhancements to state/foundation/DIA contributions | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000820 | Governors Office | | | | 1/27/2014 | Email printed with notes regarding the Detroit plan of adjustment from Bruce Bennett to Steven Howell | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000821 | Governors Office | | | | | Reason to pursue settlement notes from Governor's office | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000822 | Governors Office | | | | | Comparison of Detroit police and firefighter wages from the Governor's office | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000823 | Governors Office | | | | | DIA possible conditions | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000824 | Governors Office | | | | | City of Detroit: Tentative timeline for plan confirmation process | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000825 | Governors Office | | | | 1/21/2014 | Detroit Settlement conditions draft analysis | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000826 | Governors Office | | | | 1/21/2014 | Preliminary discussion draft for Creditor proposals | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000827 | Governors Office | | | | | Notes from Governor's office | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000828 | Governors Office | | | | 1/14/2014 | Creditor claims treatment worksheet with notes from governor's office | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000829 | Governors Office | | | | 4/1/2014 | Pension Income Stabilization program discussion draft | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000830 | Governors Office | | | | 4/1/2014 | Conditions to Contribution by SOM | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000831 | Governors Office | | | | | Conditions to Contribution by SOM | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000832 | Governors Office | | | | | Proposed Structure for Income Stabilization | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000833 | Governors Office | | | | | Proposed Structure for Income Stabilization | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000834 | Governors Office | | | | 1/8/2014 | Discussion of police and fire retirement system restructuring term sheet | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000835 | Governors Office | | | | 12/11/2013 | Draft of information from the office retirement systems regarding Detroit bankruptc | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000836 | Governors Office | | | | 12/11/2013 | Continued Draft of information from the office retirement systems regarding Detroit bankruptcy | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000837 | Governors Office | | | | 12/11/2013 | Continued Draft of information from the office retirement systems regarding Detroit bankruptcy. | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000838 | Governors Office | | | | | Summary of City's plan of adjustment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000839 | Governors Office | | | | | House Republican Detroit Settlement Action plan | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000840 | Governors Office | | | | 1/8/2014 | Discussion of General Retirement System restructuring term sheet that was presented to GRS and AFSCME | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000841 | Governors Office | | | | 1/14/2014 | Governor's office notes on creditor claims treatment | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000842 | Governors Office | | | | 1/14/2014 | Discussion of contribution streams in PFRS and GRS – During 10 year period ending June 2023 and beyond | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000843 | Governors Office | | | | Feb-14 | Draft of Plan for the adjustment of debts of the city of Detroit filing | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000844 | Governors Office | | | | 2/25/2014 | City of Detroit Plan of Adjustment 40 year projections | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000845 | Governors Office | | | | 2/25/2014 | City of Detroit Plan of Adjustment 40 year projections | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000846 | Governors Office | | | | 3/18/2014 | Plan for the adjustment od debts summary discussion document | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000847 | Governors Office Valerie Bracler | | | | 9/18/2014 | Notes from V. Brader | Attorney Work Product | Document/email containing attorney work product |
| PRIV_000848 | Governors Office Valerie Bracler | | | | 7/15/2013 | Discussion materials and notes regarding the Detroit bankruptcy from Valerie Brader | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000849 | Governors Office Valerie Bracler | | | | 12/11/2013 | Materials prepared for discussion regarding the Detroit Water and Sewerage Department | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000850 | Governors Office Valerie Bracler | | | | Dec-13 | Treatment Provisions for classes of creditors and notes from the Governor's office | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000851 | Governors Office Valerie Bracler | | | | 5/12/2013 | Executive Summary of financial and operating plan | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000852 | Governors Office Valerie Bracler | | | | | Summary of long-term retiree health/OPEB proposal | Attorney Client Communication; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000853 | Governors Office Valerie Bracler | | | | | City of Detroit Mediation discussion | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000854 | Governors Office Valerie Bracler | | | | 9/17/2013 | Notes from governor's office regarding state pensions and the Detroit bankruptcy | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000855 | Governors Office Valerie Bracler | | | | | Notes from Valerie Brader regarding the Detroit mediation | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000856 | Governors Office Valerie Bracler | | | | 12/10/2013 | City of Detroit – Post-Bankruptcy oversight notes from Valerie Brader | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000857 | Governors Office Valerie Bracler | | | | | Open issues in Chapter 9 plan of adjustment | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000858 | Governors Office Valerie Bracler | | | | | Key Points for plan of adjustment document | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000859 | Governors Office Valerie Bracler | | | | 2/19/2014 | Talking points for plan of adjustment and disclosure statement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000860 | Governors Office Valerie Bracler | | | | 4/15/2014 | Email print out of drat summary of POA changes. | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000861 | Governors Office Valerie Bracler | | | | 3/22/2014 | Discussion draft regarding restricting Detroit | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000862 | Governors Office Valerie Bracler | Valerie Brader | Governor Snyder; Mike Gadola | | 2/5/2014 | UTGO | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000863 | Governors Office Valerie Bracler | Valerie Brader | Governor Snyder; Mike Gadola | | 2/5/2014 | UTGO | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000864 | Governors Office Valerie Bracler | Muchmore, Dennis; Snyder, Rick, Brader, Valerie, Allison, Scott, Ackerman, Darin, Posthumus, Dick, Tedder, Greg, Durfee, Sally, Stacy Fox | Kevyn Orr | | 2/4/2014 | Michigan AFSCME on Governor Snyder's Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000865 | Governors Office Valerie Bracler | | | | Feb-14 | Plan of adjustment considerations | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000866 | Governors Office Valerie Bracler | Valerie Brader | Rick Snyder | | 1/19/2014 | Detroit Settlement Conditions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000867 | Governors Office Valerie Bracler | | | | 1/19/2014 | Detroit Settlement Conditions draft analysis | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000868 | Governors Office Valerie Bracier | | | | 1/19/2014 | Detroit Settlement Conditons draft analysis | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000869 | Governors Office Valerie Bracier | Rick Snyder | Valerie Brader | Allison Scott, Dennis Muchmore, Michael Gadola, John Roberts | 1/20/2014 | Settlement Terms Framing | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000870 | Governors Office Valerie Bracier | | | | | City of Detroit tentative time line for plan confirmation process | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000871 | Governors Office Valerie Bracier | | | | 1/18/2014 | Discussion of GRS restricting term sheet that was presented to GRS and AFSCME | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000872 | Governors Office Valerie Bracier | | | | 1/8/2014 | Discussion of Police and Fire retirement system restricting term sheet that was presented to PFRS and Detroit Uniform Unions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000873 | Governors Office Valerie Bracier | Rick Snyder | Valerie Brader | Michael Gadola; Dennis Muchmore, Greg Tedder | 10/24/2014 | For meeting with Judge Rosen tomorrow | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000874 | Governors Office Valerie Bracier | | | | 10/7/2013 | State of Michigan's confidential additional mediation statement filed with the court | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000875 | Headen, Fred | Dillon, Andy (Treasury) ; Saxton, Thomas (Treasury) ; Stibitz, Brom (Treasury) > | Headen, Frederick (Treasury) | | 7/9/2013 | RE: Detroit Pension Meeting/Conference Call at 4:15 | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000876 | Headen, Fred | Dillon, Andy (Treasury) | Headen, Frederick (Treasury) | Saxton, Thomas (Treasury) ; Stibitz, Brom (Treasury) ; Baird, Richard (GOV) | 7/9/2013 | RE: Detroit Pension Meeting/Conference Call at 4:15 | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000877 | Muchmore, Dennis | | | | 2/14/2014 | Detroit Retirees Analysis v 1 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000878 | Muchmore, Dennis | | | | | Amended Plan of Adjustment Summary of Material Changes v 1 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000879 | Muchmore, Dennis | | | | | Caucus talking points re settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000880 | Muchmore, Dennis | Brader, Valerie (GOV) ; Wurfel, Sara (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) | Tedder, Greg (GOV) | | 1/13/2014 | FW: any problem with this statement? | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000881 | Muchmore, Dennis | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Scott, Allison (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms; Notice: Confidential - mediation related | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000882 | Muchmore, Dennis | Snyder, Rick (GOV) ; Scott, Allison (GOV) ; Gadola, Michael (GOV) | Brader, Valerie (GOV) | Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | 3/23/2014 | Re: Conf call today | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000883 | Muchmore, Dennis | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) | Wurfel, Sara (GOV) | Scott, Allison (GOV) | 4/16/2014 | FW: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000884 | Muchmore, Dennis | Wurfel, Sara (GOV) ; Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) | 4/16/2014 | RE: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000885 | Muchmore, Dennis | Snyder, Rick (GOV) | Wurfel, Sara (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) | 4/16/2013 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000886 | Muchmore, Dennis | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Rustem, William (GOV) | | FW: Detroit water sewer/Oakland county | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000887 | Muchmore, Dennis | Brader, Valerie (GOV) | Muchmore, Dennis (GOV) | | 10/4/2013 | RE: DIA "Proposal" to State | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000888 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Clinton, Kevin (TREASURY) | 1/10/2014 | subject to mediation order --confidential | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000889 | Muchmore, Dennis | | | | | List of foundation conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000890 | Muchmore, Dennis | Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Wurfel, Sara (GOV) ; Snyder, Rick (GOV) ; Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Roberts, John (GOV) ; Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) | Brader, Valerie (GOV) | | 2/20/2014 | Fwd: Plan of Adjustment CONFIDENTIAL -- SUBJECT TO CI AND MEDIATION ORDER | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000891 | Muchmore, Dennis | Gadola, Michael (GOV) ; Agen, Jarrod (GOV) ; Murray, David (GOV) ; Steven G. Howell ; Schneider, Matthew (AG) ; Flancher, Steven (AG) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Ellison, Melanie (GOV) ; Scott, Allison (GOV) | Brader, Valerie (GOV) | | 3/31/2014 | Fwd: POA | Common Interest Agreement | Document/email discussing a subject incident to mediation |
| PRIV_000892 | Muchmore, Dennis | | | | | Amended Plan of Adjustment Summary of Material Changes v | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000893 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 4/1/2014 | FW: Detroit: amended POA | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000894 | Muchmore, Dennis | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Posthumus, Dick (GOV) | Tedder, Greg (GOV) | Muchmore, Dennis (GOV) ; Wisniewski, Wendy (GOV) | 4/11/2014 | Post governance language for the plan of adjustment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000895 | Muchmore, Dennis | | | | 10/2/2013 | Draft Analysis of New Water/Sewer Authority | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000896 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 10/29/2013 | RE: DWSD | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000897 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Tedder, Greg (GOV) | Wisniewski, Wendy (GOV) | 12/18/2013 | FW: ELB - need for meeting | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000898 | Muchmore, Dennis | Headen, Frederick (Treasury) ; Saxton, Thomas (Treasury) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) | Brader, Valerie (GOV) | Clinton, Kevin (DIFS) ; Wisniewski, Wendy (GOV) ; Stanton, Terry A. (Treasury) ; Dillon, Andy (Treasury) ; Roberts, John (GOV) | 10/30/2013 | RE: City of Detroit -- Loan Board Submission --ATTY CLIENT COMMUNICATION AND JOINT DEFENSE PROTECTED | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000899 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com> wiesnieskiw@michigan.gov | | 10/17/2013 | Background Info for Kevin Clinton | Attorney Client Communication; Mediation | |
| PRIV_000900 | Muchmore, Dennis | | | | 10/7/2013 | Detroit Financial Restructuring Summary v 3 | Attorney Client Communication; Mediation | |
| PRIV_000901 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Wisniewski, Wendy (GOV) | | 10/31/2013 | Two AB Group Documents - Word format | | |
| PRIV_000902 | Muchmore, Dennis | Snyder, Rick (GOV) | Tedder, Greg (GOV) | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Scott, Allison (GOV) | 12/19/2013 | RE: Pension leadership issue re Detroit | Attorney Client Communication; Mediation | |
| PRIV_000903 | Muchmore, Dennis | | | | | Upon further review, this document should not have been included with privilege log.  It is nonresponsive | Attorney Client Communication; Mediation | |
| PRIV_000904 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) ; Tedder, Greg (GOV) ; Priest, Chris (GOV) ; Clinton, Kevin (TREASURY) ; Roberts, John (GOV) ; Rustem, William (GOV); Snyder, Rick (GOV) | 12/31/2013 | Re: For tomorrow | Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000905 | Muchmore, Dennis | Snyder, Rick (GOV) ; Scott, Allison (GOV) ; Brader, Valerie (GOV) ; Lukasz Paszek ; Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) ; Priest, Chris (GOV) ; Rustem, William (GOV) | Tedder, Greg (GOV) | Muchmore, Dennis (GOV) ; Roberts, John (GOV) | 1/6/2014 | Fwd: Draft of update for Gov | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000906 | Muchmore, Dennis | | | | 1/6/2014 | Update for Governor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000907 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | Gadola, Michael (GOV) | | 2/7/2014 | Fwd: Bankruptcy Settlement | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000908 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | Gadola, Michael (GOV) | | 2/7/2014 | Fwd: Bankruptcy Settlement | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000909 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Patricia Woodworth | | 2/17/2014 | A question about funding for Detroit | | Document/email discussing a subject incident to mediation |
| PRIV_000910 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Patricia Woodworth | | 2/18/2014 | Re: A question about funding for Detroit | | Document/email discussing a subject incident to mediation |
| PRIV_000911 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Wurfel, Sara (GOV) ; Agen, Jarrod (GOV) ; Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Baird, Richard (GOV) ; 'lukasz@paszek.com'; Priest, Chris (GOV) | Tedder, Greg (GOV) | Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 2/20/2014 | FW: Final Message Docs | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000912 | Muchmore, Dennis | | | | 2/20/2014 | Draft talking points statement/summary of plan | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000913 | Muchmore, Dennis | | | | 2/20/2014 | Draft talking points for plan of adjustment | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000914 | Muchmore, Dennis | | | | | Overview of Detroit v 3 | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000915 | Muchmore, Dennis | Posthumus, Dick (GOV) ; Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 2/24/2014 | RE: Detroit Bankruptcy and Leaders | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000916 | Muchmore, Dennis | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) | Posthumus, Dick (GOV) | | 2/24/2014 | RE: Detroit Bankruptcy and Leaders | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000917 | Muchmore, Dennis | Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Snyder, Rick (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth ; Emmitt, Beth (GOV) ; Posthumus, Dick (GOV) | 2/25/2014 | Detroit Conditions - Confidential matter subject to mediation order | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000918 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Scott, Allison (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | 3/24/2014 | RE: Conf call today | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000919 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Danhof, William J. <Danhof@MillerCanfield.com> | Danhof, William J. <Danhof@MillerCanfield.com> | 3/24/2014 | RE: Memo on bonding | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000920 | Muchmore, Dennis | | | | | Securitizing State promise to pay | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000921 | Muchmore, Dennis | Baird, Richard (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) ; Woosley Scott <woosley@lmfa.com>; Gadola, Michael (GOV) | Brader, Valerie (GOV) | Schneider, Matthew (AG) ; Steven G. Howell | 3/28/2014 | TARP funds | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000922 | Muchmore, Dennis | | | | 2/18/2014 | DWSD proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000923 | Muchmore, Dennis | | | | | Legislative letter | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000924 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Durfee, Sally (GOV) | 4/16/2014 | FW: Detroit | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000925 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) | Gadola, Michael (GOV) | | 9/26/2013 | FW: Mediation Notes - SUBJECT TO (1) ATTORNEY CLIENT & WORK PRODUCT PRIVILEGES AND FRE 408 - CONFIDENTIAL | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000926 | Muchmore, Dennis | | | | 9/26/2013 | Draft mediation discussion v 1 | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000927 | Muchmore, Dennis | | | | 9/17/2013 | Mediation discussion notes | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000928 | Muchmore, Dennis | Valerie Brader | Rick Snyder | | 10/3/2013 | Memo re legal argument | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000929 | Muchmore, Dennis | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Holyfield, Jeff (GOV) ; Wurfel, Sara (GOV) ; Rustem, William (GOV) | Murray, David (GOV) | | 10/4/2013 | RE: DIA "Proposal" to State | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000930 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) | 10/24/2013 | For meeting with Judge Rosen tomorrow | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000931 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Roberts, John (GOV) | Scott, Allison (GOV) | | 11/5/2014 | FW: Rosen letter | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000932 | Muchmore, Dennis | | | | 11/5/2014 | Letter to J. Rosen from R. Snyder | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000933 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Rustem, William (GOV); Tedder, Greg (GOV) ; Scott, Allison (GOV) ; Roberts, John (GOV) | 11/27/2013 | Decisions Needed re DWSD | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000934 | Muchmore, Dennis | R. Snyder | V. Brader | | 11/27/2013 | DWSD | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000935 | Muchmore, Dennis | | | | 12/19/2013 | Detroit mediation outline | Attorney Client Communication; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000936 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Roberts, John (GOV) | Wisniewski, Wendy (GOV) | 12/19/2013 | Fwd: Detroit Mediation call information | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000937 | Muchmore, Dennis | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Posthumus, Dick (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) | 12/26/2013 | Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000938 | Muchmore, Dennis | Andy Dillon | Tom Saxton | | Oct-12 | Updates tobacco securitization/lottery revenue bonds | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000939 | Muchmore, Dennis | | | | | Appendix A to A. Dillon Memo Projected TSRs | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000940 | Muchmore, Dennis | Gadola, Michael (GOV) ; Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) | 12/26/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000941 | Muchmore, Dennis | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Deliberative process; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000942 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Posthumus, Dick (GOV) | Gadola, Michael (GOV) | | 12/27/2013 | Fwd: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000943 | Muchmore, Dennis | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000944 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Gadola, Michael (GOV) ; Roberts, John (GOV) ; Tedder, Greg (GOV) ; Posthumus, Dick (GOV) | Brader, Valerie (GOV) | | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000945 | Muchmore, Dennis | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Tedder, Greg (GOV) ; Posthumus, Dick (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000946 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000947 | Muchmore, Dennis | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Wurfel, Sara (GOV) | | 1/12/2014 | RE: Notice: subject to mediation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000948 | Muchmore, Dennis | Wurfel, Sara (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | 1/12/2014 | Re: Notice: subject to mediation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000949 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Wurfel, Sara (GOV) ; Scott, Allison (GOV) | Snyder, Rick (GOV) | | 1/13/2014 | Fwd: Deal could come as early as today to protect DIA art, Detroit pen... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000950 | Muchmore, Dennis | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) | Wurfel, Sara (GOV) | | 1/13/2014 | RE: Deal could come as early as today to protect DIA art, Detroit pen... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000951 | Muchmore, Dennis | | | | 1/9/2014 | Draft Chapter 9 Mediation Announcement Agenda | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000952 | Muchmore, Dennis | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) ; Brader, Valerie (GOV) ; Clement, Elizabeth (GOV) | 2/21/2014 | Retiree Committee | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000953 | Muchmore, Dennis | R. Snyder | V. Brader | | 8/2/2013 | Memo re pension policy changes | Attorney Client Communication; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000954 | Muchmore, Dennis | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | 9/22/2013 | Pension issue | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000955 | Muchmore, Dennis | | | | | Key points for plan of adjustment v 1 | Attorney Client Communication; Common Interest Agreement | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000956 | Muchmore, Dennis | | | | | Open issues in plan of adjustment | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_000957 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clinton, Kevin (TREASURY) ; Stoddard, Phil (DTMB) ; Vanden Bosch, Kerrie (DTMB) ; lukasz@paszek.com; Tedder, Greg (GOV) ; Saxton, Thomas (Treasury) | 1/2/2014 | Detroit mediation -- confidential -- pensions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000958 | Muchmore, Dennis | | | | 1/2/2014 | Benefits Comparison | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000959 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Brader, Valerie (GOV) ; Posthumus, Dick (GOV) ; Ackerman, Darin (GOV) | Durfee, Sally (GOV) | | 2/4/2014 | Fwd: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000960 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Snyder, Rick (GOV) ; Brader, Valerie (GOV) | Kevyn Orr | Scott, Allison (GOV) ; Ackerman, Darin (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Durfee, Sally (GOV) ; Stacy Fox | 2/4/2014 | RE: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000961 | Muchmore, Dennis | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Schneider, Matthew (AG) ; Muchmore, Dennis (GOV) | 4/11/2014 | Re: Draft Pension Trust Legislation | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000962 | Muchmore, Dennis | Gadola, Michael (GOV) | Schneider, Matthew (AG) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) | 4/11/2014 | Re: Draft Pension Trust Legislation | Attorney Client Communication | Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000963 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | lukasz@paszek.com; Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) | 1/20/2014 | CONFIDENTIAL: numbers | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000964 | Muchmore, Dennis | | | | | Estimate of Straight Cut Decrease | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000965 | Muchmore, Dennis | | | | | Litigation costs Detroit Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000966 | Muchmore, Dennis | Brader, Valerie (GOV) ; Calley, Brian (GOV) ; Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV) ; Baird, Richard ; Scott, Allison (GOV) ; Tedder, Greg (GOV) | 3/4/2014 | RE: CONFIDENTIAL AND SUBJECT TO ATTY CLIENT PRIVILEGE | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000967 | Muchmore, Dennis | Brader, Valerie (GOV) | Calley, Brian (GOV) | Muchmore, Dennis (GOV), Snyder, Rick (GOV) ; Baird, Richard (GOV) ; Gadola, Michael (GOV) ; Scott, Allison (GOV) ; Tedder, Greg (GOV) | 3/4/2014 | Re: CONFIDENTIAL AND SUBJECT TO ATTY CLIENT PRIVILEGE | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000968 | Muchmore, Dennis | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) ; Scott, Allison (GOV) | 3/23/2014 | Re: A heads up about the "State conditions" ... | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000969 | Muchmore, Dennis | | | | | Proposed Structure for Income Stabilization | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000970 | Muchmore, Dennis | | | | | Proposed Structure for Income Stabilization | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000971 | Muchmore, Dennis | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV) ; Scott, Allison (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | 3/23/2014 | Re: Conf call today | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000972 | Muchmore, Dennis | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | Fwd: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_000973 | Muchmore, Dennis | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 3/25/2014 | RE: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000974 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 3/25/2014 | Re: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000975 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 3/25/2014 | Re: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000976 | Muchmore, Dennis | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | 3/25/2014 | Re: Negotiations with Don Taylor | Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000977 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Muchmore, Dennis (GOV) ; Calley, Brian (GOV) ; Tedder, Greg (GOV) ; lukasz@paszek.com; Rustem, William (GOV); Roberts, John (GOV) ; Priest, Chris (GOV) ; Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) | 12/31/2013 | CONFIDENTIAL – MEDIATION– UTGO proceeds | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000978 | Muchmore, Dennis | | | | | City of Detroit UTGO Debt Tranches | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000979 | Muchmore, Dennis | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Brader, Valerie (GOV) ; 'lukasz@paszek.com'; Priest, Chris (GOV) ; Saxton, Thomas (Treasury) ; Rustem, William (GOV); Clinton, Kevin (TREASURY) | Tedder, Greg (GOV) | Wisniewski, Wendy (GOV) ; Scott, Allison (GOV) | 1/13/2014 | FW: Draft POA Slides | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000980 | Muchmore, Dennis | | | | 1/14/2014 | Creditor Claims treatment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000981 | Muchmore, Dennis | Schneider, Matthew (AG) ; Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 2/13/2014 | FW: Detroit: Retirement Systems' POA issue analysis | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000982 | Muchmore, Dennis | | | | Nov-13 | Milliman 2013 Public Pension Funding Study | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000983 | Muchmore, Dennis | Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 2/13/2014 | Detroit: Retirement Systems' POA issue analysis | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000984 | Muchmore, Dennis | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Saxton, Thomas (Treasury) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Ellison, Melanie (GOV) ; Scott, Allison (GOV) ; Clement, Elizabeth (GOV) ; Clinton, Kevin (TREASURY) ; Clinton, Kevin (TREASURY) ; Roberts, John (GOV) ; lukasz@paszek.com; Priest, Chris (GOV) | 2/14/2014 | FW: Detroit - Financials | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000985 | Muchmore, Dennis | | | | 2/13/2014 | Preliminary Draft Restructuring Scenerio (NO DWSD transaction) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000986 | Muchmore, Dennis | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) ; Scott, Allison (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | 2/18/2014 | Update--Meeting with Judge Rosen | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000987 | Muchmore, Dennis | Calley, Brian (GOV) ; Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Snyder, Rick (GOV) ; Baird, Richard (GOV) ; Gadola, Michael (GOV) ; Scott, Allison (GOV) ; Tedder, Greg (GOV) | 3/4/2014 | CONFIDENTIAL AND SUBJECT TO ATTY CLIENT PRIVILEGE | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000988 | Muchmore, Dennis | R. Synder | V. Brader | Mike Gadola, Dennis Muchmore, Greg Tedder, Bill Rustem | 5/3/1013 | DWSD Discussions | Attorney Client Communication; Executive | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000989 | Muchmore, Dennis | Buckfire, Kenneth ' <ken.buckfire@millerbuckfire.com >; Baird, Richard (GOV) | Muchmore, Dennis (GOV) | Roberts, John (GOV) | 10/29/2013 | RE: Stories Re DWSD | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000990 | Muchmore, Dennis | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | | 10/30/2013 | FW: DWSD | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000991 | Muchmore, Dennis | 'Daddow, Robert' <daddowr@oakgov.com> | Muchmore, Dennis (GOV) | | 10/31/2013 | RE: Google Alert - Detroit Water and Sewer Department, Detroit Bankruptcy | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000992 | Muchmore, Dennis | | | | | Upon further review, this document should not have been included with privilege log.  It is nonresponsive | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000993 | Muchmore, Dennis | Rustem, William (GOV) | Brader, Valerie (GOV) | Muchmore, Dennis (GOV) | 1/10/2014 | RE: Meeting with Oakland County | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000994 | Muchmore, Dennis | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com >; Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Van Dusen Amanda ; Wyant, Dan (DEQ) <WyantD@michigan.gov> | 1/12/2014 | RE: DWSD | Common Interest Agreement | Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000995 | Muchmore, Dennis | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) | Tedder, Greg (GOV) | Scott, Allison (GOV) ; Brader, Valerie (GOV) | 1/13/2014 | FW: Drafts | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000996 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com> | | 1/13/2014 | Fwd: DWSD Term Sheet Bodman draft January 13.DOCX | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000997 | Muchmore, Dennis | | | | 1/13/2014 | Draft Settlement Communication Term Sheet | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000998 | Muchmore, Dennis | Orr Kevyn D. ; Muchmore, Dennis (GOV) ; Saxton, Thomas (Treasury) | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com> | Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Fox stacy | 1/15/2014 | Fwd: DWSD PDF Redline Term Sheet Jan 15 v Jan 13.PDF;DWSD Term Sheet Bodman draft January 15.DOCX | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000999 | Muchmore, Dennis | | | | | Attachment entitled Draft Memorandum of Understanding Comprehensive Term Sheet | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_001000 | Muchmore, Dennis | | | | | Attachment entitled Memorandum of Understanding Comprehensive Term Sheet | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_001001 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Brader, Valerie (GOV) | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com> | | 1/17/2014 | I don't whether to laugh or cry | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001002 | Muchmore, Dennis | Orr Kevyn D. ; Muchmore, Dennis (GOV) | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com> | Fox stacy ; Brader, Valerie (GOV) | 1/19/2014 | EXECUTION COPY - DWSD MOU | Deliberative process; Mediation | Document/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_001003 | Muchmore, Dennis | | | | | Attachment entitled Final Review Draft Memorandum of Understanding regarding formation of the Great Lakes Water and Sewer Authority | Deliberative process; Mediation | Document/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_001004 | Muchmore, Dennis | Orr Kevyn D. ; Muchmore, Dennis (GOV) | Buckfire, Kenneth <ken.buckfire@millerbuckfire.com> | Fox stacy ; Brader, Valerie (GOV) | 1/19/2014 | EXECUTION COPY - DWSD APPENDIX to MOU | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001005 | Muchmore, Dennis | | | | | Attachment: Appendix to Memorandum of Understanding Regarding the formation of the Great Lakes Water and Sewer Authority | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_001006 | Muchmore, Dennis | | | | | Attachment: Final review draft Appendix to Memorandum of Understanding Regarding the formation of the Great Lakes Water and Sewer Authority | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_001007 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) ; Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Wisniewski, Wendy (GOV) | 4/21/2014 | RE: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001008 | Muchmore, Dennis | Scott, Allison (GOV) | Muchmore, Dennis (GOV) | | 10/31/2013 | RE: Amended Detroit Financial Stability Agreement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001009 | Muchmore, Dennis | Scott, Allison (GOV) | Muchmore, Dennis (GOV) | | 12/27/2013 | RE: Lukasz Paszek | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001010 | Muchmore, Dennis | Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Wurfel, Sara (GOV) | Muchmore, Dennis (GOV) | Roberts, John (GOV) ; Baird, Richard (GOV) | 1/7/2014 | RE: Media inquiry: Detroit pension freeze | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001011 | Muchmore, Dennis | Saxton, Thomas (Treasury) | Muchmore, Dennis (GOV) | | 1/20/2014 | RE: Revised Authority MOU | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001012 | Muchmore, Dennis | Gerald_Rosen' | Muchmore, Dennis (GOV) | | 1/24/2014 | RE: *Confidential: Re: DIA meeting - Notice: Confidential subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001013 | Muchmore, Dennis | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) ; Scott, Allison (GOV) ; Gadola, Michael (GOV) | 1/24/2014 | FW: Arts Triangle | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001014 | Muchmore, Dennis | Gadola, Michael (GOV) ; Wurfel, Sara (GOV) ; Roberts, John (GOV) ; Tedder, Greg (GOV) ; Brader, Valerie (GOV) | Muchmore, Dennis (GOV) | Agen, Jarrod (GOV) ; Murray, David (GOV) ; Wisniewski, Wendy (GOV) | 1/31/2014 | RE: FITCH: MICHIGAN GOVERNOR'S DETROIT PROPOSAL TROUBLING FOR BONDHOLDERS | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001015 | Muchmore, Dennis | Patricia Woodworth | Muchmore, Dennis (GOV) | Wisniewski, Wendy (GOV) | 2/18/2014 | Re: A question about funding for Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001016 | Muchmore, Dennis | Wisniewski, Wendy (GOV) | Muchmore, Dennis (GOV) | | 2/18/2014 | Fwd: A question about funding for Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001017 | Muchmore, Dennis | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Clement, Elizabeth (GOV) | Muchmore, Dennis (GOV) | | 3/24/2014 | Fwd: Memo on bonding | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001018 | Muchmore, Dennis | Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Posthumus, Dick (GOV) | Muchmore, Dennis (GOV) | Wisniewski, Wendy (GOV) | 4/21/2014 | RE: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001019 | Muchmore, Dennis | Gadola, Michael (GOV) ; Posthumus, Dick (GOV) ; Baird, Richard (GOV) ; Tedder, Greg (GOV) ; Brader, Valerie (GOV) | Muchmore, Dennis (GOV) | | 4/21/2014 | RE: City of Detroit - Confidential Mediation Communication | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001020 | Muchmore, Dennis | Gadola, Michael (GOV) | Brader, Valerie (GOV) | lukasz@paszek.com; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) | 1/14/2014 | Value of settlement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001021 | Muchmore, Dennis | Brader, Valerie (GOV) | Snyder, Rick (GOV) | Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) ; Roberts, John (GOV) | 1/19/2014 | Re: Detroit Settlement Conditions Draft | Attorney Client Communication; Attorney Work Product; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001022 | Muchmore, Dennis | | | | 1/19/2014 | Attachment: Detroit Settlement Conditions Draft Analysis | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001023 | Muchmore, Dennis | Brader, Valerie (GOV) | Snyder, Rick (GOV) | Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) ; Roberts, John (GOV) | 1/19/2014 | Re: Detroit Revised Conditions Draft | Attorney Client Communication; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001024 | Muchmore, Dennis | | | | 1/19/2014 | Attachment: Detroit Revised Conditions Draft | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001025 | Muchmore, Dennis | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) ; Roberts, John (GOV) | 1/19/2014 | Re: Revised Draft Conditions | Attorney Client Communication; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001026 | Muchmore, Dennis | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) ; Roberts, John (GOV) | 1/19/2014 | Re: Revised Draft Conditions | Attorney Client Communication; Attorney Work Product; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001027 | Muchmore, Dennis | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) ; Roberts, John (GOV) | 1/20/2014 | Re: Revised Draft Conditions | Attorney Client Communication; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001028 | Muchmore, Dennis | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) ; Roberts, John (GOV) | 1/20/2014 | Re: Detroit Settlement | Attorney Client Communication; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001029 | Muchmore, Dennis | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Scott, Allison (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms; Notice: Confidential - mediation related | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001030 | Muchmore, Dennis | | | | 1/19/2014 | Detroit Settlement Conditions Draft Analysis | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001031 | Muchmore, Dennis | Gerald_Rosen' | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) ; Posthumus, Dick (GOV) ; Agen, Jarrod (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) | 1/21/2014 | Draft Settlement Conditions; Notice: Confidential subject to Mediation Order | Attorney Client Communication; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001032 | Muchmore, Dennis | | | | 1/21/2014 | Detroit Settlement Conditions Draft Analysis v2 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001033 | Muchmore, Dennis | Jase Bolger | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) ; Norm Saari ; Brock Swartzle ; Brader, Valerie (GOV) ; Gadola, Michael (GOV) | 1/28/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001034 | Muchmore, Dennis | Brader, Valerie (GOV) ; Gadola, Michael (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | 2/5/2014 | Fwd: Recap on UTGOs | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001035 | Muchmore, Dennis | | | | | PDF: Judge Perris' View | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001036 | Muchmore, Dennis | | | | | PDF: Why will there be a ripple effect in Michigan | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001037 | Muchmore, Dennis | Gerald Rosen | Blackstone Advisory Partners | | 2/14/2014 | ULTGO bonds | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001038 | Muchmore, Dennis | Snyder, Rick (GOV) ; Gadola, Michael (GOV) | Brader, Valerie (GOV) | Muchmore, Dennis (GOV) | 2/5/2014 | RE: Recap on UTGOs | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001039 | Muchmore, Dennis | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) | 2/5/2014 | Re: Recap on UTGOs | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001040 | Muchmore, Dennis | Jase Bolger ; Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | Norm Saari ; Brock Swartzle ; Gadola, Michael (GOV) | 1/27/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001041 | Muchmore, Dennis | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | | 1/27/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001042 | Muchmore, Dennis | Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | Thomas Stallworth | Durfee, Sally (GOV) | 1/27/2014 | Follow Up on Detroit Pension Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001043 | Muchmore, Dennis | Snyder, Rick (GOV) | Jase Bolger | Muchmore, Dennis (GOV) ; Norm Saari ; Brock Swartzle | 1/27/2014 | Fwd: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001044 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | RE: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001045 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001046 | Muchmore, Dennis | Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Posthumus, Dick (GOV) | Durfee, Sally (GOV) ; Muchmore, Dennis (GOV) | 1/27/2014 | RE: Follow Up on Detroit Pension Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001047 | Muchmore, Dennis | Gerald E. Rosen | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) | 1/27/2014 | Fwd: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001048 | Muchmore, Dennis | Muchmore, Dennis (GOV) | Snyder, Rick (GOV) | Jase Bolger ; Norm Saari ; Brock Swartzle ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) | 1/27/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001049 | Pleyte, Beth | Pleyte, Beth (Treasury) | Saxton, Thomas (Treasury) | | 1/13/2014 | FW: Draft POA Slides | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001050 | Pleyte, Beth | Pleyte, Beth (Treasury) | Saxton, Thomas (Treasury) | | 1/13/2014 | FW: CONFIDENTIAL, SUBJECT TO MEDIATION ORDER AND COMMON INTEREST AGREEMENT | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001051 | Pleyte, Beth | Gelisse, Ashley (TREASURY) ; Saxton, Thomas (Treasury) | Lamphier, Wendy (Treasury) | Cousineau, Sara (Treasury) ; Pleyte, Beth (Treasury) | 2/18/2014 | FW: City of Detroit Pension Plan Actuarial Reports | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001052 | Pleyte, Beth | | | | 6/30/2013 | Attachment: Financial Report with Supplemental Information for Detroit Pension Plan | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001053 | Pleyte, Beth | | | | 6/30/2013 | Attachment: Financial Report with Supplemental Information for Detroit Pension Plan | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001054 | Pleyte, Beth | Saxton, Thomas (Treasury) ; Headen, Frederick (Treasury) | MIStateTreasurer | Pleyte, Beth (Treasury) ; Lamphier, Wendy (Treasury) | 2/24/2014 | FW: In re City of Detroit, Michigan, Case No. 13-53846 - KCC on Behalf of Debtor - Plan and Disclosure Statement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001055 | Pleyte, Beth | Saxton, Thomas (Treasury) ; Headen, Frederick (Treasury) | MIStateTreasurer | Pleyte, Beth (Treasury) ; Lamphier, Wendy (Treasury) | 2/24/2014 | FW: In re City of Detroit, Michigan, Case No. 13-53846 - KCC on Behalf of Debtor - Motions re Plan and Disclosure Statement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001056 | Pleyte, Beth | Saxton, Thomas (Treasury) ; Headen, Frederick (Treasury) | MIStateTreasurer | Pleyte, Beth (Treasury) ; Lamphier, Wendy (Treasury) | 2/26/2014 | FW: In re City of Detroit, Michigan, Case No. 13-53846 - KCC on Behalf of Debtor - Orders | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001057 | Pleyte, Beth | Saxton, Thomas (Treasury) ; Headen, Frederick (Treasury) | MIStateTreasurer | Pleyte, Beth (Treasury) ; Lamphier, Wendy (Treasury) | 3/4/2014 | FW: In re City of Detroit, Michigan, Case No. 13-53846 - KCC on Behalf of Debtor - Response and Motions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001058 | Pleyte, Beth | West, Samantha (GOV) | Gelisse, Ashley (TREASURY) | Pleyte, Beth (Treasury) | 3/10/2014 | FW: Call to discuss hybrid plans and negotiations – Confidential Communication | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001059 | Pleyte, Beth | Gelisse, Ashley (TREASURY) ; Tedder, Greg (GOV) | West, Samantha (GOV) | Pleyte, Beth (Treasury) ; VanSickle, Michele (GOV) | 3/10/2014 | RE: Call to discuss hybrid plans and negotiations – Confidential Communication | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001060 | Pleyte, Beth | West, Samantha (GOV) ; Tedder, Greg (GOV) | Gelisse, Ashley (TREASURY) | Pleyte, Beth (Treasury) ; VanSickle, Michele (GOV) | 3/10/2014 | RE: Call to discuss hybrid plans and negotiations – Confidential Communication | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001061 | Pleyte, Beth | Gelisse, Ashley (TREASURY) ; West, Samantha (GOV) ; Tedder, Greg (GOV) | VanSickle, Michele (GOV) | Pleyte, Beth (Treasury) | 3/10/2014 | RE: Call to discuss hybrid plans and negotiations – Confidential Communication | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001062 | Pleyte, Beth | Pleyte, Beth (Treasury) ; VanSickle, Michele (GOV) ; Gelisse, Ashley (TREASURY) ; Tedder, Greg (GOV) | West, Samantha (GOV) | | 3/10/2014 | RE: Call to discuss hybrid plans and negotiations – Confidential Communication | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001063 | Pleyte, Beth | Saxton, Thomas (Treasury) ; Headen, Frederick (Treasury) | MIStateTreasurer | Pleyte, Beth (Treasury) ; Lamphier, Wendy (Treasury) | 3/11/2014 | FW: In re City of Detroit, Michigan, Case No. 13-53846 - KCC on Behalf of Debtor - Notice of Amended Proposed Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001064 | Pleyte, Beth | Cousineau, Sara (Treasury) ; Pleyte, Beth (Treasury) | Saxton, Thomas (Treasury) | | 3/25/2014 | FW: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001065 | Pleyte, Beth | Saxton, Thomas (Treasury) | West, Samantha (GOV) | Pleyte, Beth (Treasury) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) | 3/26/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001066 | Pleyte, Beth | West, Samantha (GOV) | Saxton, Thomas (Treasury) | Pleyte, Beth (Treasury) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) | 3/26/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001067 | Pleyte, Beth | Pamela Steffy (psteffy@mersofmich.com); CDeRose@mersofmich.com; Monticello, Frank (AG) ; Schneider, Matthew (AG) ; Gustafson, Holly (AG) ; Saxton, Thomas (Treasury) ; Doyle, Maureen (Treasury) ; Clinton, Kevin (TREASURY) ; Pleyte, Beth (Treasury) ; Herbach, Michael (DTMB) ; Stoddard, Phil (DTMB) ; Flancher, Steven (AG) ; Vanden Bosch, Kerrie (DTMB) | West, Samantha (GOV) - on behalf of - Brader, Valerie (GOV) | | 4/8/2014 | Confidential: Attorney-Client Privilege: Conference Call | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001068 | Pleyte, Beth | | | | | Attachment: GRS Hybrid Plan - Material Terms | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_001069 | Pleyte, Beth | VanSickle, Michele (GOV) ; Gelisse, Ashley (TREASURY) ; West, Samantha (GOV) ; Tedder, Greg (GOV) | Pleyte, Beth (Treasury) | | 3/10/2014 | RE: Call to discuss hybrid plans and negotiations – Confidential Communication | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001070 | Pleyte, Beth | West, Samantha (GOV) ; Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) ; Doyle, Maureen (Treasury) | Pleyte, Beth (Treasury) | | 4/8/2014 | RE: Confidential: Attorney-Client Privilege | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001071 | Posthumus, Dick | Steven G. Howell ; Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Nelson, Margaret (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Posthumus, Dick (GOV) | Brader, Valerie (GOV) | Dawn R. Copley | 10/4/2013 | Additional Mediation Statement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001072 | Posthumus, Dick | | | | 10/7/2013 | State of Michigan's Confidential Mediation Statement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001073 | Posthumus, Dick | Brader, Valerie (GOV) | Schneider, Matthew (AG) | Gadola, Michael (GOV) ; Steven G. Howell ; Nelson, Margaret (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Posthumus, Dick (GOV) ; Dawn R. Copley ; Gustafson, Holly (AG) | 10/7/2013 | RE: Additional Mediation Statement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001074 | Posthumus, Dick | | | | 10/7/2014 | Attachment: State of Michigan's Confidential Mediation Statement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001075 | Posthumus, Dick | Schneider, Matthew (AG) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Steven G. Howell ; Nelson, Margaret (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Posthumus, Dick (GOV) ; Dawn R. Copley ; Gustafson, Holly (AG) | 10/7/2013 | Re: Additional Mediation Statement | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001076 | Posthumus, Dick | Schneider, Matthew (AG) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Steven G. Howell ; Nelson, Margaret (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Posthumus, Dick (GOV) ; Dawn R. Copley ; Gustafson, Holly (AG) | 10/7/2013 | Re: Additional Mediation Statement | Attorney Client Communication; Attorney Work Product; Deliberative process; Executive; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001077 | Posthumus, Dick | Brader, Valerie (GOV) ; Schneider, Matthew (AG) | Steven G. Howell | Gadola, Michael (GOV) ; Nelson, Margaret (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Posthumus, Dick (GOV) ; Dawn R. Copley ; Gustafson, Holly (AG) | 10/7/2013 | RE: Additional Mediation Statement | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001078 | Posthumus, Dick | Brader, Valerie (GOV) ; Schneider, Matthew (AG) | Gadola, Michael (GOV) | Steven G. Howell ; Nelson, Margaret (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Posthumus, Dick (GOV) ; Dawn R. Copley ; Gustafson, Holly (AG) | 10/7/2013 | RE: Additional Mediation Statement | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001079 | Posthumus, Dick | Schneider, Matthew (AG) ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | Steven G. Howell ; Nelson, Margaret (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Posthumus, Dick (GOV) ; Dawn R. Copley ; Gustafson, Holly (AG) | 10/7/2013 | RE: Additional Mediation Statement | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001080 | Posthumus, Dick | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001081 | Posthumus, Dick | Posthumus, Dick (GOV) | Brader, Valerie (GOV) | Nixon, John (DTMB) <NixonJ@michigan.gov> | 1/9/2014 | Re: Detroit settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001082 | Posthumus, Dick | Posthumus, Dick (GOV) | Sam Moore <sam@sam-moore.com> | | 1/17/2014 | Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001083 | Posthumus, Dick | Brader, Valerie (GOV) ; Snyder, Rick (GOV) ; Orr Kevyn D. | Muchmore, Dennis (GOV) | Posthumus, Dick (GOV) ; Durfee, Sally (GOV) ; Ackerman, Darin (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) | 2/4/2014 | RE: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001084 | Posthumus, Dick | Posthumus, Dick (GOV) | Ackerman, Darin (GOV) | | 2/4/2014 | Fwd: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001085 | Posthumus, Dick | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Holyfield, Jeff (GOV) ; Mcbride, Bill (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) ; Roberts, John (GOV) ; Rustem, William (GOV) ; Ackerman, Darin (GOV) ; Brown, Eric (GOV) ; Durfee, Sally (GOV) ; Brownfield, Michael (GOV) ; Tomich, Zak (GOV) ; Wurfel, Sara (GOV) | 8/2/2013 | Pension policy changes options memo | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001086 | Posthumus, Dick | Muchmore, Dennis (GOV) ; Gadola, Michael (GOV) ; Baird, Richard (GOV) ; Tedder, Greg (GOV) ; Brader, Valerie (GOV) | Posthumus, Dick (GOV) | | 4/21/2014 | RE: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001087 | Posthumus, Dick | Brader, Valerie (GOV) | Schneider, Matthew (AG) | Gadola, Michael (GOV) ; Steven G. Howell ; Nelson, Margaret (AG) ; Flancher, Steven (AG) ; Peter H. Ellsworth ; Kester K. So ; Posthumus, Dick (GOV) ; Dawn R. Copley ; Gustafson, Holly (AG) | 10/7/2013 | RE: Additional Mediation Statement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001088 | Posthumus, Dick | | | | | | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001089 | Posthumus, Dick | 'Norm Saari' <nsaari063@icloud.com> | Brader, Valerie (GOV) | Laura DuBreuil ; Posthumus, Dick (GOV) | 12/18/2013 | RE: Speaker Mtg with Judge Rosen | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001090 | Posthumus, Dick | | | | | | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001091 | Posthumus, Dick | Posthumus, Dick (GOV) ; Durfee, Sally (GOV) ; Ackerman, Darin (GOV) | Brader, Valerie (GOV) | | 1/28/2014 | FW: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001092 | Posthumus, Dick | snyderr11@michigan.gov | Posthumus, Dick (GOV) | Emmitt, Beth (GOV) ; Scott, Allison (GOV) ; Brader, Valerie (GOV) | 12/16/2013 | Meeting with Leaders | Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001093 | Posthumus, Dick | Ackerman, Darin (GOV) ; Durfee, Sally (GOV) | Posthumus, Dick (GOV) | | 12/16/2013 | FW: Meeting with Leaders | Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001094 | Posthumus, Dick | Snyder, Rick (GOV) | Posthumus, Dick (GOV) | Emmitt, Beth (GOV) ; Scott, Allison (GOV) ; Ackerman, Darin (GOV) ; Durfee, Sally (GOV) | 12/16/2013 | RE: Meeting with Leaders | Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001095 | Posthumus, Dick | Brader, Valerie (GOV) | Posthumus, Dick (GOV) | | 12/19/2013 | RE: Detroit Bankruptcy mediation information | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001096 | Posthumus, Dick | Nixon, John (DTMB)  Brader, Valerie (GOV) | Posthumus, Dick (GOV) | | 1/9/2014 | Detroit settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001097 | Posthumus, Dick | | | | 1/9/2014 | Memo to All legislators re:  Detroit Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001098 | Posthumus, Dick | 'annivorycalvert@comcast.net' | Posthumus, Dick (GOV) | Ackerman, Darin (GOV) ; Muchmore, Dennis (GOV) | 1/23/2014 | FW: Detroit Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001099 | Posthumus, Dick | Ackerman, Darin (GOV) ; Muchmore, Dennis (GOV) | Posthumus, Dick (GOV) | Durfee, Sally (GOV) | 1/23/2014 | RE: $350 million committment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001100 | Posthumus, Dick | Durfee, Sally (GOV) ; Ackerman, Darin (GOV) | Posthumus, Dick (GOV) | | 2/3/2014 | FW: Draft bill--CONFIDENTIAL--SUBJECT TO BANKRUPTCY COURT MEDIATION ORDER | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001101 | Posthumus, Dick | Muchmore, Dennis (GOV) ; Orr Kevyn D. ; Snyder, Rick (GOV) | Posthumus, Dick (GOV) | Durfee, Sally (GOV) ; Brader, Valerie (GOV) ; Ackerman, Darin (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) | 2/4/2014 | RE: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001102 | Posthumus, Dick | Rospond, Laurie (GOV) | Posthumus, Dick (GOV) | | 2/4/2014 | FW: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001103 | Posthumus, Dick | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) | Posthumus, Dick (GOV) | Brader, Valerie (GOV) ; Orr Kevyn D. ; Durfee, Sally (GOV) ; Ackerman, Darin (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) ; Rospond, Laurie (GOV) | 2/4/2014 | RE: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001104 | Posthumus, Dick | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) | Posthumus, Dick (GOV) | | 2/24/2014 | RE: Detroit Bankruptcy and Leaders | Attorney Client Communication; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001105 | Posthumus, Dick | Gadola, Michael (GOV) | Posthumus, Dick (GOV) | | 3/21/2014 | Re: State conditions ... | Attorney Client Communication; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001106 | Posthumus, Dick | Brader, Valerie (GOV) ; Snyder, Rick (GOV) | Posthumus, Dick (GOV) | Gadola, Michael (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Scott, Allison (GOV) | 3/25/2014 | RE: additional scenario information | Attorney Client Communication; Attorney Work Product; Deliberative process; Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001107 | Posthumus, Dick | Muchmore, Dennis (GOV) ; Ackerman, Darin (GOV) ; Durfee, Sally (GOV) ; Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Clement, Elizabeth (GOV) ; Roberts, John (DTMB) | Posthumus, Dick (GOV) | Snyder, Rick (GOV) | 4/15/2014 | Legislative letter | Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001108 | Posthumus, Dick | Muchmore, Dennis (GOV) ; Ackerman, Darin (GOV) ; Durfee, Sally (GOV) ; Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Clement, Elizabeth (GOV) ; Roberts, John (DTMB) | Posthumus, Dick (GOV) | Snyder, Rick (GOV) | 4/15/2014 | FW: Legislative letter | Attorney Client Communication; Deliberative process; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001109 | Posthumus, Dick | Muchmore, Dennis (GOV) ; Wurfel, Sara (GOV) ; Tedder, Greg (GOV) ; Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Ackerman, Darin (GOV) ; Durfee, Sally (GOV) | Posthumus, Dick (GOV) | | 4/17/2014 | RE: Detroit bankruptcy "grand bargain" | Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001110 | Posthumus, Dick | Posthumus, Dick (GOV) | Brader, Valerie (GOV) | | 1/27/2014 | Fwd: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001111 | Saxton, Thomas | Saxton, Thomas (Treasury) | Brader, Valerie (GOV) | Tedder, Greg (GOV) | 12/10/2013 | CONFIDENTIAL -- Subject to mediation order | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001112 | Saxton, Thomas | Saxton, Thomas (Treasury) | Stibitz, Brom (Treasury) > | | 12/30/2013 | FW: updated status for call tomorrow at 10 a.m. re Detroit/Mediation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001113 | Saxton, Thomas | Tedder, Greg (GOV) ; Rustem, William (GOV); Saxton, Thomas (Treasury) | Brader, Valerie (GOV) | | 1/7/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION. | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001114 | Saxton, Thomas | Evan Miller | Suzanne Taranto | | 6/29/2013 | For mediation actuarial values | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_001115 | Saxton, Thomas | | | | | PDF Attachment City of Detroit Baseline Plan EPBO and Expected Payments | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_001116 | Saxton, Thomas | | | | | PDF Attachment City of Detroit Baseline Plan Projected Active Headcount and Expected Payments | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_001117 | Saxton, Thomas | Evan Miller | Suzanne Taranto | | 1/23/2014 | For mediation actuarial valuations and plan design study DWSD | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001118 | Saxton, Thomas | | | | | Attachment Supplemental Agreement | | |
| PRIV_001119 | Saxton, Thomas | | | | | PDF: Confidential Draft Summary of Proposal Responses for Purposes of Discussion | Mediation | Document/email containing communication with mediation |
| PRIV_001120 | Saxton, Thomas | Murphy, Michael (AG) | Saxton, Thomas (Treasury) | Monticello, Frank (AG) ; Nelson, Margaret (AG) ; Robert, Carla M. (Treasury) ; MacDowell, Mary G. (Treasury) | 3/6/2012 | RE: AFSCME v Dillon, et al Resolution | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_001121 | Saxton, Thomas | | | | | PDF: Draft DWSD 10 year business plan | Common Interest Agreement | Document/email containing attorney work product |
| PRIV_001122 | Saxton, Thomas | Pleyte, Beth (Treasury) | Saxton, Thomas (Treasury) | | 12/11/2013 | FW: CONFIDENTIAL -- Subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001123 | Saxton, Thomas | Clinton, Kevin (TREASURY) | Saxton, Thomas (Treasury) | | 12/20/2013 | FW: CONFIDENTIAL -- subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001124 | Saxton, Thomas | | | | | Attachment: City of Detroit Proposal for Creditors | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001125 | Saxton, Thomas | Pleyte, Beth (Treasury) | Saxton, Thomas (Treasury) | | 1/13/2014 | FW: Draft POA Slides | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001126 | Saxton, Thomas | Pleyte, Beth (Treasury) | Saxton, Thomas (Treasury) | | 1/13/2014 | FW: CONFIDENTIAL, SUBJECT TO MEDIATION ORDER AND COMMON INTEREST AGREEMENT | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Deliberative process; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001127 | Saxton, Thomas | Sue McCormick <mccormick@dwsd.org> | Saxton, Thomas (Treasury) | Brader, Valerie (GOV) ; Pleyte, Beth (Treasury) ; Nicolette Bateson <bateson@dwsd.org>; Creal, William (DEQ) | 1/21/2014 | RE: DWSD | Mediation | |
| PRIV_001128 | Saxton, Thomas | Creal, William (DEQ) | Saxton, Thomas (Treasury) | | 1/21/2014 | Re: DWSD | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001129 | Saxton, Thomas | | | | | PDF: City of Detroit $350,000,000 Post Petition Loan Key Terms & Conditions | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001130 | Saxton, Thomas | Brader, Valerie (GOV) ; Rustem, William (GOV) | Saxton, Thomas (Treasury) | Tedder, Greg (GOV) | 2/5/2014 | RE: Marketing Process for DWSD | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001131 | Saxton, Thomas | Kester K. So | Saxton, Thomas (Treasury) | | 2/12/2014 | FW: Resending | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001132 | Saxton, Thomas | Brader, Valerie (GOV) | Saxton, Thomas (Treasury) | Tedder, Greg (GOV) | 2/18/2014 | FW: DWSD bond treatment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001133 | Saxton, Thomas | | | | | Attachment: Draft Detroit SRF Loans spreadsheet | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001134 | Saxton, Thomas | Fillingham, Ann <AFillingham@dykema.com>; Barton, John (Treasury) | Saxton, Thomas (Treasury) | | 2/19/2014 | FW: DWSD bond treatment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001135 | Saxton, Thomas | Fillingham, Ann <AFillingham@dykema.com> | Saxton, Thomas (Treasury) | Barton, John (Treasury) ; Pleyte, Beth (Treasury) | 2/20/2014 | RE: DWSD bond treatment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001136 | Saxton, Thomas | Lee Donner <Lee.Donner@firstsw.com>; Barton, John (Treasury) | Saxton, Thomas (Treasury) | Anne Burger Entrekin <Anne.BurgerEntrekin@firstsw.com>; Ann Fillingham <afillingham@dykema.com> | 2/24/2014 | RE: dwsd | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001137 | Saxton, Thomas | Kevyn Orr ; Stacy Fox | Saxton, Thomas (Treasury) | Tedder, Greg (GOV) ; Brader, Valerie (GOV) ; Rustem, William (GOV) | 2/28/2014 | RE: Follow-up to our meeting this morning - DWSD contemplated bond sale - First Southwest | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001138 | Saxton, Thomas | Whitehouse, T J <thomas.j.whitehouse@jpmorgan.com> | Saxton, Thomas (Treasury) | Kester So (kso@dickinsonwright.com) | 3/19/2014 | RE: language, revised | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001139 | Saxton, Thomas | Workman, Wayne (TREASURY) | Saxton, Thomas (Treasury) | | 3/26/2014 | FW: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER -- UTGO settlement | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001140 | Saxton, Thomas | Kester K. So | Saxton, Thomas (Treasury) | | 3/28/2014 | FW: #22035825v3<ACTIVE> - Detroit - City Revised Draft UTGO Term Sheet 3/25- #22035825v4<ACTIVE> - Detroit - City Revised Draft UTGO Term Sheet 3/25 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001141 | Snyder, Rick | | | | | Attachment: Cities Spreadsheet | Deliberative process; Executive | Email containing pre-decisional deliberations |
| PRIV_001142 | Snyder, Rick | | | | | PDF: Memorandum of Understanding City of Reform Program | Deliberative process | |
| PRIV_001143 | Snyder, Rick | | | | | PDF: Memorandum of Understanding City of Reform Program | Deliberative process | |
| PRIV_001144 | Snyder, Rick | Isaacs, Carol (AG) ; Schneider, Matthew (AG) | Gadola, Michael (GOV) | | 6/6/2013 | Bankruptcy Questions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001145 | Snyder, Rick | | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Rustem, William (GOV); Tedder, Greg (GOV) ; Scott, Allison (GOV) ; Roberts, John (GOV) | 11/27/2013 | Decisions Needed re DWSD | Attorney Client Communication; Deliberative process; Mediation | Document/email containing communication with attorney |
| PRIV_001146 | Snyder, Rick | Snyder, Rick (GOV) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 12/17/2013 | Fwd: DIA Statewide Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001147 | Snyder, Rick | | | | 12/16/2013 | Attachment: The Detroit Institute of Arts –State of Michigan A Renewed Partnership - Draft | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001148 | Snyder, Rick | Gadola, Michael (GOV) ; Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (DTMB) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) | 12/26/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001149 | Snyder, Rick | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (DTMB) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001150 | Snyder, Rick | | | | | Memo: Detroit Mediation | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001151 | Snyder, Rick | Snyder, Rick (GOV) | Scott, Allison (GOV) | | 12/30/2013 | Confidential - subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001152 | Snyder, Rick | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) ; Tedder, Greg (GOV) ; Priest, Chris (GOV) ; Clinton, Kevin (TREASURY) ; Roberts, John (DTMB) ; Rustem, William (GOV); Snyder, Rick (GOV) | 12/31/2013 | Re: For tomorrow | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001153 | Snyder, Rick | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Muchmore, Dennis (GOV) ; Calley, Brian (GOV) ; Tedder, Greg (GOV) ; lukasz@paszek.com; Rustem, William (GOV); Roberts, John (DTMB) ; Priest, Chris (GOV) ; Clinton, Kevin (TREASURY) ; Saxton, Thomas (Treasury) | 12/31/2013 | CONFIDENTIAL – MEDIATION-- UTGO proceeds | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001154 | Snyder, Rick | Snyder, Rick (GOV) | Scott, Allison (GOV) | | 1/4/2014 | Fwd: Email for the Governor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001155 | Snyder, Rick | Snyder, Rick (GOV) | Steve Hamp | | 1/10/2014 | The Art Trust in support of the DIA and the Detroit Pensions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001156 | Snyder, Rick | | | | | Draft Statement of Detroit Bankruptcy Mediators concerning the Art Trust Plan | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001157 | Snyder, Rick | Snyder, Rick (GOV) | Gerald_Rosen | | 1/13/2014 | Fwd: Deal could come as early as today to protect DIA art, Detroit pen... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001158 | Snyder, Rick | Snyder, Rick (GOV) | Brader, Valerie (GOV) | lukasz@paszek.com; Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (DTMB) | 1/20/2014 | CONFIDENTIAL: numbers | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001159 | Snyder, Rick | Gerald_Rosen | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Snyder, Rick (GOV) ; Schneider, Matthew (AG) ; Scott, Allison (GOV) | 1/20/2014 | Detroit Mediation Settlement Terms | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001160 | Snyder, Rick | | | | 1/19/2014 | Detroit Settlement Conditions Draft Analysis | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001161 | Snyder, Rick | Brader, Valerie (GOV) | Gerald_Rosen | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Scott, Allison (GOV) ; Snyder, Rick (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001162 | Snyder, Rick | Brader, Valerie (GOV) | Gerald_Rosen | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Scott, Allison (GOV) ; Snyder, Rick (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001163 | Snyder, Rick | Gerald_Rosen | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Scott, Allison (GOV) ; Snyder, Rick (GOV) | 1/20/2014 | RE: Detroit Mediation Settlement Terms | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001164 | Snyder, Rick | Snyder, Rick (GOV) ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 1/20/2014 | Fwd: Detroit Mediation Settlement Terms | Attorney Client Communication; Deliberative process; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001165 | Snyder, Rick | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (DTMB) ; Scott, Allison (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms; Notice: Confidential - mediation related | Attorney Client Communication; Deliberative process; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001166 | Snyder, Rick | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV) ; Ellison, Melanie (GOV) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) | 1/21/2014 | Detroit mediation progress report | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001167 | Snyder, Rick | Snyder, Rick (GOV) | Baird, Richard (GOV) | Scott, Allison (GOV) | 1/23/2014 | Today's Meeting with Mike Duggan and Kevyn Orr | Deliberative process | Email containing pre-decisional deliberations |
| PRIV_001168 | Snyder, Rick | | | | | Statement of Detroit Bankruptcy Mediators | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001169 | Snyder, Rick | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Posthumus, Dick (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) | 1/25/2014 | Law to put $350M solution in place | Attorney Client Communication; Deliberative process; Mediation | |
| PRIV_001170 | Snyder, Rick | | | | 1/24/2014 | Draft 1: Senate House Bill | Attorney Client Communication; Deliberative process | |
| PRIV_001171 | Snyder, Rick | | | | | Draft Plan of Adjustment | Common Interest Agreement; Attorney Work Product | |
| PRIV_001172 | Snyder, Rick | | | | 1/26/2014 | Working Draft City of Detroit Proposed Plan of Adjustment | Common Interest Agreement | |
| PRIV_001173 | Snyder, Rick | | | | | Draft Treatment of Claims document | Common Interest Agreement | |
| PRIV_001174 | Snyder, Rick | Snyder, Rick (GOV) | Gerald_Rosen | | 1/27/2014 | A preview of our 4 PM conference call ... | Deliberative process; Executive | |
| PRIV_001175 | Snyder, Rick | | | | | Statement of Detroit Bankruptcy Mediators | Mediation | |
| PRIV_001176 | Snyder, Rick | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Scott, Allison (GOV) | 1/28/2014 | FW: Potential Sources of Revenue (Settlement) CONFIDENTIAL/ ATTORNEY-CLIENT COMMUNICATION | Attorney Client Communication; Common Interest Agreement; Mediation | |
| PRIV_001177 | Snyder, Rick | | | | | Potential State Settlement Revenue Sources | Mediation | |
| PRIV_001178 | Snyder, Rick | | | | | Draft Plan of Adjustment | Common Interest Agreement; Attorney Work Product; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001179 | Snyder, Rick | | | | | City of Detroit Plan of adjustment scenarios | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001180 | Snyder, Rick | Wurfel, Sara (GOV) | Brader, Valerie (GOV) | Tedder, Greg (GOV) ; Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Agen, Jarrod (GOV) ; Gadola, Michael (GOV) ; Scott, Allison (GOV) | 1/31/2014 | Re: WSJ broke the story | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001181 | Snyder, Rick | Snyder, Rick (GOV) ; Brader, Valerie (GOV) | Gadola, Michael (GOV) | Wurfel, Sara (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) | 1/31/2014 | RE: WSJ broke the story | Attorney Client Communication; Attorney Work Product; Deliberative process; Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001182 | Snyder, Rick | | | | | City of Detroit Illustrative Cash Flow Forecast - Work in Progress | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001183 | Snyder, Rick | | | | | Project Piston Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001184 | Snyder, Rick | | | | | House Republican Detroit Settlement Action Plan: Commitment and Conditions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001185 | Snyder, Rick | Muchmore, Dennis (GOV); Snyder, Rick (GOV); Brader, Valerie (GOV) | Kevyn Orr | Scott, Allison (GOV); Ackerman, Darin (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Durfee, Sally (GOV); Stacy Fox | 2/4/2014 | RE: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Deliberative process; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001186 | Snyder, Rick | Snyder, Rick (GOV) | Gerald_Rosen | | 2/5/2014 | Recap on UTGOs | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001187 | Snyder, Rick | Gerald_Rosen | Blackstone Advisory Partners | | 2/4/2014 | UTGOs | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001188 | Snyder, Rick | Snyder, Rick (GOV); Gadola, Michael (GOV) | Brader, Valerie (GOV) | Muchmore, Dennis (GOV) | 2/5/2014 | RE: Recap on UTGOs | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001189 | Snyder, Rick | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV); Muchmore, Dennis (GOV) | 2/5/2014 | Re: Recap on UTGOs | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001190 | Snyder, Rick | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV); Saxton, Thomas (Treasury); Tedder, Greg (GOV); Muchmore, Dennis (GOV); Ellison, Melanie (GOV); Scott, Allison (GOV); Clement, Elizabeth (GOV); Clinton, Kevin (TREASURY); Clinton, Kevin (TREASURY); Roberts, John (DTMB); lukasz@paszek.com; Priest, Chris (GOV) | 2/14/2014 | FW: Detroit - Financials | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001191 | Snyder, Rick | | | | 2/14/2014 | Agenda Governor Rick Snyder Supplemental Briefing Plan of Adjustment | Common Interest Agreement; Deliberative process; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001192 | Snyder, Rick | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV); Scott, Allison (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV) | 2/18/2014 | Update--Meeting with Judge Rosen | Attorney Client Communication; Attorney Work Product; Deliberative process; Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001193 | Snyder, Rick | Tedder, Greg (GOV); Agen, Jarrod (GOV); Wurfel, Sara (GOV); Snyder, Rick (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Roberts, John (DTMB); Clinton, Kevin (TREASURY); Saxton, Thomas (Treasury) | Brader, Valerie (GOV) | | 2/20/2014 | Fwd: Plan of Adjustment CONFIDENTIAL – SUBJECT TO CI AND MEDIATION ORDER | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001194 | Snyder, Rick | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV); Brader, Valerie (GOV); Clement, Elizabeth (GOV) | 2/21/2014 | Retiree Committee | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001195 | Snyder, Rick | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV); lukasz@paszek.com; Priest, Chris (GOV); Gadola, Michael (GOV) | 2/21/2014 | LowIncomeModel: Confidential - Subject to mediation order | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001196 | Snyder, Rick | | | | | Attachment regarding low income model; cost to maintain threshold | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001197 | Snyder, Rick | | | | | Draft Post Bankruptcy Financial Oversight Options for City of Detroit | Deliberative process; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001198 | Snyder, Rick | Snyder, Rick (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV); Clement, Elizabeth (GOV) | 3/3/2014 | FW: Detroit | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001199 | Snyder, Rick | Administration/Senate | Brock Swartzle | Brian Mills, Scott Starr, Travis Wever | 3/3/2014 | Proposed Detroit Settlement | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001200 | Snyder, Rick | | | | | Draft Bill Art Institute Authorities Act | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001201 | Snyder, Rick | Brader, Valerie (GOV) | Calley, Brian (GOV) | Muchmore, Dennis (GOV) ; Snyder, Rick (GOV) ; Baird, Richard (GOV) ; Gadola, Michael (GOV) ; Scott, Allison (GOV) ; Tedder, Greg (GOV) | 3/4/2014 | Re: CONFIDENTIAL AND SUBJECT TO ATTY CLIENT PRIVILEGE | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001202 | Snyder, Rick | Snyder, Rick (GOV) ; Brader, Valerie (GOV) ; Baird, Richard (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) | Tedder, Greg (GOV) | Scott, Allison (GOV) ; Gadola, Michael (GOV) | 3/21/2014 | DRAFT SUMMARY - Financial Control Board for City of Detroit Post-Bankruptcy NYC Model | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001203 | Snyder, Rick | | | | | Draft Financial Control Board for City of Detroit, Post-Bankruptcy (New York City Financial Control Board Model) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001204 | Snyder, Rick | Snyder, Rick (GOV) | Gerald_Rosen | | 3/23/2014 | Fw: State Conditions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001205 | Snyder, Rick | | | | | Attachment: Confidential Conditions to Contribution by State of Michigan | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001206 | Snyder, Rick | | | | | Attachment: Exhibit 1 to Confidential Conditions to Contribution by State of Michigan | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001207 | Snyder, Rick | | | | | Attachment: Proposed Structure for Income Stabilization (State Portion) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001208 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) ; Scott, Allison (GOV) | 3/23/2014 | Re: A heads up about the "State conditions" ... | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001209 | Snyder, Rick | Baird, Richard (GOV) ; Snyder, Rick (GOV) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) ; Posthumus, Dick (GOV) | Brader, Valerie (GOV) | | 4/15/2014 | AFSCME outsourcing terms-- CONFIDENTIAL, ATTY CLIENT, SUBJECT TO MEDIATION ORDER | Attorney Client Communication; Attorney Work Product; Deliberative process; Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001210 | Snyder, Rick | | | | | Attachment: Outsourcing terms - confidential subject to mediation order | Attorney Client Communication; Attorney Work Product; Deliberative process; Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001211 | Snyder, Rick | Brader, Valerie (GOV) | Posthumus, Dick (GOV) | Baird, Richard (GOV) ; Snyder, Rick (GOV) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) | 4/15/2014 | Re: AFSCME outsourcing terms-- CONFIDENTIAL, ATTY CLIENT, SUBJECT TO MEDIATION ORDER | Deliberative process; Executive; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001212 | Snyder, Rick | Brader, Valerie (GOV) | Wurfel, Sara (GOV) | Snyder, Rick (GOV) ; Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 4/15/2014 | RE: DRAFT statement on Detroit agreement with AFSCME, retired police and firefighers | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001213 | Snyder, Rick | | | | | Memo: Major Additions/Changes to City of Detroit Plan of Adjustment | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001214 | Snyder, Rick | Wurfel, Sara (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) ; Snyder, Rick (GOV) ; Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 4/15/2014 | Re: DRAFT statement on Detroit agreement with AFSCME, retired police and firefighers | Attorney Client Communication; Attorney Work Product; Deliberative process; Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001215 | Snyder, Rick | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Wurfel, Sara (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) | 4/16/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Deliberative process; Executive; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001216 | Snyder, Rick | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Wurfel, Sara (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) | 4/16/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Attorney Client Communication; Attorney Work Product; Deliberative process; Executive; Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001217 | Snyder, Rick | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) | 10/24/2013 | For meeting with Judge Rosen tomorrow | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001218 | Snyder, Rick | | | | 10/7/2014 | State of Michigan's Confidential Mediation Statement | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001219 | Snyder, Rick | Snyder, Rick (GOV) | Scott, Allison (GOV) | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | 3/23/2014 | Call at 4:30 today - not yet showing on calendar | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001220 | Snyder, Rick | Snyder, Rick (GOV) ; Scott, Allison (GOV) | Wisniewski, Wendy (GOV) | Muchmore, Dennis (GOV) ; Roberts, John (DTMB) | 6/5/2013 | Fwd: "Privileged and Confidential" - Not Subject to Disclosure Under FOIA - Detroit - Creditor Proposal Outline | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email containing communication with attorney |
| PRIV_001221 | Snyder, Rick | | | | | Draft Proposal for Creditors | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_001222 | Snyder, Rick | Snyder, Rick (GOV) ; Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Baird, Richard (GOV) | Wurfel, Sara (GOV) | Agen, Jarrod (GOV) ; Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 4/15/2014 | DRAFT statement on Detroit agreement with AFSCME, retired police and firefighers | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001223 | Snyder, Rick | | | | | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001224 | Snyder, Rick | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Wurfel, Sara (GOV) ; Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 4/15/2014 | Re: DRAFT statement on Detroit agreement with AFSCME, retired police and firefighers | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001225 | Snyder, Rick | Brader, Valerie (GOV) ; Snyder, Rick (GOV) | Wurfel, Sara (GOV) | Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 4/15/2014 | RE: DRAFT statement on Detroit agreement with AFSCME, retired police and firefighers | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001226 | Snyder, Rick | Wurfel, Sara (GOV) | Brader, Valerie (GOV) | Snyder, Rick (GOV) ; Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 4/15/2014 | Re: DRAFT statement on Detroit agreement with AFSCME, retired police and firefighers | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001227 | Snyder, Rick | Wurfel, Sara (GOV) | Brader, Valerie (GOV) | Snyder, Rick (GOV) ; Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 4/15/2014 | Revised plan of action on POA – Atty client, confidential | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001228 | Snyder, Rick | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Wurfel, Sara (GOV) ; Snyder, Rick (GOV) ; Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 4/15/2014 | Re: Revised plan of action on POA – Atty client, confidential | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001229 | Snyder, Rick | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) | Wurfel, Sara (GOV) | Scott, Allison (GOV) | 4/16/2014 | FW: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001230 | Snyder, Rick | Wurfel, Sara (GOV) ; Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV) | 4/16/2014 | RE: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001231 | Snyder, Rick | Gadola, Michael (GOV) ; Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) | Wurfel, Sara (GOV) | Scott, Allison (GOV) | 4/16/2014 | RE: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001232 | Snyder, Rick | Snyder, Rick (GOV) | Wurfel, Sara (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) | 4/16/2014 | RE: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001233 | Snyder, Rick | Snyder, Rick (GOV) | Wurfel, Sara (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) | 4/16/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001234 | Snyder, Rick | | | | 12/18/2013 | Detroit Mediation 131218 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001235 | Snyder, Rick | Brader, Valerie (GOV) | Snyder, Rick (GOV) | Scott, Allison (GOV) ; Tedder, Greg (GOV) | 12/18/2013 | Detroit Mediation 131218 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001236 | Snyder, Rick | Scott, Allison (GOV) | Snyder, Rick (GOV) | | 12/19/2013 | Fwd: Detroit Mediation 131218 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001237 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (DTMB) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001238 | Snyder, Rick | Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Snyder, Rick (GOV) | Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (DTMB) ; Scott, Allison (GOV) ; Gadola, Michael (GOV) | 12/30/2013 | Re: Confidential - subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001239 | Snyder, Rick | Hansen, Rachel (GOV) | Snyder, Rick (GOV) | | 1/7/2014 | FW: Detroit mediation -- confidential | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001240 | Snyder, Rick | Brader, Valerie (GOV) | Snyder, Rick (GOV) | | 1/7/2014 | RE: Detroit mediation -- confidential | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001241 | Snyder, Rick | Wurfel, Sara (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) ; Roberts, John (DTMB) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | 1/12/2014 | Re: Notice: subject to mediation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001242 | Snyder, Rick | Brader, Valerie (GOV) | Snyder, Rick (GOV) | | 1/15/2014 | FW: Developments ... | Mediation; Personal Information | Document/email discussing a subject incident to mediation |
| PRIV_001243 | Snyder, Rick | Brader, Valerie (GOV) | Snyder, Rick (GOV) | Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) ; Roberts, John (DTMB) | 1/19/2014 | Re: Detroit Settlement Conditions | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001244 | Snyder, Rick | Brader, Valerie (GOV) | Snyder, Rick (GOV) | Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) ; Roberts, John (DTMB) | 1/19/2014 | Re: Detroit Revised Conditions Draft | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001245 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) ; Roberts, John (DTMB) | 1/19/2014 | Re: Settlement List | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001246 | Snyder, Rick | Brader, Valerie (GOV) ; Gadola, Michael (GOV) | Snyder, Rick (GOV) | | 1/19/2014 | Fwd: Brian Dickerson: Foundations and auto show spotlight magnify pres... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001247 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Tedder, Greg (GOV) ; Roberts, John (DTMB) | 1/20/2014 | Re: Settlement List | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001248 | Snyder, Rick | Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) ; Roberts, John (DTMB) ; Scott, Allison (GOV) | 1/20/2014 | Fwd: Grand Bargain ****SUBJECT TO FEDERAL MEDIATION ORDER—PRIVILEGED/CONFIDENTIAL COMMUNICATION—DO NOT FORWARD*** | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001249 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001250 | Snyder, Rick | Jase Bolger | Snyder, Rick (GOV) | | 1/20/2014 | Fwd: CONFIDENTIAL: numbers | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001251 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (DTMB) ; Scott, Allison (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms; Notice: Confidential - mediation related | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001252 | Snyder, Rick | Brader, Valerie (GOV) | Snyder, Rick (GOV) | Agen, Jarrod (GOV) ; Muchmore, Dennis (GOV) ; Scott, Allison (GOV) ; Wurfel, Sara (GOV) ; Tedder, Greg (GOV) ; Roberts, John (DTMB) | 1/21/2014 | Re: Draft Mediation Settlement Release (JA).docx | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001253 | Snyder, Rick | Gerald_Rosen' | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) ; Posthumus, Dick (GOV) ; Agen, Jarrod (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) | 1/21/2014 | Draft Settlement Conditions; Notice: Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001254 | Snyder, Rick | Agen, Jarrod (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) ; Roberts, John (DTMB) ; Reid, Teresa (GOV) >; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Wurfel, Sara (GOV) ; Scott, Allison (GOV) ; Ellison, Melanie (GOV) ; Emmitt, Beth (GOV) ; Posthumus, Dick (GOV) | 1/21/2014 | Re: Comms Documents for Detroit Press Event | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001255 | Snyder, Rick | Scott, Allison (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Tedder, Greg (GOV) | 1/22/2014 | Fwd: BRAVO! ... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001256 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Tedder, Greg (GOV) ; Scott, Allison (GOV) ; Brader, Valerie (GOV) | 1/23/2014 | Re: Mediators Statement of appreciation for Legislative Leaders support | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001257 | Snyder, Rick | Brader, Valerie (GOV) | Snyder, Rick (GOV) | Gadola, Michael (GOV) | 1/27/2014 | Fwd: A preview of our 4 PM conference call ... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001258 | Snyder, Rick | Gerald_Rosen | Snyder, Rick (GOV) | | 1/27/2014 | Re: A preview of our 4 PM conference call ... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001259 | Snyder, Rick | Gerald_Rosen | Snyder, Rick (GOV) | | 1/27/2014 | Re: A preview of our 4 PM conference call ... | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001260 | Snyder, Rick | Jase Bolger | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) ; Norm Saari ; Brock Swartzle ; Brader, Valerie (GOV) ; Gadola, Michael (GOV) | 1/28/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001261 | Snyder, Rick | Posthumus, Dick (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) ; Orr Kevyn D. ; Durfee, Sally (GOV) ; Brader, Valerie (GOV) ; Ackerman, Darin (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) | 2/4/2014 | Re: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001262 | Snyder, Rick | Muchmore, Dennis (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Orr Kevyn D. ; Posthumus, Dick (GOV) ; Durfee, Sally (GOV) ; Ackerman, Darin (GOV) ; Tedder, Greg (GOV) ; Scott, Allison (GOV) | 2/4/2014 | Re: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001263 | Snyder, Rick | Brader, Valerie (GOV) ; Gadola, Michael (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | 2/5/2014 | Fwd: Recap on UTGOs | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001264 | Snyder, Rick | Gerald Rosen | Blackstone Advisory Partners | | 2/4/2014 | UTGOs | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001265 | Snyder, Rick | Agen, Jarrod (GOV) | Snyder, Rick (GOV) | Muchmore, Dennis (GOV) ; Wurfel, Sara (GOV) ; Tedder, Greg (GOV) ; Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Baird, Richard (GOV) ; Scott, Allison (GOV) ; Roberts, John (DTMB) ; Clement, Elizabeth (GOV) ; Wisniewski, Wendy (GOV) | 2/20/2014 | Re: POA Message Docs | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001266 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) ; Scott, Allison (GOV) | 3/23/2014 | Re: A heads up about the "State conditions" … | Mediation | |
| PRIV_001267 | Snyder, Rick | Brader, Valerie (GOV) | Snyder, Rick (GOV) | Gadola, Michael (GOV) ; Scott, Allison (GOV) ; Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | 3/24/2014 | Re: Conf call today | Executive; Mediation | |
| PRIV_001268 | Snyder, Rick | Wurfel, Sara (GOV) | Snyder, Rick (GOV) | Calley, Brian (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Posthumus, Dick (GOV) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) ; Wisniewski, Wendy (GOV) | 4/15/2014 | Re: DRAFT statement on Detroit agreement with AFSCME, retired police and firefighers | Mediation | |
| PRIV_001269 | Snyder, Rick | Wurfel, Sara (GOV) | Snyder, Rick (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) | 4/16/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | |
| PRIV_001270 | Snyder, Rick | Wurfel, Sara (GOV) | Snyder, Rick (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) | 4/16/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | |
| PRIV_001271 | Snyder, Rick | Wurfel, Sara (GOV) | Snyder, Rick (GOV) | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) | 4/16/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | |
| PRIV_001272 | Snyder, Rick | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Wurfel, Sara (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) ; Agen, Jarrod (GOV) ; Scott, Allison (GOV) | 4/16/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | | |
| PRIV_001273 | Snyder, Rick | Snyder, Rick (GOV) | Jase Bolger | Muchmore, Dennis (GOV) ; Norm Saari ; Brock Swartzle | 1/27/2014 | Fwd: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | |
| PRIV_001274 | Snyder, Rick | Jase Bolger ; Snyder, Rick (GOV) | Muchmore, Dennis (GOV) | Norm Saari ; Brock Swartzle ; Gadola, Michael (GOV) | 1/27/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | | |
| PRIV_001275 | Snyder, Rick | Gerald E. Rosen | Snyder, Rick (GOV) | Brader, Valerie (GOV) ; Muchmore, Dennis (GOV) | 1/27/2014 | Fwd: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | |
| PRIV_001276 | Snyder, Rick | Muchmore, Dennis (GOV) | Snyder, Rick (GOV) | Jase Bolger ; Norm Saari ; Brock Swartzle ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) | 1/27/2014 | Re: Detroit Pension Settlement - Notice - Confidential subject to Mediation Order | Mediation | |
| PRIV_001277 | Tedder, Greg | | | | | Witness Preparation Responsibilities | Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product |
| PRIV_001278 | Tedder, Greg | Brader, Valerie (GOV) | Tedder, Greg | | | RE: Detroit | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001279 | Tedder, Greg | Calley, Brian (GOV) ; Brader, Valerie (GOV) | Tedder, Greg | Muchmore, Dennis (GOV) ; Snyder, Rick (GOV) ; Baird, Richard (GOV) ; Gadola, Michael (GOV) ; Scott, Allison (GOV) | | RE: CONFIDENTIAL AND SUBJECT TO ATTY CLIENT PRIVILEGE | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001280 | Tedder, Greg | Snyder, Rick (GOV) ; Gadola, Michael (GOV) | Tedder, Greg | Brader, Valerie (GOV) ; Wurfel, Sara (GOV) ; Baird, Richard (GOV) ; Agen, Jarrod (GOV) ; Muchmore, Dennis (GOV) ; Scott, Allison (GOV) ; Roberts, John (GOV) ; Clement, Elizabeth (GOV) ; Wisniewski, Wendy (GOV) ; Priest, Chris (GOV) ; lukasz@paszek.com | | RE: POA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001281 | Tedder, Greg | Thomas A Wilson | Tedder, Greg | Bruce Bennett ; Brader, Valerie (GOV) ; David G. Heiman ; Heather Lennox ; orrk@detroitmi.gov | | RE: Detroit - Draft Plan/Disclosure Statement/Summary | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001282 | Tedder, Greg | Brader, Valerie (GOV) ; Priest, Chris (GOV) | Tedder, Greg | Gadola, Michael (GOV) | | RE: KEY ERROR IN PLAN | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001283 | Tedder, Greg | adias@aragonglobal.com | Tedder, Greg | | | FW: Request to Discuss Detroit Art Deal - Gov. Snyder Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001284 | Tedder, Greg | Tedder, Greg (GOV) ; Rustem, William (GOV) ; Saxton, Thomas (Treasury) | Brader, Valerie (GOV) | | 1/7/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION. | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_001285 | Tedder, Greg | adias@aragonglobal.com | Tedder, Greg | | 1/27/2014 | FW: Request to Discuss Detroit Art Deal - Gov. Snyder Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001286 | Tedder, Greg | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) | Tedder, Greg | Wisniewski, Wendy (GOV) | | RE: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Mediation | Document/email containing communication with attorney |
| PRIV_001287 | Tedder, Greg | Brader, Valerie (GOV) | Tedder, Greg | | 12/9/2013 | RE: Detroit Documents Needed - Attorney-Client Privilege and Subject to Mediation | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001288 | Tedder, Greg | Muchmore, Dennis (GOV) ; Scott, Allison (GOV) | Tedder, Greg | Wisniewski, Wendy (GOV) ; Brader, Valerie (GOV) | 12/10/2013 | FW: December 11th Governor's meeting material | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product |
| PRIV_001289 | Tedder, Greg | Snyder, Rick (GOV) | Tedder, Greg (GOV) | Scott, Allison (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Wisniewski, Wendy (GOV) | 12/16/2013 | Document #2 for 3:15 call | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001290 | Tedder, Greg | Charles M. Moore ; Evan Miller ; Stacy Fox ; David G. Heiman | Tedder, Greg (GOV) | Orr, Kevyn | 12/18/2013 | Fwd: Pension leadership issue re Detroit | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001291 | Tedder, Greg | Ashley Gelisse ; Priest, Chris (GOV) | Tedder, Greg (GOV) | Brader, Valerie (GOV) | 12/20/2013 | FW: Detroit Retiree Health Population & Medicare | Mediation | Document/email containing attorney work product |
| PRIV_001292 | Tedder, Greg | Gelisse, Ashley (TREASURY) ; Saxton, Thomas (Treasury) ; Chris DeRose (CDeRose@mersofmich.com) | Tedder, Greg (GOV) | Brader, Valerie (GOV) | 12/20/2013 | FW: CONFIDENTIAL DRAFT SLIDE DECK FOR MEDIATORS – Pension POA.pptx | Mediation | Document/email containing attorney work product |
| PRIV_001293 | Tedder, Greg | Brader, Valerie (GOV) ; Chris DeRose (CDeRose@mersofmich.com); Saxton, Thomas (Treasury) ; Gelisse, Ashley (TREASURY) | Tedder, Greg (GOV) | | 12/20/2013 | FW: CONFIDENTIAL – subject to mediation order | Mediation | Document/email containing attorney work product |
| PRIV_001294 | Tedder, Greg | | | | | Attachment: Cash Flow Analysis Request to Milliman | Mediation | Document/email containing attorney work product |
| PRIV_001295 | Tedder, Greg | Baird, Richard (GOV) | Doak, James <james.doak@millerbuckfire.com> | Dillon, Andy (Treasury) ; Saxton, Thomas (Treasury) ; Stibitz, Brom (Treasury) >; Tedder, Greg (GOV) ; 'dgheiman@jonesday.com'; 'cball@jonesday.com'; 'bbennett@jonesday.com'; Buckfire, Ken <ken.buckfire@millerbuckfire.com>; Herman, Kyle <kyle.herman@millerbuckfire.com> | 4/14/2013 | 4/14 Policy matrix for State participation coordination | Common Interest Agreement | Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001296 | Tedder, Greg | | | | | Policy Matrix for State Participation Coordination; Attachment Detroit Initiatives Matrix | Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product |
| PRIV_001297 | Tedder, Greg | Saxton, Thomas (Treasury) | Brader, Valerie (GOV) | Tedder, Greg (GOV) | 12/10/2013 | CONFIDENTIAL – Subject to mediation order | Mediation | Document/email containing communication with attorney |
| PRIV_001298 | Tedder, Greg | | | | | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Common Interest Agreement; Mediation | Document/email containing attorney work product |
| PRIV_001299 | Tedder, Greg | Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Document/email containing attorney work product |
| PRIV_001300 | Tedder, Greg | Kevyn Orr ; Bruce Bennett ; David Heiman ; Daniel T Moss <dtmoss@jonesday.com>; gshumaker@JonesDay.com; gstewart@JonesDay.com; Heather Lennox ; tlcullen@JonesDay.com; Orr, Kevyn | Eunice Hayes <HayesE@detroitmi.gov> | Stacy Fox ; Sonya Mays <MaysS@detroitmi.gov>; Speights, Detrich (MSP) ; Tedder, Greg (GOV) | 3/26/2014 | KO - Conference Call re: Plan Litigation | Attorney Client Communication; Attorney Work Product | Document/email containing attorney work product |
| PRIV_001301 | Tedder, Greg | Stacy Fox ; Sonya Mays <MaysS@detroitmi.gov>; Tedder, Greg (GOV) | Bill Nowling | | 3/31/2014 | Fwd: Detroit - Summary of Material Changes in Amended Plan | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_001302 | Tedder, Greg | | | | | Attachment: Amended Plan for the Adjustment of Debts of the City of Detroit – Summary of Material Changes | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_001303 | Tedder, Greg | | | | | Attachment: Amended Plan of Adjustment Overview: Estimated Percentage Recoveries | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_001304 | Tedder, Greg | | | | | Attachment: Summary of Key Terms of Amended Plan for the Adjustment of Debts of the City of Detroit (March 31, 2014) | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_001305 | Tedder, Greg | Tedder, Greg (GOV) ; Wurfel, Sara (GOV) | Bill Nowling | | 4/15/2014 | Fwd: CONFIDENTIAL | Common Interest Agreement | Document/email containing attorney work product |
| PRIV_001306 | Tedder, Greg | Tedder, Greg (GOV) ; Wurfel, Sara (GOV) | Bill Nowling | | 4/15/2014 | POA Changes | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001307 | Tedder, Greg | Brader, Valerie (GOV) ; Clinton, Kevin (TREASURY) ; 'lukasz@paszek.com'; Saxton, Thomas (Treasury) ; Stoddard, Phil (DTMB) | Tedder, Greg (GOV) | | 1/2/2014 | RE: Detroit mediation -- confidential -- pensions | Mediation | Document/email containing communication with attorney |
| PRIV_001308 | Tedder, Greg | Priest, Chris (GOV) | Tedder, Greg (GOV) | | 1/2/2014 | FW: Mediation Agenda - confidential correspondence covered under mediation discussion | Mediation | Document/email containing attorney work product |
| PRIV_001309 | Tedder, Greg | | | | | Attachment: GRS Valuation 2012 | Common Interest Agreement; Mediation | Document/email containing attorney work product |
| PRIV_001310 | Tedder, Greg | | | | | Attachment: 71st Annual Actuarial Valuation of the Police | Common Interest Agreement; Mediation | Document/email containing attorney work product |
| PRIV_001311 | Tedder, Greg | | | | | Attachment: DGRS Freeze noCola | Common Interest Agreement; Mediation | Document/email containing attorney work product |
| PRIV_001312 | Tedder, Greg | | | | | Attachment: PFRS Freeze noCola | Common Interest Agreement; Mediation | Document/email containing attorney work product |
| PRIV_001313 | Tedder, Greg | Kevyn Orr | David G. Heiman | | 1/5/2014 | FW: Sunday Morning call with Lazard and Greenhill | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001314 | Tedder, Greg | | | | | Draft Discussion Materials DWSD | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001315 | Tedder, Greg | Brader, Valerie (GOV) | Tedder, Greg (GOV) | Gadola, Michael (GOV) ; Clinton, Kevin (TREASURY) | 1/10/2014 | RE: Conditions list | Mediation | Document/email containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001316 | Tedder, Greg | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Brader, Valerie (GOV) ; 'lukasz@paszek.com'; Priest, Chris (GOV) ; Saxton, Thomas (Treasury) ; Rustem, William (GOV); Clinton, Kevin (TREASURY) | Tedder, Greg (GOV) | Wisniewski, Wendy (GOV) ; Scott, Allison (GOV) | 1/13/2014 | FW: Draft POA Slides | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001317 | Tedder, Greg | Brader, Valerie (GOV) ; Wurfel, Sara (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) | Tedder, Greg (GOV) | | 1/13/2014 | FW: any problem with this statement? | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001318 | Tedder, Greg | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Roberts, John (GOV) | Tedder, Greg (GOV) | Scott, Allison (GOV) ; Brader, Valerie (GOV) | 1/13/2014 | FW: Drafts | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001319 | Tedder, Greg | | | | | Draft Plan of Adjustment | Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_001320 | Tedder, Greg | Brader, Valerie (GOV) ; Tom Saxton; Rustem, William (GOV) | Tedder, Greg (GOV) | | 1/22/2014 | FW: DWSD Materials | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001321 | Tedder, Greg | | | | | Draft DWSD/GRS Discussion with EM | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001322 | Tedder, Greg | Allard, Claire (GOV) | Tedder, Greg (GOV) | | 1/24/2014 | Re: Detroit TPs | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001323 | Tedder, Greg | Gadola, Michael (GOV) ; Lukasz Paszek ; Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 1/24/2014 | Fwd: [Detroit] Summary - Plan of Adjustment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001324 | Tedder, Greg | Agen, Jarrod (GOV) | Tedder, Greg (GOV) | | 1/24/2014 | Fwd: [Detroit] Summary - Plan of Adjustment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001325 | Tedder, Greg | Agen, Jarrod (GOV) ; Wurfel, Sara (GOV) | Tedder, Greg (GOV) | | 1/27/2014 | FW: Detroit - Summary of Plan | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001326 | Tedder, Greg | lukasz@paszek.com'; Saxton, Thomas (Treasury) ; Priest, Chris (GOV) | Tedder, Greg (GOV) | Brader, Valerie (GOV) | 1/31/2014 | FW: CONFIDENTIAL - Detroit - Draft Financial/Restructuring Analyses | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001327 | Tedder, Greg | VanSickle, Michele (GOV) | Tedder, Greg (GOV) | | 1/31/2014 | FW: CONFIDENTIAL - Detroit - Draft Financial/Restructuring Analyses | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001328 | Tedder, Greg | Agen, Jarrod (GOV) | Tedder, Greg (GOV) | Brader, Valerie (GOV) | 2/5/2014 | Re: Various stuff | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001329 | Tedder, Greg | Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 2/10/2014 | Re: Detroit Retirees | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001330 | Tedder, Greg | Priest, Chris (GOV) | Tedder, Greg (GOV) | | 2/10/2014 | Fwd: Detroit Retirees | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001331 | Tedder, Greg | Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 2/20/2014 | RE: POA/DS Release, Talkers and Summary | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001332 | Tedder, Greg | Thomas A Wilson' ; Brader, Valerie (GOV) | Tedder, Greg (GOV) | Bruce Bennett ; Heather Lennox | 2/20/2014 | RE: Detroit - Draft Plan/Disclosure Statement/Summary | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001333 | Tedder, Greg | Agen, Jarrod (GOV) ; Wurfel, Sara (GOV) | Tedder, Greg (GOV) | | 2/20/2014 | FW: Detroit - Draft Plan/Disclosure Statement/Summary | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001334 | Tedder, Greg | Thomas A Wilson | Tedder, Greg (GOV) | Bruce Bennett ; Brader, Valerie (GOV) ; Heather Lennox ; omk@detroitmi.gov; David G. Heiman | 2/20/2014 | Re: Detroit - Draft Plan/Disclosure Statement/Summary | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001335 | Tedder, Greg | Priest, Chris (GOV) ; Brader, Valerie (GOV) | Tedder, Greg (GOV) | Lukasz Paszek | 2/21/2014 | RE: Detroit - Draft Plan/Disclosure Statement/Summary | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001336 | Tedder, Greg | Priest, Chris (GOV) ; Brader, Valerie (GOV) | Tedder, Greg (GOV) | Lukasz Paszek | 2/21/2014 | RE: Detroit - Draft Plan/Disclosure Statement/Summary | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001337 | Tedder, Greg | Stacy Fox | Tedder, Greg (GOV) | | 2/24/2014 | FW: City of Detroit Restructuring – Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001338 | Tedder, Greg | Charles M. Moore | Tedder, Greg (GOV) | | 2/25/2014 | FW: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001339 | Tedder, Greg | Saxton, Thomas (Treasury) ; Stibitz, Brom (Treasury) >; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Clinton, Kevin (TREASURY) ; Baird, Richard (GOV) ; Gadola, Michael (GOV) | Tedder, Greg (GOV) | Scott, Allison (GOV) | 3/3/2014 | Post-EM Transition | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001340 | Tedder, Greg | Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 3/4/2014 | FW: Detroit | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001341 | Tedder, Greg | Liedel Steven (sliedel@dykema.com) | Tedder, Greg (GOV) | | 3/4/2014 | FW: Detroit | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001342 | Tedder, Greg | Baird, Richard (GOV) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 3/14/2014 | FW: DRAFT SUMMARY - Financial Control Board for City of Detroit Post-Bankruptcy NYC Model | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001343 | Tedder, Greg | Snyder, Rick (GOV) ; Brader, Valerie (GOV) ; Baird, Richard (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) | Tedder, Greg (GOV) | Scott, Allison (GOV) ; Gadola, Michael (GOV) | 3/21/2014 | DRAFT SUMMARY - Financial Control Board for City of Detroit Post-Bankruptcy NYC Model | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001344 | Tedder, Greg | Morrow, Mario (GOV) | Tedder, Greg (GOV) | Agen, Jarrod (GOV) | 4/1/2014 | Fwd: Detroit - Summary of Material Changes in Amended Plan | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001345 | Tedder, Greg | 'tweber@house.mi.gov' | Tedder, Greg (GOV) | | 4/2/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001346 | Tedder, Greg | Heather Lennox ; Stacy Fox ; Brader, Valerie (GOV) ; Gadola, Michael (GOV) | Tedder, Greg (GOV) | | 4/11/2014 | DRAFT POA Language re oversight | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001347 | Tedder, Greg | Heather Lennox | Tedder, Greg (GOV) | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Stacy Fox ; Thomas A Wilson | 4/12/2014 | Re: DRAFT POA Language re oversight | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_001348 | Tedder, Greg | Brader, Valerie (GOV) | Tedder, Greg (GOV) | | 4/15/2014 | FW: CONFIDENTIAL | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001349 | Tedder, Greg | Gadola, Michael (GOV) ; Muchmore, Dennis (GOV) | Tedder, Greg (GOV) | Wisniewski, Wendy (GOV) | 4/21/2014 | RE: City of Detroit -Confidential Mediation Communication | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001350 | Tedder, Greg | | VanSickle, Michele (GOV)  - on behalf of - Tedder, Greg (GOV) | | 2/10/2014 | Phone call with Darin Ackerman and Dan Papineau from Sen. Brandenburg's office | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001351 | Treasury Department Maureen Doyle | | | | | Materials Prepared for Discussion Financing Considerations | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_001352 | Treasury Department Tom Saxton | | | | | Upon further review, this document should not have been included with privilege log.  It is nonresponsive | Common Interest Agreement | Document/email containing attorney work product |
| PRIV_001353 | Treasury Department Tom Saxton | | | | | Memo Summary of Long Term Retireee Health Proposal | Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product |
| PRIV_001354 | Muchmore, Dennis | Snyder, Rick (GOV) | Agen, Jarrod (GOV) | Muchmore, Dennis (GOV); Scott, Allison (GOV); Wurfel, Sara (GOV); Tedder, Greg; Roberts, John (GOV) ; Brader, Valerie (GOV) | 1/20/2014 | Draft Mediation Settlement Release (JA).docx | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_001355 | Muchmore, Dennis | annivorycalvert@comcast.net' | Posthumus, Dick (GOV) | Ackerman, Darin (GOV); Muchmore, Dennis (GOV) | 1/23/2014 | FW: Detroit Bankruptcy Settlement Proposal | Mediation | Document/email discussing a subject incident to mediation |