# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

In re:                                                    Chapter 9

City of Detroit, Michigan,                                Case No. 13-53846

      Debtor.                                     Hon. Steven W. Rhodes

_____/

## CERTIFICATE OF SERVICE

      I, Peter J. Walsh, certify and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the balloting agent (the "Balloting Agent") for the City of Detroit, Michigan (the "City") in the above-captioned case.

1.  I submit this Certification in connection with the service of Solicitation Packages (as defined herein) for the *Fourth Amended Plan for the Adjustment of Debts of the City of Detroit (Dated May 5, 2014)* **[Docket No. 4392]** (the "Plan").

2.  On May 5, 2014, the Court entered its *Order Approving the Proposed Disclosure Statement* **[Docket No. 4401]** (the "Disclosure Statement Order") and on March 11, 2014, the Court entered its *Order (I) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject Plan of Adjustment and (II) Approving Notice Procedures Related to Confirmation of the Plan of Adjustment (Dated March 11, 2014)* **[Docket No. 2984]** (the "Solicitation Procedures Order").

3.  As the City's Balloting Agent, KCC is charged with the duty of preparing and distributing Solicitation Packages to creditors and other interested parties pursuant to the instructions set forth in the Disclosure Statement Order and the Solicitation Procedures Order.

4.  The court-approved solicitation materials (collectively, the "Solicitation Package") consist of the following:

    a.  a copy of the Confirmation Hearing Notice, attached hereto as **Exhibit A**;

    b.  a CD-ROM that includes the Plan, the Disclosure Statement and all exhibits thereto that have been filed in this case prior to the date of the mailing of the Solicitation Package;

    c.  the appropriate class-specific Ballot and/or Master Ballot for voting on the Plan;

    d.  a Ballot return envelope;

    e.  a copy of the  Rules for Tabulation of Ballots, attached hereto as **Exhibit B**;

    f.  a copy of the Notice of Voting Dispute Resolution Procedures, attached hereto as **Exhibit C**; and

g. a cover letter (i) describing the contents of the Solicitation Package, (ii) describing the contents of the CD-ROM and instructions for using the CD-ROM and (iii) providing information about how to obtain, at no charge, hard copies of any materials provided on the CD-ROM, attached hereto as **Exhibit D**.

5. On or before May 12, 2014, at my direction and under my supervision, employees of KCC sent, via Overnight mail to the parties identified in the exhibit attached hereto as **Exhibit E**, the appropriate quantity of Solicitation Packages, including the appropriate Class 1A Impaired DWSD Bond Claims Ballots, for subsequent forwarding to the beneficial holders of Class 1A Impaired DWSD Bonds, which securities are identified in the exhibit attached hereto as **Exhibit F**.

6. On or before May 12, 2014, at my direction and under my supervision, employees of KCC sent, via First Class Mail, copies of the Solicitation Packages, including the appropriate Class 1A Impaired DWSD Bond Claims Ballots and Master Ballots to the parties identified in the exhibit attached hereto as **Exhibit G**.

7. On or before May 12, 2014, at my direction and under my supervision, employees of KCC sent, via Overnight mail to the parties identified in the exhibit attached hereto as **Exhibit E**, the appropriate quantity of Solicitation Packages, including the appropriate Class 7 Limited Tax General Obligation Bond Claims Ballots, for subsequent forwarding to the beneficial holders of Class 7 Limited Tax General Obligation Bonds, which securities are identified in the exhibit attached hereto as **Exhibit H**.

8. On or before May 12, 2014, at my direction and under my supervision, employees of KCC sent, via First Class Mail, copies of the Solicitation Packages, including the appropriate Class 7 Limited Tax General Obligation Bond Claims Ballots and Master Ballots to the parties identified in the exhibit attached hereto as **Exhibit G**.

9. On or before May 12, 2014, at my direction and under my supervision, employees of KCC sent, via Overnight mail to the parties identified in the exhibit attached hereto as **Exhibit E**, the appropriate quantity of Solicitation Packages, including the appropriate Class 8 Unlimited Tax General Obligation Bond Claims Ballots, for subsequent forwarding to the beneficial holders of Class 8 Unlimited Tax General Obligation Bonds, which securities are identified in the exhibit attached hereto as **Exhibit I**.

10. On or before May 12, 2014, at my direction and under my supervision, employees of KCC sent, via First Class Mail, copies of the Solicitation Packages, including the appropriate Class 8 Unlimited Tax General Obligation Bond Claims Ballots and Master Ballots to the parties identified in the exhibit attached hereto as **Exhibit G**.

11. On or before May 12, 2014, at my direction and under my supervision, employees of KCC sent, via Overnight mail to the parties identified in the exhibit attached hereto as **Exhibit E**, the appropriate quantity of Solicitation Packages, including the appropriate Class 9 COP Claims Ballots, for subsequent forwarding to the beneficial holders of Class 9 COP Claims, which securities are identified in the exhibit attached hereto as **Exhibit J**.

12. On or before May 12, 2014, at my direction and under my supervision, employees of KCC sent, via First Class Mail, copies of the Solicitation Packages, including the appropriate Class 9 COP Claims Ballots and Master Ballots to the parties identified in the exhibit attached hereto as **Exhibit G**.

13. On or before May 12, 2014, at my direction and under my supervision, employees of KCC sent, via First Class Mail, the appropriate quantity of Solicitation Packages, including the appropriate Class 1A Impaired DWSD Bond Claims Ballot, Class 7 Limited Tax General Obligation Bond Claims Ballot, Class 8 Unlimited Tax General Obligation Bond Claims Ballot and Class 9 COP Claims Ballot, as appropriate, to each Insurer party identified in the exhibit attached hereto as **Exhibit K**.

14. On or before May 12, 2014, at my direction and under my supervision, employees of KCC sent, via Overnight mail to the parties identified in the exhibit attached hereto as **Exhibit L**, the appropriate quantity of the Notice of Non-Voting Status attached hereto as **Exhibit M** for subsequent forwarding to the holders of Class 1A Unimpaired DWSD Bonds and Class 6 Parking Bonds, which securities are identified in the exhibit attached hereto as **Exhibit N**.

15. On or before May 12, 2014, at my direction and under my supervision, employees of KCC sent, via First Class Mail, copies of the of the Notice of Non Voting Status to the parties identified in the exhibit attached hereto as **Exhibit G**.

16. On June 27, 2014, at my direction and under my supervision, employees of KCC sent, via electronic mail, a copy of the Class 9 COP Claims Ballot to Kirkland & Ellis, counsel to Syncora Guarantee Inc., at nornstein@kirkland.com.


Dated: July 21, 2014

/s/ Peter J. Walsh
Peter J. Walsh
KCC
1290 Avenue of the Americas
9th Floor
New York, NY 10104
Tel 917.281.4800

# Exhibit A

## UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

```
-------------------------------------------------------x
                                   :
In re                              : Chapter 9
                                   :
CITY OF DETROIT, MICHIGAN,         : Case No. 13-53846
                                   :
                    Debtor.        : Hon. Steven W. Rhodes
                                   :
                                   :
-------------------------------------------------------x
```

## NOTICE OF (I) APPROVAL OF DISCLOSURE STATEMENT, (II) HEARING(S) TO CONSIDER CONFIRMATION OF THE PLAN FOR THE ADJUSTMENT OF DEBTS OF THE CITY OF DETROIT AND (III) PROCEDURES AND DEADLINES REGARDING CONFIRMATION OF THE PLAN

PLEASE TAKE NOTICE OF THE FOLLOWING:

1.      **Approval of the Disclosure Statement.**  On May 5, 2014, the United States Bankruptcy Court for the Eastern District of Michigan (the "Bankruptcy Court") entered an order (Docket No. 4401) (the "Disclosure Statement Order") approving the *Fourth Amended Disclosure Statement with Respect to Fourth Amended Plan for the Adjustment of Debts of the City of Detroit* (Docket No. 4391) (as it may be amended, modified or supplemented, the "Disclosure Statement") filed by the City of Detroit, Michigan (the "City"), and authorizing the City to solicit votes to approve or reject the *Fourth Amended Plan for the Adjustment of Debts of the City of Detroit (May 5, 2014)* (as it may be amended, modified or supplemented, the "Plan") (Docket No. 4392).

2.      **Approval of Solicitation Procedures.**  On March 11, the Bankruptcy Court entered an order (Docket No. 2984) (the "Solicitation Procedures Order") granting the *Motion of the City of Detroit for Entry of an Order (I) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject Plan of Adjustment and (II) Approving Notice Procedures Related to Confirmation of the Plan of Adjustment* (the "Solicitation Procedures Motion"). Pursuant to the Solicitation Procedures Order, the Bankruptcy Court authorized the

City to solicit votes to accept or reject the Plan and to distribute solicitation packages containing solicitation materials related to voting.

3. **Confirmation Hearing.** A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held on **July 24, 2014 at 9:00 a.m.**, Eastern Time, before the Honorable Steven W. Rhodes, United States Bankruptcy Judge, in the United States District Court, 231 W. Lafayette Blvd., Detroit, Michigan 48226. The Confirmation Hearing may be continued from time to time without further notice other than the announcement by the Court of the adjourned date at the Confirmation Hearing or any continued hearing. The Plan may be modified or supplemented prior to, during or as a result of the Confirmation Hearing in accordance with the terms of the Plan and section 942 and other applicable sections of the Bankruptcy Code, without further notice.

4. **Objections to the Plan.** Objections, if any, to confirmation of the Plan were to have been filed with the Bankruptcy Court by all parties other than individual retirees and individual bondholders on or before **May 12, 2014**. Objections, if any, to confirmation of the Plan by individual retirees and individual bondholders must be filed with the Bankruptcy Court on or before **July 11, 2014**. Supplemental objections to the Plan arising as a result of discovery or the result of Plan voting must be filed with the Bankruptcy Court on or before **July 18, 2014**. All evidence in support of objections to the Plan must be submitted at or prior to the completion of the Confirmation Hearing. If a party files an objection to confirmation of the Plan that is not timely or otherwise does not comply with the procedures set forth herein, the objection will be denied and the party will not be heard at the Confirmation Hearings.

5. **Voting Record Date.** The Bankruptcy Court has set **April 14, 2014** as the "Voting Record Date" for voting on the Plan. A creditor is only entitled to vote on the Plan if it held claims against the City as of the Voting Record Date and is a member of a class of claims under the Plan that is entitled to vote on the Plan.

6. **Transferred Claims.** With respect to any claim that is transferred prior to the Voting Record Date, the transferee will be entitled to vote on the Plan on account of the transferred claim only if, prior to the Voting Record Date, (a) the transferee files a notice of the transfer with the Bankruptcy Court pursuant to Bankruptcy Rule 3001(e), and (b) (i) the objection deadline with respect to such transfer has passed and no party has objected to the transfer, (ii) if there are any objections to the transfer, such objections have been resolved or (iii) the transferor has signed a sworn statement confirming the validity of the

transfer.  If the transferee fails to satisfy these requirements prior to the Voting Record Date, then the transferor will be entitled to vote to accept or reject the Plan on account of the claims in question.

7.      **Voting Deadline.**  Votes to accept or reject the Plan must be received by the Balloting Agent by **5:00 p.m. Eastern Time on July 11, 2014**. Ballots, including Master Ballots, that are received after the deadline will not be counted.  Ballots and Master Ballots must be delivered to the Balloting Agent via U.S. Mail, overnight delivery or by hand.  Ballots and Master Ballots submitted by email, fax or any other electronic means will not be counted.

8.      **Tabulation Rules.**  The procedures for the tabulation of Ballots and Master Ballots (the "Tabulation Rules") are set forth in Exhibit 6C to the Solicitation Procedures Motion.  If any claimant seeks treatment of its claim for voting purposes, other than in accordance with the Tabulation Rules, the claimant shall be required to file a motion pursuant to Federal Rule of Bankruptcy Procedure 3018(a) for an order temporarily allowing its claim in a different amount or classification for purposes of voting on the Plan (a "Rule 3018 Motion").  Any such Rule 3018 Motion shall be served on counsel for the City so that it is received by the later of May 1, 2014 or 10 days after the date of service of a notice of objection, if any, to the applicable claim.  Any Ballot submitted by a claimant that files a Rule 3018 Motion shall be counted solely in accordance with the Tabulation Rules until the underlying claim is temporarily allowed by order of the Court for voting purposes in a different amount of classification.

9.      **Parties not Entitled to Vote.**  Claims in Classes 1B, 1C, 2A, 2B, 2C, 2D, 2E, 2F, 3, 4 and 6 under the Plan, and certain Claims in Classes 1A-1 through 1A-337 under the Plan, are unimpaired, and thus, holders of claims in those classes are deemed to accept the Plan and are not entitled to vote on the Plan. Claims in Class 16 will be disallowed under the Plan, and thus, holders of claims in Class 16 are deemed to reject the Plan and are not entitled to vote on the Plan. Accordingly, holders of claims in Classes 1B, 1C, 2A, 2B, 2C, 2D, 2E, 2F, 3, 4, 6, 16 and the unimpaired Classes among Classes 1A-1 through 1A-337 (collectively, the "Non-Voting Creditors") will not receive solicitation packages or Ballots. Instead, Non-Voting Creditors will receive a notice of non-voting status, and they may obtain copies of the Plan, Disclosure Statement and other documents as set forth in paragraph 11 below.  Non-Voting Creditors remain entitled to file objections to the Plan as set forth in paragraph 4 above.

## 10. PLAN INJUNCTIONS AND RELEASES

**The Plan provides for the following injunctive relief:**

a. **Plan Section III.D.5**

**Section III.D.5 of the Plan provides:**

> On the Effective Date, except as otherwise provided herein or in the Confirmation Order,
>
> > a. all Entities that have been, are or may be holders of Claims against the City, Indirect 36th District Court Claims or Indirect Employee Indemnity Claims, along with their Related Entities, shall be permanently enjoined from taking any of the following actions against or affecting the City or its property, DIA Corp. or its property, the DIA Assets, the Released Parties or their respective property and the Related Entities of each of the foregoing, with respect to such claims (other than actions brought to enforce any rights or obligations under the Plan and appeals, if any, from the Confirmation Order):
> >
> > > 1. commencing, conducting or continuing in any manner, directly or indirectly, any suit, action or other proceeding of any kind against or affecting the City or its property (including (A) all suits, actions and proceedings that are pending as of the Effective Date, which must be withdrawn or dismissed with prejudice, (B) Indirect 36th District Court Claims, and (C) Indirect Employee Indemnity Claims);
> > >
> > > 2. enforcing, levying, attaching, collecting or otherwise recovering by any manner or means, directly or indirectly, any judgment, award, decree or order against the City or its property;
> > >
> > > 3. creating, perfecting or otherwise enforcing in any manner, directly or indirectly, any encumbrance of any kind against the City or its property;

4.      asserting any setoff, right of subrogation or recoupment of any kind, directly or indirectly, against any obligation due the City or its property;

5.      proceeding in any manner in any place whatsoever that does not conform to or comply with the provisions of the Plan or the settlements set forth herein to the extent such settlements have been approved by the Bankruptcy Court in connection with Confirmation of the Plan; and

6.      taking any actions to interfere with the implementation or consummation of the Plan.

b.      All Entities that have held, currently hold or may hold any Liabilities released pursuant to the Plan will be permanently enjoined from taking any of the following actions against the State, the State Related Entities, the officers, board of trustees/directors, attorneys, advisors and professionals of the RDPFFA or the DRCEA, and the Released Parties or any of their respective property on account of such released Liabilities: (i) commencing, conducting or continuing in any manner, directly or indirectly, any suit, action or other proceeding of any kind; (ii) enforcing, levying, attaching, collecting or otherwise recovering by any manner or means, directly or indirectly, any judgment, award, decree or order; (iii) creating, perfecting or otherwise enforcing in any manner, directly or indirectly, any lien; (iv) asserting any setoff, right of subrogation or recoupment of any kind, directly or indirectly, against any obligation due the State, a State Related Entity, the officers, board of trustees/directors, attorneys, advisors and professionals of the RDPFFA or the DRCEA, or a Released Party; and (v) commencing or continuing any action, in any manner, in any place that does not comply with or is inconsistent with the provisions of the Plan.

### b.  Plan Section III.D.7

**Section III.D.7 of the Plan provides:**

> Without limiting any other applicable provisions of, or releases contained in, the Plan or any contracts, instruments, releases, agreements or documents to be entered into or delivered in connection with the Plan, as of the Effective Date, in consideration for the obligations of the City under the Plan and the consideration and other contracts, instruments, releases, agreements or documents to be entered into or delivered in connection with the Plan (including the State Contribution Agreement):
>
> > a.  each holder of a Claim that votes in favor of the Plan, to the fullest extent permissible under law, will be deemed to forever release, waive and discharge all Liabilities in any way relating to the City, the Chapter 9 Case, including the authorization given to file the Chapter 9 Case, the Plan, the Exhibits or the Disclosure Statement that such entity has, had or may have against the City, its Related Entities, the State, the State Related Entities and the Released Parties (which release will be in addition to the discharge of Claims provided herein and under the Confirmation Order and the Bankruptcy Code), provided, however, that the foregoing provisions shall not affect the liability of the City, its Related Entities and the Released Parties that otherwise would result from any act or omission to the extent that act or omission subsequently is determined in a Final Order to have constituted gross negligence or willful misconduct; provided further that this Section III.D.7.a shall not apply to any Exculpated Party; and provided further, however, that if Classes 10 and 11 vote to accept the Plan, but any necessary conditions precedent to the receipt of the initial funding from the State (pursuant to the State Contribution Agreement) and the DIA Funding Parties (pursuant to the DIA Settlement) that can be satisfied or waived by the applicable funding party prior to the Confirmation Hearing (including, but not limited to, adoption of relevant legislation and appropriations by the State and execution of necessary and irrevocable agreements for their funding

**commitments by each of the DIA Funding Parties, which conditions may not be waived) are not satisfied or waived by the applicable funding party prior to the Confirmation Hearing, then Holders of Claims in Classes 10 and 11 that voted to accept the Plan shall be deemed to have voted to reject the Plan, and the voluntary release set forth in the first sentence of this Section III.D.7.a shall not apply to Holders of Claims in Classes 10 and 11; and**

b. **if the State Contribution Agreement is consummated, each holder of a Pension Claim will be deemed to forever release, waive and discharge all Liabilities arising from or related to the City, the Chapter 9 Case, including the authorization given to file the Chapter 9 Case, the Plan, all Exhibits, the Disclosure Statement, PA 436 and its predecessor or replacement statutes, and Article IX, Section 24 of the Michigan Constitution that such party has, had or may have against the State and any State Related Entities. For the avoidance of doubt, the Plan does not release, waive or discharge obligations of the City that are established in the Plan or that arise from and after the Effective Date with respect to (i) pensions as modified by the Plan or (ii) labor-related obligations. Such post-Effective Date obligations shall be enforceable against the City or its representatives by active or retired employees and/or their collective bargaining representatives to the extent permitted by applicable non-bankruptcy law and/or the Plan.**

11. **Additional Information.** Requests for copies of the Disclosure Statement and the Plan by parties in interest may be made in writing to the Balloting Agent at Detroit Ballot Processing, c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 or by telephone at (877) 298-6236. In addition, any party may review the Plan, the Disclosure Statement, the Solicitation Procedures Motion, the Solicitation Procedures Order, and other relevant documents filed in this case, without charge, at http://www.kccllc.net/Detroit.

Dated: May 12, 2014                                    **BY ORDER OF THE COURT**

 /s/  Heather Lennox
David G. Heiman (OH 0038271)
Heather Lennox (OH 0059649)
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone: (216) 586-3939
Facsimile: (216) 579-0212
dgheiman@jonesday.com
hlennox@jonesday.com

Bruce Bennett (CA 105430)
JONES DAY
555 South Flower Street
Fiftieth Floor
Los Angeles, California 90071
Telephone: (213) 243-2382
Facsimile: (213) 243-2539
bbennett@jonesday.com

Jonathan S. Green (MI P33140)
Stephen S. LaPlante (MI P48063)
MILLER, CANFIELD, PADDOCK
AND STONE, P.L.C.
150 West Jefferson
Suite 2500
Detroit, Michigan  48226
Telephone: (313) 963-6420
Facsimile: (313) 496-7500
green@millercanfield.com
laplante@millercanfield.com

ATTORNEYS FOR THE CITY

# Exhibit B

# PROPOSED RULES FOR TABULATION OF BALLOTS

I.  Unless otherwise provided in the rules below, a claim will be deemed temporarily allowed for voting purposes in an amount equal to the full stated amount claimed by the holder of such claim to be an unsecured nonpriority claim in any proof of claim filed by the applicable bar date (or otherwise deemed timely filed under applicable law) to the extent that the proof of claim specifies a fixed or liquidated amount. Any additional contingent or unliquidated amounts will be temporarily disallowed for voting purposes.

II. If a claim is deemed allowed under the *Fourth Amended Plan for the Adjustment of Debts of the City of Detroit (May 5, 2014)* (Docket No. 4392) (as it may be amended, modified or supplemented, the "Plan"),[1] such claim will be temporarily allowed for voting purposes in the deemed allowed amount set forth in the Plan.

III. If a claim for which a proof of claim has been timely filed is marked or identified as contingent or unliquidated on its face or if the proof of claim does not otherwise specify a fixed or liquidated amount, such contingent or unliquidated claim will be temporarily allowed for voting purposes in the amount of $1.00.

IV. If a claim has been estimated or otherwise allowed for voting purposes by order of the Bankruptcy Court or by an agreement between the City and the creditor estimating or otherwise allowing a claim for voting purposes (an "Estimation Agreement"), such claim will be temporarily allowed for voting purposes in the amount so estimated or allowed by the Bankruptcy Court. The following shall apply to Estimation Agreements:

   a. With respect to any Estimation Agreement, the City must file a notice of such agreement (an "Estimation Notice") with the Bankruptcy Court and serve such Estimation Notice on (i) the affected creditor, (ii) the Retiree Committee appointed in the City's bankruptcy case, (iii) the United States Trustee for the Eastern District of Michigan and

---

[1] Capitalized terms not otherwise defined herein shall have the meaning given to them in the *Motion of the City of Detroit for Entry of an Order (I) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject Plan of Adjustment and (II) Approving Notice Procedures Related to Confirmation of the Plan of Adjustment*.

(iv) all parties that have requested notice pursuant to Federal Rule of
Bankruptcy Procedure 2002.

b.    Each Estimation Notice: (i) may address a single claim or multiple
claims; (ii) shall describe the pertinent terms of the Estimation
Agreement between the parties (including the amount in which the
creditor's claim will be temporarily allowed for voting purposes); and
(iii) provide that any party in interest may file written objections to the
Estimation Agreement described therein (an "<u>Estimation Objection</u>")
and serve such objection on the City and the affected creditor no later
than seven days after service of the Estimation Notice
(the "<u>Estimation Objection Deadline</u>").

c.    If no Estimation Objection is filed and served by the Estimation
Objection Deadline with respect to a particular Estimation Agreement,
the claim or claims addressed in the relevant Estimation Agreement
will be temporarily allowed for voting purposes as set forth in the
Estimation Agreement without further action of the parties or the
Bankruptcy Court.

d.    If an Estimation Objection is timely filed and served and such
Estimation Objection is not resolved consensually by the parties, the
claim or claims addressed in the Estimation Agreement will not be
temporarily allowed for voting purposes unless approved by an order
of the Bankruptcy Court.  The City or the claimant may schedule any
such Estimation Objection and the related Estimation Agreement for
hearing before the Bankruptcy Court.  Along with any notice of
hearing on a contested Estimation Agreement, the City may file
additional briefing in support of the agreement.

V.    If a claim is (a) either (i) not listed in the List of Creditors or (ii) listed in the
List of Creditors as contingent, unliquidated or disputed, and (b) a proof of
claim was not timely filed or deemed timely filed by an order of the
Bankruptcy Court prior to the Voting Deadline, then, unless the City has
consented otherwise in writing, such claim will be disallowed for voting
purposes pursuant to Bankruptcy Rule 3003(c)(2).[2]

---

[2]    Bankruptcy Rule 3003(c)(2) provides that "[a]ny creditor or equity security
holder whose claim or interest is not scheduled or scheduled as disputed,

VI.     If the City has filed and served an objection to a claim by May 15, 2014, such claim will be temporarily allowed or disallowed for voting purposes in accordance with the relief sought in the objection. If an objection does not identify the proposed amount of a claim (<u>e.g.</u>, if the claim remains subject to estimation or liquidation), then such claim will be temporarily allowed in the amount of $1.00.

VII.    If the automatic stay has been modified by an order of the Bankruptcy Court at least fifteen days before the Voting Deadline to permit a claim to be adjudicated, in whole or in part, in another court (including an appellate court), such claim will be temporarily allowed in the amount of $1.00.

VIII.   If a creditor identifies a claim amount on its Ballot that is less than the amount otherwise calculated in accordance with the tabulation rules set forth herein, the claim will be temporarily allowed for voting purposes in the lesser amount identified on such Ballot.

IX.     If a creditor submits a Ballot relating to a claim (a) for which there is no timely-filed proof of claim and there is no corresponding non-contingent, liquidated, undisputed claim held by such claim holder set forth in the List of Creditors, or (b) which has been disallowed, waived, or withdrawn by order of the Bankruptcy Court, by stipulation, or otherwise, then such Ballot will not be counted unless otherwise ordered by the Bankruptcy Court.

X.      Any Ballot that does not indicate either an acceptance or a rejection of the Plan, or indicates both an acceptance and a rejection of the Plan, will not be counted; <u>provided</u> that Beneficial, individual and insurer Ballots for voting Class 9 claims may indicate both acceptance and rejection of the Plan, consistent with the ability of Holders thereof to split their respective votes.

XI.     With respect to any Ballot that contains an option to make a Convenience Class Election or Settlement Election (each an "<u>Election</u>"), the Election

_____

(continued…)

contingent, or unliquidated shall file a proof of claim or interest within the time prescribed by subdivision (c)(3) of this rule; any creditor who fails to do so shall not be treated as a creditor with respect to such claim for the purposes of voting and distribution."

made on the Ballot will be deemed irrevocable and legally binding upon execution of the Ballot and confirmation of the Plan.

XII.     A Class 14 Ballot that (a) neither accepts nor declines the Convenience Class Election, (b) elects both to accept and decline the Convenience Class Election or (c) otherwise attempts to partially accept and partially decline the Convenience Class Election will be deemed to decline the Convenience Class Election.

XIII.    A Class 9 Ballot that (a) neither accepts nor declines the COP Settlement Election or (b) elects both to accept and decline the COP Settlement Election with respect to all Class 9 claims voted thereon will be deemed to decline the COP Settlement Election.

XIV.    Any Ballot that is not executed shall not be counted.

XV.     If a creditor casts more than one Ballot voting the same claim, the latest-dated properly executed Ballot received before the Voting Deadline will supersede any other previously-received Ballots.

XVI.    Any creditor with more than one claim in a particular class must vote all such claims either to accept the Plan or to reject the Plan; provided that Holders of Class 9 claims shall be permitted to split their respective votes, accepting the Plan with respect to certain Class 9 claims while rejecting the Plan with respect to others.  If any such creditor (other than a Holder of a Class 9 claim) casts a Ballot or Ballots purporting to split its vote with respect to claims in the same class, the Ballot or Ballots will not be counted.

XVII.   Any creditor with claims in more than one class must submit a separate Ballot for each class.  If a creditor uses a single Ballot to vote claims in more than one class, other than an insurer Ballot that is so designated, that Ballot will not be counted.

XVIII.  Ballots delivered by email, fax or any other electronic means will not be counted.

XIX.    If a transferor of a claim has already voted with respect to that claim, the transferee of such claim may not change that vote either before or after the Voting Deadline.

XX.     The following procedures shall apply with respect to the tabulation of Ballots submitted on account of claims in Classes 1A-1 through 1A-337, 7, 8 and 9 only.

a.     Votes cast through Nominees will be applied to the applicable positions held by such Nominees as of the Voting Record Date, as evidenced by the record and depository listings. Votes submitted by a Nominee shall not be counted in excess of the amount of debt securities held by such Nominee as of the Voting Record Date.

b.     If conflicting votes or "over-votes" are submitted by a Nominee, the City or Balloting Agent shall use reasonable efforts to reconcile discrepancies with the Nominee.

c.     If over-votes are submitted by a Nominee that are not reconciled prior to the preparation of the Ballot Tabulation Summary (as defined below), then the votes to accept and to reject the Plan shall be approved in the same proportion as the votes to accept and to reject the Plan submitted by the Nominee, but only to the extent of the Nominee's Voting Record Date position in the debt securities.

d.     For purposes of tabulating votes, each Beneficial Holder shall be deemed to have voted only the principal amount of its securities.

e.     A single Nominee may complete and deliver to the Balloting Agent multiple Master Ballots. Votes reflected on multiple Master Ballots shall be counted except to the extent that they are duplicative of other Ballots. If two or more Master Ballots are inconsistent, the last properly completed Master Ballot received prior to the Voting Deadline shall supersede any prior Master Ballot.

f.     A person signing a Beneficial Ballot or Master Ballot in its capacity as a trustee, executor, administrator, guardian, attorney in fact, officer of a corporation, or otherwise acting in a fiduciary or representative capacity must indicate such capacity when signing and, if required or requested, must submit proper evidence to the requesting party of authority to so act on behalf of such Beneficial Holder.

g.     Each Nominee to which Beneficial Ballots are returned shall (i) summarize the results of all votes cast by the Beneficial Holders on the Master Ballot, (ii) return the Master Ballot to the Balloting Agent so that it is received by the Voting Deadline and (iii) provide the

Balloting Agent with a copy of all Beneficial Ballots received by the Nominee.

h.    Each Nominee shall retain the originals of all Beneficial Ballots for a period of at least one year following the Voting Deadline and shall make such Beneficial Ballots available for inspection upon request of the Bankruptcy Court, the Balloting Agent or counsel for the City.

XXI.    The Balloting Agent shall date-stamp, and if necessary, time-stamp all Ballots, including Master Ballots, when received. The Balloting Agent shall retain all original Ballots, including Master Ballots and Beneficial Ballots, and an electronic copy of each for a period of one year after the Effective Date of the Plan, unless otherwise ordered by the Bankruptcy Court.

XXII.    The Balloting Agent shall prepare a summary of the results of the tabulation of all Ballots, including Master Ballots (the "Ballot Tabulation Summary"), which will include a certification of votes by the Balloting Agent, and which will identify, among other things, Ballots that were withdrawn and votes that were changed as a result of a superseding Ballot. The Ballot Tabulation Summary shall be filed with the Court on or before July 21, 2014.

XXIII.    The City may waive any defects or irregularities as to any Ballot, including any Master Ballot at any time, either before or after the Voting Deadline, and any such waivers shall be documented only in the Ballot Tabulation Summary.

# Exhibit C

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
### SOUTHERN DIVISION

```
-------------------------------------------------------x
                                       :
In re                                  :   Chapter 9
                                       :
CITY OF DETROIT, MICHIGAN,             :   Case No. 13-53846
                                       :
                Debtor.                :   Hon. Steven W. Rhodes
                                       :
                                       :
-------------------------------------------------------x
```

## NOTICE OF VOTING DISPUTE
## RESOLUTION PROCEDURES RELATED TO THE PLAN
## <u>FOR THE ADJUSTMENT OF DEBTS OF THE CITY OF DETROIT</u>

**PLEASE TAKE NOTICE OF THE FOLLOWING:**

1.      A claiming party (a "<u>Claiming Party</u>"), including, but not limited to, an insurer of a security giving rise to a claim in Classes 1A-1 through 1A-337, 7, 8 or 9, may assert a right to (a) vote to accept or reject the *Fourth Amended Plan for the Adjustment of Debts of the City of Detroit* (May 5, 2014) (Docket No. 4392) (as it may be amended, modified or supplemented, the "<u>Plan</u>")[1] in respect of your claim and/or (b) make an election (if applicable) with respect to the treatment of that claim under the Plan (any such election, an "<u>Election</u>").

---

[1]      Capitalized terms used but not defined herein have the meaning given to them in the Plan.

CLI-2193136v4

2.      The Claiming Party will file a brief explaining the legal and factual basis for asserting the right to vote and/or make an Election in respect of your claim through the Bankruptcy Court's ECF filing system on or before **May 26, 2014**.  The Claiming Party's brief shall be posted to (a) the website of the City's Claims and Balloting Agent, Kurtzman Carson Consultants LLC, at http://www.kccllc.net/Detroit and (b) if applicable, on the Electronic Municipal Market Access website, http://emma.msrb.org/Home, as soon as reasonably practicable thereafter.

3.      If a Claiming Party has asserted the right to vote to accept or reject the Plan and/or make an Election in respect of your claim, you are permitted to file a brief responding to the Claiming Party's brief on or before **June 24, 2014** through the Bankruptcy Court's ECF filing system.  If you do not file a brief in response to the Claiming Party's asserted right to vote, the Bankruptcy Court may determine such Claiming Party is entitled to vote to accept or reject the Plan and/or make an Election in respect of your claim.

4.      If you file a brief in response, the Claiming Party will be permitted to file a reply brief on or before **July 2, 2014**.

5.      On **July 14, 2014 at 10:00 a.m. Eastern Time**, the Bankruptcy Court will hold a hearing to determine the Claiming Party's right to vote to accept or reject the Plan and/or make an Election in respect of your claim.  If a Claiming

Party asserts the right to vote to accept or reject the Plan and/or make an Election in respect of your claim, **and** you have filed a responsive brief by the date provided in this notice, you are entitled to appear and be heard by the Bankruptcy Court at this hearing, which will be held at the United States District Court for the Eastern District of Michigan, Southern Division, 231 West Lafayette Boulevard, Detroit, Michigan 48226.

# Exhibit D



## EMERGENCY MANAGER
## CITY OF DETROIT

May 5, 2014

**To the Holders of Claims in Classes 1A, 5, 7, 8, 9, 13, 14 and 15 under the *Fourth Amended Plan for the Adjustment of Debts of the City of Detroit* that are entitled to vote on the Plan:**

As a holder of a claim against the City of Detroit (the "City"), you have an opportunity to vote on the City's plan to adjust its debts. The City is soliciting your acceptance of the *Fourth Amended Plan for the Adjustment of Debts of the City of Detroit (May 5, 2014)* (as it may be amended, modified or supplemented, the "Plan"). Accordingly, please find enclosed the following materials:

    (a) a notice that, among other things, contains information regarding the hearing to consider confirmation of the Plan, to be held before the United States Bankruptcy Court for the Eastern District of Michigan (the "Bankruptcy Court");

    (b) a CD-ROM containing:

        (1) the Plan itself and all exhibits thereto that have been filed with the Bankruptcy Court to date; and

        (2) the related *Fourth Amended Disclosure Statement with Respect to Fourth Amended Plan for the Adjustment of Debts of the City of Detroit* (as it may be amended, modified or supplemented, the "Disclosure Statement"), which was approved by the Bankruptcy Court pursuant to an order dated May 5, 2014 and all exhibits thereto that have been filed with the Bankruptcy Court to date;

    (c) a ballot for voting on the Plan and a ballot return envelope;

    (d) a copy of certain rules that govern how your vote on the Plan will be tabulated, which rules were approved by the Court by order entered on March 11, 2014 (Docket No. 2984) (the "Solicitation Procedures Order"); and

(e) a copy of the "Notice of Voting Dispute Resolution Procedures" approved by the Solicitation Procedures Order, with relevant dates changed, consistent with the Court's *Fourth Amended Order Establishing Procedures, Deadlines and Hearing Dates Relating to the Debtor's Plan of Adjustment.*

THE CITY BELIEVES THAT THE PLAN IS IN THE BEST INTERESTS OF CREDITORS AND PROVIDES THE BEST POSSIBLE RECOVERY FOR CREDITORS UNDER THE CIRCUMSTANCES. AS SUCH, THE CITY ENCOURAGES ALL CREDITORS **TO VOTE IN FAVOR OF THE PLAN** BY RETURNING BALLOT(S) IN ACCORDANCE WITH THE BALLOT INSTRUCTIONS.

For further information concerning the Plan and your rights, you are encouraged to carefully read the Disclosure Statement, the Plan and all other materials included with this letter. You also should read the instructions attached to the enclosed ballot(s) for information regarding the proper completion and submission of the ballot(s).

If you have any questions on how to properly complete the ballot(s), please contact Kurtzman Carson Consultants LLC (the "Balloting Agent") at (877) 298-6236 or via email at detroitinfo@kccllc.com. Please note, however, that the Balloting Agent cannot provide you with legal advice. In addition, copies of the Disclosure Statement, the Plan and all other relevant documents are available at no charge via the internet at http://www.kccllc.net/detroit. Copies of the Disclosure Statement (including any exhibits thereto that have been filed with the Bankruptcy Court) and the Plan (including any exhibits thereto that have been filed with the Bankruptcy Court) are also available upon a request made to the Balloting Agent via telephone at (877) 298-6236, via email at detroitinfo@kccllc.com or via mail at Detroit Ballot Processing c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245.

PLEASE NOTE THAT, IN ORDER FOR YOUR VOTE TO BE COUNTED, YOUR BALLOT(S) MUST BE PROPERLY COMPLETED, EXECUTED AND RETURNED IN ACCORDANCE WITH THE BALLOT INSTRUCTIONS PROVIDED SO THAT THE BALLOTING AGENT ACTUALLY RECEIVES YOUR BALLOT BY **5:00 P.M. EASTERN TIME ON JULY 11, 2014**. WE URGE YOU TO READ THE BALLOT INSTRUCTIONS CAREFULLY BEFORE VOTING.

Sincerely,

Kevyn D. Orr
Emergency Manager
City of Detroit


Enclosures

# Exhibit E

Exhibit E

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Broadridge | Reorganization Department | 51 Mercedes Way | | Edgewood | NY | 11717 | USA |
| Mediant Communications | Stephanie Fitzhenry | 100 Demarest Dr | | Wayne | NJ | 07470 | USA |
| INVeSHARE | Corporate Actions | Attn Receiving | 156 Fernwood Avenue | Edison | NJ | 08837-3857 | USA |
| The Depository Trust Co | Swabera Mohamed | 570 Washington Blvd | | Jersey City | NJ | 07310 | USA |

# Exhibit F

| Description | CUSIP | Plan Class | Name of Class |
|---|---|---|---|
| Series 2001-C 5 3/4% Water Bonds | 251255 6Z 3 | 1A-10 | DWSD Bond Claims |
| Series 2001-C 5 3/4% Water Bonds | 251255 7A 7 | 1A-11 | DWSD Bond Claims |
| Series 2001-C 5 3/4% Water Bonds | 251255 7B 5 | 1A-12 | DWSD Bond Claims |
| Series 2001-C 5 3/4% Water Bonds | 251255 7C 3 | 1A-13 | DWSD Bond Claims |
| Series 2001-C 5 3/4% Water Bonds | 251255 7D 1 | 1A-14 | DWSD Bond Claims |
| Series 2001-C 5 3/4% Water Bonds | 251255 7E 9 | 1A-15 | DWSD Bond Claims |
| Series 2001-C 5 3/4% Water Bonds | 251255 7F 6 | 1A-16 | DWSD Bond Claims |
| Series 2001-C 5 3/4% Water Bonds | 251255 7G 4 | 1A-17 | DWSD Bond Claims |
| Series 2001-C 5 3/4% Water Bonds | 251255 7H 2 | 1A-18 | DWSD Bond Claims |
| Series 2001-C 5 3/4% Water Bonds | 251255 7J 8 | 1A-19 | DWSD Bond Claims |
| Series 2003-D 5% Water Bonds | 251255 2Y 0 | 1A-44 | DWSD Bond Claims |
| Series 2003-D 5% Water Bonds | 251255 2Z 7 | 1A-45 | DWSD Bond Claims |
| Series 2003-D 5% Water Bonds | 251255 3A 1 | 1A-46 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Water Bonds | 251255 3J 2 | 1A-50 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Water Bonds | 251255 3K 9 | 1A-51 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Water Bonds | 251255 3L 7 | 1A-52 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Water Bonds | 251255 3M 5 | 1A-53 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Water Bonds | 251255 3N 3 | 1A-54 | DWSD Bond Claims |
| Series 2006-A 5 1/4% Water Bonds | 251255 3P 8 | 1A-55 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Water Bonds | 251255 3Q 6 | 1A-56 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Water Bonds | 251255 3R 4 | 1A-57 | DWSD Bond Claims |
| Series 2006-B 5% Water Bonds | 251255 4C 6 | 1A-61 | DWSD Bond Claims |
| Series 2006-B 5% Water Bonds | 251255 4E 2 | 1A-63 | DWSD Bond Claims |
| Series 2006-B 5% Water Bonds | 251255 4G 7 | 1A-65 | DWSD Bond Claims |
| Series 2006-B 5% Water Bonds | 251255 4H 5 | 1A-66 | DWSD Bond Claims |
| Series 2006-B 5% Water Bonds | 251255 4J 1 | 1A-67 | DWSD Bond Claims |
| Series 2006-B 5% Water Bonds | 251255 4K 8 | 1A-68 | DWSD Bond Claims |
| Series 2006-B 5% Water Bonds | 251255 4L 6 | 1A-69 | DWSD Bond Claims |
| Series 2006-B 5% Water Bonds | 251255 4M 4 | 1A-70 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Water Bonds | 251255 7V 1 | 1A-100 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Water Bonds | 251255 7W 9 | 1A-101 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Water Bonds | 251255 7X 7 | 1A-102 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Water Bonds | 251255 7Y 5 | 1A-103 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Water Bonds | 251255 7Z 2 | 1A-104 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Water Bonds | 251255 8A 6 | 1A-105 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Water Bonds | 251255 8B 4 | 1A-106 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Water Bonds | 251255 8C 2 | 1A-107 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Water Bonds | 251255 8D 0 | 1A-108 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Water Bonds | 251255 8E 8 | 1A-109 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Water Bonds | 251255 8F 5 | 1A-110 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Water Bonds | 251255 8H 1 | 1A-112 | DWSD Bond Claims |
| Series 2006-A 5% Water Bonds | 251255 V5 1 | 1A-125 | DWSD Bond Claims |
| Series 2006-A 5% Water Bonds | 251255 V6 9 | 1A-126 | DWSD Bond Claims |
| Series 2006-A 5% Water Bonds | 251255 V7 7 | 1A-127 | DWSD Bond Claims |
| Series 2006-A 5% Water Bonds | 251255 V8 5 | 1A-128 | DWSD Bond Claims |

| Description | CUSIP | Plan Class | Name of Class |
|---|---|---|---|
| Series 2006-A 5% Water Bonds | 251255 V9 3 | 1A-129 | DWSD Bond Claims |
| Series 2006-A 5% Water Bonds | 251255 W2 7 | 1A-130 | DWSD Bond Claims |
| Series 2006-A 5% Water Bonds | 251255 W3 5 | 1A-131 | DWSD Bond Claims |
| Series 2006-A 5% Water Bonds | 251255 W4 3 | 1A-132 | DWSD Bond Claims |
| Series 2006-A 5% Water Bonds | 251255 W5 0 | 1A-133 | DWSD Bond Claims |
| Series 2006-A 5% Water Bonds | 251255 W6 8 | 1A-134 | DWSD Bond Claims |
| Series 2006-A 5% Water Bonds | 251255 W7 6 | 1A-135 | DWSD Bond Claims |
| Series 2006-B 5% Water Bonds | 251256 AM 5 | 1A-142 | DWSD Bond Claims |
| Series 2006-B 5 1/2% Water Bonds | 251256 AN 3 | 1A-143 | DWSD Bond Claims |
| Series 2006-B 7% Water Bonds | 251256 AP 8 | 1A-144 | DWSD Bond Claims |
| Series 2006-B 6 1/4% Water Bonds | 251256 AQ 6 | 1A-145 | DWSD Bond Claims |
| Series 2006-C 5% Water Bonds | 251255 Y2 5 | 1A-148 | DWSD Bond Claims |
| Series 2006-C 5% Water Bonds | 251255 Y3 3 | 1A-149 | DWSD Bond Claims |
| Series 2006-C 5% Water Bonds | 251255 Y4 1 | 1A-150 | DWSD Bond Claims |
| Series 2006-C 5% Water Bonds | 251255 Y5 8 | 1A-151 | DWSD Bond Claims |
| Series 2006-C 5% Water Bonds | 251255 Y6 6 | 1A-152 | DWSD Bond Claims |
| Series 2006-D 5% Water Bonds | 251255 2D 6 | 1A-160 | DWSD Bond Claims |
| Series 2006-D 5% Water Bonds | 251255 2E 4 | 1A-161 | DWSD Bond Claims |
| Series 2006-D 5% Water Bonds | 251255 2F 1 | 1A-162 | DWSD Bond Claims |
| Series 2006-D 5% Water Bonds | 251255 2G 9 | 1A-163 | DWSD Bond Claims |
| Series 2006-D 5% Water Bonds | 251255 2H 7 | 1A-164 | DWSD Bond Claims |
| Series 2011-A 5% Water Bonds | 251256 BC 6 | 1A-169 | DWSD Bond Claims |
| Series 2011-A 5% Water Bonds | 251256 BD 4 | 1A-170 | DWSD Bond Claims |
| Series 2011-A 5% Water Bonds | 251256 BE 2 | 1A-171 | DWSD Bond Claims |
| Series 2011-A 5% Water Bonds | 251256 BF 9 | 1A-172 | DWSD Bond Claims |
| Series 2011-A 5% Water Bonds | 251256 BG 7 | 1A-173 | DWSD Bond Claims |
| Series 2011-A 5% Water Bonds | 251256 BH 5 | 1A-174 | DWSD Bond Claims |
| Series 2011-A 5 1/4% Water Bonds | 251256 BJ 1 | 1A-175 | DWSD Bond Claims |
| Series 2011-A 5 1/4% Water Bonds | 251256 BK 8 | 1A-176 | DWSD Bond Claims |
| Series 2011-A 5 1/4% Water Bonds | 251256 BL 6 | 1A-177 | DWSD Bond Claims |
| Series 2011-A 5 1/4% Water Bonds | 251256 BM 4 | 1A-178 | DWSD Bond Claims |
| Series 2011-A 5 1/4% Water Bonds | 251256 BN 2 | 1A-179 | DWSD Bond Claims |
| Series 2011-A 5 1/4% Water Bonds | 251256 BP 7 | 1A-180 | DWSD Bond Claims |
| Series 2011-A 5% Water Bonds | 251256 BQ 5 | 1A-181 | DWSD Bond Claims |
| Series 2011-A 5 3/4% Water Bonds | 251256 BT 9 | 1A-183 | DWSD Bond Claims |
| Series 2011-B 5% Water Bonds | 251256 AW 3 | 1A-186 | DWSD Bond Claims |
| Series 2011-B 6% Water Bonds | 251256 AX 1 | 1A-187 | DWSD Bond Claims |
| Series 2011-C 5% Water Bonds | 251256 BV 4 | 1A-188 | DWSD Bond Claims |
| Series 2011-C 5 1/4% Water Bonds | 251256 BW 2 | 1A-189 | DWSD Bond Claims |
| Series 2011-C 5 1/4% Water Bonds | 251256 BX 0 | 1A-190 | DWSD Bond Claims |
| Series 2011-C 5 1/4% Water Bonds | 251256 BY 8 | 1A-191 | DWSD Bond Claims |
| Series 2011-C 5 1/4% Water Bonds | 251256 BZ 5 | 1A-192 | DWSD Bond Claims |
| Series 2011-C 5 1/4% Water Bonds | 251256 CA 9 | 1A-193 | DWSD Bond Claims |
| Series 1998-A 5 1/2% Sewer Bonds | 251237 T2 9 | 1A-198 | DWSD Bond Claims |
| Series 1998-A 5 1/2% Sewer Bonds | 251237 T3 7 | 1A-199 | DWSD Bond Claims |

| Description | CUSIP | Plan Class | Name of Class |
|---|---|---|---|
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T4 5 | 1A-200 | DWSD Bond Claims |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T5 2 | 1A-201 | DWSD Bond Claims |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T6 0 | 1A-202 | DWSD Bond Claims |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T7 8 | 1A-203 | DWSD Bond Claims |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T8 6 | 1A-204 | DWSD Bond Claims |
| Series 1998-A 5 1/4% Sewer Bonds | 251237 T9 4 | 1A-205 | DWSD Bond Claims |
| Series 1998-B 5 1/2% Sewer Bonds | 251237 V3 4 | 1A-208 | DWSD Bond Claims |
| Series 1998-B 5 1/2% Sewer Bonds | 251237 V4 2 | 1A-209 | DWSD Bond Claims |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V5 9 | 1A-210 | DWSD Bond Claims |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V6 7 | 1A-211 | DWSD Bond Claims |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V7 5 | 1A-212 | DWSD Bond Claims |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V8 3 | 1A-213 | DWSD Bond Claims |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 V9 1 | 1A-214 | DWSD Bond Claims |
| Series 1998-B 5 1/4% Sewer Bonds | 251237 W2 5 | 1A-215 | DWSD Bond Claims |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VP 5 | 1A-218 | DWSD Bond Claims |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VQ 3 | 1A-219 | DWSD Bond Claims |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VR 1 | 1A-220 | DWSD Bond Claims |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VS 9 | 1A-221 | DWSD Bond Claims |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VT 7 | 1A-222 | DWSD Bond Claims |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VU 4 | 1A-223 | DWSD Bond Claims |
| Series 2001-B 5 1/2% Sewer Bonds | 251237 WV 1 | 1A-224 | DWSD Bond Claims |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6J 7 | 1A-227 | DWSD Bond Claims |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6K 4 | 1A-228 | DWSD Bond Claims |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6L 2 | 1A-229 | DWSD Bond Claims |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6M 0 | 1A-230 | DWSD Bond Claims |
| Series 2001-C(1) 7% Sewer Bonds | 251237 6P 3 | 1A-231 | DWSD Bond Claims |
| Series 2001-C(1) 6 1/2% Sewer Bonds | 251237 6N 8 | 1A-232 | DWSD Bond Claims |
| Series 2001-C(2) 5 1/4% Sewer Bonds | 251237 4P 5 | 1A-240 | DWSD Bond Claims |
| Series 2001-C(2) 5 1/4% Sewer Bonds | 251237 4Q 3 | 1A-241 | DWSD Bond Claims |
| Series 2001-E 5 3/4% Sewer Bonds | 251237 4R 1 | 1A-243 | DWSD Bond Claims |
| Series 2003-A 5 1/2% Sewer Bonds | 251237 YR 8 | 1A-263 | DWSD Bond Claims |
| Series 2003-A 5 1/2% Sewer Bonds | 251237 YU 1 | 1A-265 | DWSD Bond Claims |
| Series 2003-A 5 1/2% Sewer Bonds | 251237 YX 5 | 1A-266 | DWSD Bond Claims |
| Series 2003-B 7 1/2% Sewer Bonds | 251237 6Q 1 | 1A-270 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 B7 7 | 1A-272 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 B8 5 | 1A-273 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 B9 3 | 1A-274 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 C2 7 | 1A-275 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 C3 5 | 1A-276 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Sewer Bonds | 251237 C4 3 | 1A-277 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Sewer Bonds | 251237 G8 0 | 1A-295 | DWSD Bond Claims |
| Series 2005-B 5 1/2% Sewer Bonds | 251237 G9 8 | 1A-296 | DWSD Bond Claims |
| Series 2006-B 5% Sewer Bonds | 251237 N2 5 | 1A-309 | DWSD Bond Claims |
| Series 2006-B 5% Sewer Bonds | 251237 N3 3 | 1A-310 | DWSD Bond Claims |
| Series 2006-B 5% Sewer Bonds | 251237 N4 1 | 1A-311 | DWSD Bond Claims |

| Description | CUSIP | Plan Class | Name of Class |
|---|---|---|---|
| Series 2006-C 5 1/4% Sewer Bonds | 251237 P3 1 | 1A-317 | DWSD Bond Claims |
| Series 2006-C 5% Sewer Bonds | 251237 P4 9 | 1A-318 | DWSD Bond Claims |
| Series 2006-C 5% Sewer Bonds | 251237 P5 6 | 1A-319 | DWSD Bond Claims |
| Series 2012-A 5% Sewer Bonds | 251250 AC 0 | 1A-321 | DWSD Bond Claims |
| Series 2012-A 5% Sewer Bonds | 251250 AE 6 | 1A-322 | DWSD Bond Claims |
| Series 2012-A 5% Sewer Bonds | 251250 AD 8 | 1A-326 | DWSD Bond Claims |
| Series 2012-A 5% Sewer Bonds | 251250 AF 3 | 1A-327 | DWSD Bond Claims |
| Series 2012-A 5% Sewer Bonds | 251250 AG 1 | 1A-328 | DWSD Bond Claims |
| Series 2012-A 5% Sewer Bonds | 251250 AH 9 | 1A-329 | DWSD Bond Claims |
| Series 2012-A 5% Sewer Bonds | 251250 AJ 5 | 1A-330 | DWSD Bond Claims |
| Series 2012-A 5% Sewer Bonds | 251250 AK 2 | 1A-331 | DWSD Bond Claims |
| Series 2012-A 5 1/4% Sewer Bonds | 251250 AN 6 | 1A-332 | DWSD Bond Claims |
| Series 2012-A 5 1/4% Sewer Bonds | 251250 AP 1 | 1A-333 | DWSD Bond Claims |
| Series 2012-A 5% Sewer Bonds | 251250 AQ 9 | 1A-334 | DWSD Bond Claims |
| Series 2012-A 5 1/2% Sewer Bonds | 251250 AL 0 | 1A-336 | DWSD Bond Claims |
| Series 2012-A 5 1/2% Sewer Bonds | 251250 AM 8 | 1A-337 | DWSD Bond Claims |

# Exhibit G

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | |
|------|-----------|----------|----------|------|-------|-----|---------|---|
| ABN AMRO Clearing Chicago LLC CPM | Sue Nowicki | 175 W Jackson Blvd | Ste 400 | Chicago | IL | 60604 | | |
| Alaska USA Federal Credit Union | Glenn Cipriano | PO Box 196757 | | Anchorage | AK | 99519-6757 | | |
| Albert Fried & Co LLC | Richard Cellentano | 60 Broad St | | New York | NY | 10004 | | |
| Alliant Securities Inc Turner Nor | Melody Grinnell | 695 North Legacy Ridge Dr | Ste 300 | Liberty Lake | WA | 99019 | | |
| Alpine Securities Corp | Chance Groskreutz | 440 E 400 S | | Salt Lake City | UT | 84111 | | |
| Amalgamated Bank | Stephen Erb | 275 7th Ave | 9th Fl | New York | NY | 10001 | | |
| Amalgamated Bank of Chicago | Luz Cruz | One West Monroe | | Chicago | IL | 60603 | | |
| American Enterprise Investment Services | Rebecca Strand | 2178 AMP Financial Ctr | | Minneapolis | MN | 55474 | | |
| American Naional Bank | Carrie Voltz | PO Box 9250 | | Denver | CO | 80932-0250 | | |
| Ameriprise | Mike Kohler | 2178 Ameriprise Financial Center | | Minneapolis | MN | 55474 | | |
| Ameriprise Trust Co | Linda McGuirk | 929 Ameriprise Financial Ctr | | Minneapolis | MN | 55474 | | |
| Assent LLC | Paul Botta | 5 Marine Plz | Ste 102 | Hoboken | NJ | 07030 | | |
| Associated Bank Green Bay NA | Beth Cravillion | 2985 South Ridge Rd | Ste C | Green Bay | WI | 54304 | | |
| Baird Robert W & Co Incorporated | Dean Markofski | 777 E Wisconsin Ave | | Milwaukee | WI | 53202 | | |
| Banca IMI Securities Corp | Melaine Ryan | 1 William ST | | New York | NY | 10004 | | |
| Bank of America National Association | Carla V Brooks | 411 N Akard 5th Fl | | Dallas | TX | 75201 | | |
| Bank of America/Lasalle Bank NA | George Earl | 135 South LaSalle St | Ste 1860 | Chicago | IL | 60603 | | |
| Bank of America/Merrill Lynch | Catherine Changco | 4804 Deer Lake Dr E | | Jacksonville | FL | 32246 | | |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | Jersey City | NJ | 07302 | | |
| Barclays Capital Inc | Teresa Woo | 70 Hudson St | 7th Fl | Jersey City | NJ | 7302 | | |
| Barclays Capital Inc / Barclays Bank | Nellie Foo | 200 Cedar Knolls Rd | | Whippany | NJ | 07981 | | |
| Barclays Capital Inc / Barclays Capital | Nellie Foo | 200 Cedar Knolls Rd | | Whippany | NJ | 07981 | | |
| Barclays Capital Inc Equity Finance | Nellie Foo | 200 Cedar Knolls Rd | | Whippany | NJ | 07981-0000 | | |
| Blackmont Capital Inc | Gary Tyson | 181 Bay St Ste 900 | PO Box 779 | Toronto | ON | M5J 2T3 | CANADA | |
| BMO Capital Markets Corp | Maureen Cruz | 3 Times Square | | New York | NY | 10036 | | |
| BMO Capital Markets/Paloma | John Finerty | 3 Times Square | | New York | NY | 10036 | | |
| BMO Nesbitt Burns Inc | Louise Torangeau | 1 First Canadian Pl 13th Fl | PO Box 150 | Toronto | ON | M5X 1H3 | CANADA | |
| BMO Nesbitt Burns Inc | Lila Mohamed | 250 Yonge St | 7th Fl | Toronto | ON | | CANADA | |
| BMO Nesbitt Burns Trading Corp SA | Mark Schaffer | 3 Times Square | 28th Fl | New York | NY | 10036 | | |
| BNP Paribas New York Branch | Roger Meyer | 525 Washington Blvd | 9th FL | Jersey City | NJ | 07310 | | |
| BNP Paribas NY Branch | Dean Galli | 525 Washington Blvd 9th Fl | | Jersey City | NJ | 07310 | | |
| BNP Paribas NY Branch BNP PAR | Roger Meyer | 525 Washington Blvd | 9th FL | Jersey City | NJ | 07310 | | |
| BNP Paribas Prime Brokerage Inc | Chris Felicetti | 525 Washington Blvd | 9th FL | Jersey City | NJ | 07310 | | |
| BNP Paribas Securities Corp | Creighton Douglass | 555 Croton Rd | | King of Prussia | PA | 19406 | | |
| BNY Convergex Execution Solutions LLC | H Steve Griffith | 11486 Corporate Blvd | Ste 375 | Orlando | FL | 32817 | | |
| BNY Mellon | Enis Suljic | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | | |
| BNY Mellon JW Giddens Trustee Liq Lehman | Michael Kania | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | | |
| Branch Banking & Trust Co | Tanji Bass | 223 W Nash St | 3rd Fl | Wilson | NC | 27893 | | |
| Broadridge Canada | Attn Receiving Dept | 5970 Chedworth Way | | Mississauga | ON | | CANADA | |
| Brown Brothers Harriman & Co | Corporate Actions | 525 Washington Blvd | New Port Towers | Jersey City | NJ | 07302-0000 | | |
| Brown Brothers Harriman & Co ETF | Sheldon Broutman | 140 Broadway | | New York | NY | 10005 | | |
| Brown Investment Advisory & Trust Co | Brian Colbert | 901 South Bond St | Ste 400 | Baltimore | MD | 21231 | | |
| Caja de Valores SA | Melina Bobbio | Ave 25 de Mayo 362 | | Buenos Aires - C | 1002ABH | | ARGENTINA | |
| Caldwell Securities Ltd | Kevin Webber | 150 King St | Ste 1710 | Toronto | ON | M5H 1J9 | CANADA | |
| Caldwell Trust Co | Edrise Sievers | 201 Center Rd | Ste 2 | Venice | FL | 34292 | | |
| Canaccord Capital Corporation | Aaron Caughlan | 609 2200 Granville St | | Vancouver | BC | V7Y 1H2 | CANADA | |
| Cannacord Adams Inc | Amallia Spera | 99 High St | | Boston | MA | 02110 | | |
| Cantor Clearing Services | Brian Griffith | 110 E 59th St | Asset Mgmt Svcs | New York | NY | 10022 | | |
| Cantor Fitzgerald & Co | Issuer Services | 51 Mercedes Way | | Edgewood | NY | 11717 | | |
| Cantor Fitzgerald Europe | Jimmy McNeice | 135 E 57th St | | New York | NY | 10022 | | |
| Cavali ICLV SA | Francis Stenning | Pasaje Santiago Acufia | N 106 | Lima | | 0-1 | PERU | |
| CDS Clearing and Depository Services | Maja Krnjajic | 85 Richmond ST W | | Toronto | ON | M5H 2C9 | CANADA | |
| Charles Schwab & Co Inc | Nancy Brim | 2423 E Lincoln Dr | PHX PEAK 02 K130 | Phoenix | AZ | 85016 | | |

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | |
|------|-----------|----------|----------|------|-------|-----|---------|--|
| CIBC World Markets Corp | Robert J Putnam | 425 Lexington Ave | 5th Fl | New York | NY | 10017 | | |
| CIBC World Markets Inc | Patricia Neath | 161 Bay St | 10th Fl | Toronto | ON | M5J 258 | CANADA | |
| Citadel DG | Marcia Banks | 101 S Dearborn St | | Chicago | IL | 60603 | | |
| Citadel Trading Group LLC | Marcia Banks | 101 S Dearborn St | | Chicago | IL | 60603 | | |
| Citi Clearing | Jeffrey Irwin | 666 5th Ave | Attn Corporate Actions 6th Fl | New York | NY | 10103 | | |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | Tampa | FL | 33610 | | |
| Citibank/The Citigroup Private Bank | Stephanie Luckey | 388 Greenwich ST | 11th FL | New York | NY | 10013 | | |
| Citigroup Global Markets Inc | Toni Allen | 388 Greenwich ST | 11th FL | New York | NY | 10013 | | |
| City National Bank | Telly Ferrer | 555 S Flower St | 10th Fl | Los Angeles | CA | 90071 | | |
| Clearstream AG | Jochen Rabe | Neue Börsenstraße 1 | | Frankfurt am Main | | 60487 | DEU | |
| Clearview Correspondent Services LLC | Linda Miller | 8006 Discovery Dr | | Richmond | VA | 23229 | | |
| Comerica Bank | Gloria Imhoff | 411 W Lafayette | Mail Code 3530 | Detroit | MI | 48226 | | |
| Commerce Bank of Kansas City NA | Cindy Lawrence | 928 Walnut | Mail Stop TBTS-2 | Kansas City | MO | 64106 | | |
| Commerz Equity | Issuer Services | 51 Mercedes Way | | Edgewood | NY | 11717 | | |
| Commerzbank | Chris Southwick | 1301 Avenue of the Americas | | New York | NY | 10019 | | |
| Compass Bank | Mark Warren | 15 South 20th ST | Ste 703 | Birmingham | AL | 35233 | | |
| Compass Bank/Trust Division | Daniel McHale | 15 South 20th ST | Ste 703 | Birmingham | AL | 35233 | | |
| Computershare Trust Company NA/OP | Kevin Fleming | 250 Royall St | | Canton | MA | 02021 | | |
| Country Trust Bank | Pam Little | 808 IAA Dr | | Bloomington | IL | 61702 | | |
| Credential Securities | Brooke Odenvald | C O Corporate Actions | 800-1111 W Georgia St | Vancouver | BC | V6E 4T6 | CANADA | |
| Credit Agricole Secs USA Inc | Daniel Salcido | 194 Wood Ave S | 7th Fl | Iselin | NJ | 08830 | | |
| Credit Suisse Securities USA LLC | Peter Bove | 1 Madison Ave | 2nd Fl | New York | NY | 10010 | | |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | New York | NY | 10010 | | |
| CREST International Nominees Limited | Nathan Ashworth | 33 Cannon St | | London | | EC4M 5SB | UK | |
| Crews & Associates Inc | Don Winton | 521 President Ave | Ste 800 | Little Rock | AR | 72201 | | |
| Crosse International Securities Inc | Michael Lackey | 1301 5th Ave | Ste 3024 | Seattle | WA | 98101 | | |
| Crowell Weedon & Co | Lee Chang | 624 S Grand Ave | Ste 2510 | Los Angeles | CA | 90017 | | |
| CRT Capital Group LLC | Brian Carroll | 262 Harbor Dr | | Stamford | CT | 06902 | | |
| Curian LLC | Lewis Dellarco | 8055 E Tufts Ave | 10th Fl | Denver | CO | 80237 | | |
| Custodial Trust Co | Adriana Laramore | 14201 Dallas Pkwy | | Dallas | TX | 75254 | | |
| D A Davidson & Co | Kris Sapp | PO Box 5015 | | Great Falls | MT | 59403 | | |
| Daiwa Capital Markets America Inc | David Bialer | Finanical Sq | 32 Old Slip - 14th Fl | New York | NY | 10005 | | |
| Daiwa Securities Trust Co | Yumiko Pestka | One Evertrust Plaza | | Jersey City | NJ | 07302 | | |
| Davenport & Company LLC | Kim Nieding | 901 E Cary St | 12th Fl | Richmond | VA | 23219 | | |
| David Lerner Associates Inc | Larry Kampf | 477 Jerico Turnpike | | Syosset | NY | 11791-9006 | | |
| Deposito Central De Valores SA DE | Mirna Fernandez | Apoquindo 4001 | 12th Fl | Las Condes | Santia | 755-0162 | CHILE | |
| Deseret Trust Co | Tiffany Blaires-Nielson | PO Box 11558 | | Salt Lake City | UT | 84147 | | |
| Desjardins Securities Inc | Karla Diaz | 2 Complexe Desjardins Tour Est | Nirveau 62 E1-22QC | Montreal | QC | H5B 1J2 | CANADA | |
| Deutsche Bank Secs Inc Fixed | Jamaal Grier | 5022 Gate Pkwy | Bldg 100 | Jacksonville | FL | 32256 | | |
| Deutsche Bank Securities Inc | Kate Yasinskaya | Harborside Financial Center | 100 Plz One 2nd FL Corp Act | Jersey City | NJ | 07311 | | |
| Deutsche Bank Securities Inc Stock | Jamaal Grier | 5022 Gate Pkwy | Bldg 100 | Jacksonville | FL | 32256 | | |
| Dundee Securities Corporation | Mary Adamo | 1 Adelaide St E | Ste 2700 | Toronto | ON | M5C 2V9 | CANADA | |
| E Trade Capital Markets | Sheldon Mendelsberg | One Financial Pl | 440 LaSalle St Ste 3030 | Chicago | IL | 60605 | | |
| Edward D Jones & Co | Nick Hummell | 12555 Manchester Rd | CADD Dept | St Louis | MO | 63131 | | |
| Edward D Jones & Co/EJ Ltd | Vicki Trapp | 12555 Manchester Rd | CADD Dept | St Louis | MO | 63131 | | |
| Edward Jones CDS | Rody Bond | 12555 Manchester Rd | CADD Dept | St Louis | MO | 63131 | | |
| Electronic Transaction Clearing Inc | Jane Buhain | 660 S Figueroa St | Ste 1450 | Los Angeles | CA | 90017 | | |
| Essex Radez LLC | Brad Sowers | 440 S LaSalle St | Ste 1111 | Chicago | IL | 60605 | | |
| Etrade Capital Mkts CHXL Trading | Erika Diliberto | One Financial Pl | 440 LaSalle St Ste 3030 | Chicago | IL | 60605 | | |
| ETrade Clearing LLC | Mandatory & Voluntary Reorg Teams | 1981 Marcus Ave | Ste 100 | Lake Success | NY | 11042 | | |
| Fagenson & Co | Peter Dea | 60 Broad St | 38th Fl | New York | NY | 10004 | | |
| Fidelity Clearing Canada ULC CDS | Steve Adams | 401 Bay St | Ste 2910 | Toronto | ON | M5H 2Y4 | CANADA | |
| Fiduciary SSB | Kelly Eagan | 1776 Heritage Dr | | North Quincy | MA | 02171 | | |

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | |
|---|---|---|---|---|---|---|---|---|
| Fiduciary Trust Company of Boston | Brad Finnigan | 175 Federal St | | Boston | MA | 02110 | | |
| Fiducie Desjardins Inc | Martine Sioui | 1 Complexe Desjardins | South Tower 2nd Fl | Montreal | QC | | CANADA | |
| Fifth Third Bank | Lance Wells | 38 Fountain Square Plz | Mail Drop 1090F1 | Cinncinnati | OH | 45263 | | |
| Fifth Third Bank/State Teachers Reti | Lance Wells | 38 Fountain Square Plz | Mail Drop 1090F1 | Cinncinnati | OH | 45263 | | |
| First Clearing LLC | Actions Corporate | 10700 Wheat First Dr | WS 1023 | Glen Allen | VA | 23060 | | |
| First National Bank of Omaha | Danny Granger | 1620 Dodge ST | | Omaha | NE | 68102 | | |
| First Southwest Co | Misty Thacker | 325 N St Paul | Ste 800 | Dallas | TX | 75201 | | |
| Folio FN Investments Inc | Ashley Theobald | 8180 Greensboro Dr | 8th Fl | McLean | VA | 22102 | | |
| Fortis Clearing Americas LLC | Caryn Dombrowski | 175 W Jackson Blvd | Ste 400 | Chicago | IL | 60605 | | |
| Fortis Clearing Americas LLC/Retail | Caryn Dombrowski | 175 W Jackson Blvd | Ste 400 | Chicago | IL | 60605 | | |
| Fortis Securities LLC | Proxy Department | 520 Madison Ave | 3rd Fl | New York | NY | 10022 | | |
| Fred Alger & Company Inc | John C Messina | 600 Plaza One | | Jersey City | NJ | 07311-4041 | | |
| Genesis Securities LLC | Shawn Arani | 50 Broad St | 2nd Fl | New York | NY | 10004 | | |
| George K Baum & Co | Nick Quatrochi | 4801 Main St | Ste 500 | Kansas City | KS | 64112 | | |
| Glenmede Trust Company NA (The) | Darlene Warren | One Liberty Pl Ste 1200 | 1650 Market ST | Philadelphia | PA | 19103 | | |
| GlobalSecurities Corp | Joya Baba | 3 Bentall Centre | 595 Burrard St 11th Fl | Vancouver | BC | V6Z 1V4 | CANADA | |
| GMP Securities LP | Terry Young | 145 King St W | Ste 1100 | Toronto | ON | M5H 1J8 | CANADA | |
| Goldman Sachs & Co | Reorg Dept | 30 Hudson St | | Jersey City | NJ | 07302-4699 | | |
| Goldman Sachs Bank USA | Reorg Dept | 30 Hudson St | | Jersey City | NJ | 07302-4699 | | |
| Goldman Sachs Execution & Clearing | Andrew Warren | 30 Hudson St | | Jersey City | NJ | 07302-4699 | | |
| Goldman Sachs International | Reorg Dept | 30 Hudson St | | Jersey City | NJ | 07302-4699 | | |
| GSECLP Equities Execution | Andrew Warren | 30 Hudson St | | Jersey City | NJ | 07302-4699 | | |
| Harris NA | Mina Garcia | 111 W Monroe St | | Chicago | IL | 60603 | | |
| Haywood Securities Inc | Tracy College | 400 Burrard St | Ste 2000 | Vancouver | BC | V6C 3A6 | CANADA | |
| Hazlett Burt Watson | Timothy Bidwell | 1300 Chapline St | | Wheeling | WV | 26003 | | |
| HC Denison Co | Marge Wentzel | 618 N 7th St | | Sheyboygan | WI | 53081 | | |
| Hill Thompson Magid & Co Inc | Frederick Lando | 15 Exchange Pl | | Jersey City | NJ | 07302 | | |
| Hold Brothers On Line Investment Service | Reorg Dept | 525 Washington Blvd | 14th Fl | Jersey City | NJ | 07310 | | |
| Home Federal Bank of Tennessee FSB | Sherry Ellis | 515 Market St | Ste 500 | Knoxville | TN | 37902 | | |
| HSBC Bank USA NA IPB | Mitchell Lief | 452 Fifth Ave | 2nd Fl | New York | NY | 10018 | | |
| HSBC Bank USA National Association | Richard Giese | PO Box 1329 | | Buffalo | NY | 14240 | | |
| HSBC Bank USA National Association | Linda Ng | 140 Broadway | Level A | New York | NY | 10015 | | |
| HSBC Securities Canada Inc | Jaeger Barrymore | 105 Adelaide St | Ste 1200 | Toronto | ON | M5H 1P9 | CANADA | |
| HSBC Securities USA Inc | Chris Armato | 1 West 39th St | | New York | NY | 10018 | | |
| Huntington Bank FBO Sers | Beverly Reynolds | 7 Easton Oval | EA4E62 | Columbus | OH | 43219 | | |
| Huntington National Bank | Debra Bailey | Easton Oval | EA4E69 | Columbus | OH | 43219 | | |
| Huntington National Bank/FBO OH | Debra Bailey | Easton Oval | EA4E69 | Columbus | OH | 43219 | | |
| ICAP Corporates LLC | Thomas Deehan | 111 Pavonia Ave | 10th Fl | Jersey City | NJ | 07310 | | |
| ING Financial Markets LLC | Ken Hayden | 111 W Monroe St | LLE | Chicago | IL | 60603 | | |
| Ingalls & Snyder LLC | Michael Scura | 61 Broadway | 31st FL | New York | NY | 10006 | | |
| Instinet Inc | Lauren Hammond | 875 Third Ave | 18th Fl | New York | NY | 10022 | | |
| Interactive Broker Retail Equity Clearing | Ken Hayden | 2 Pickwick Plz | 2nd Fl | Greenwich | CT | 06830 | | |
| Interactive Brokers LLC | Maria Tardio | 2 Pickwick Plz | 2nd Fl | Greenwich | CT | 06830-0000 | | |
| ITG Inc | Edward Moran | 380 Madison Ave | 4th Fl | New York | NY | 10017 | | |
| J P Morgan Clearing Corp | Christian Garcia | 14201 N Dallas Pkwy | 12th Fl | Dallas | TX | 75254 | | |
| James I Black & Co | Jess G Tucker | 311 S Florida Ave | | Lakeland | FL | 33801 | | |
| Janney Montgomery Scott LLC | Tim Dwyer | 1717 Arch St | Dividend/Reorg Dept 16th Fl | Philadelphia | PA | 19103 | | |
| Jefferies & Co Inc | Joseph Porcello | Harborside Financial Ctr | 705 Plz 3 | Jersey City | NJ | 07311 | | |
| JJB Hilliard WL Lyons Inc | Richard Gelles | 500 W Jackson St | Ste 700 | Louisville | KY | 40202 | | |
| JP Morgan Chase Funding Inc | John Halloran | 500 Stanton Christiana Road | DE3 4680 | Newark | DE | 19713 | | |
| JP Morgan Chase RBS | Georgia Stanback | 4 New York Plz | 21st Fl | New York | NY | 10004 | | |
| JP Morgan Securities Inc Fixed | Jack Dickson | 14201 N Dallas Tollway | 12th Fl | Dallas | TX | 75254 | | |
| JP Morgan Securities Inc WF | Eric Alsop | 500 Stanton Christiana Rd | Corporate Actions 3rd Fl | Newark | DE | 19713 | | |

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country | |
|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank / Prudential | Sanjay Ghuliani | Paradigm B Wing FL 6 | Mindspace Malad W | Mumbai | | 400 064 10000 | INDIA | |
| JPMorgan Chase Bank Municipal Dealer | John Halloran | 500 Stanton Christiana Rd | Corporate Actions 3rd Fl | Newark | DE | 19713 | | |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Pkwy | | Dallas | TX | 75254 | | |
| JPMorgan Chase Bank NA JPMO | Gary Gabrysh | 500 Stanton Christiana Rd | DE3 4680 | Newark | DE | 19713 | | |
| JPMorgan Chase Bank/Ahlinst | Nore Scarlett | 4 New York Plz | 21st Fl | New York | NY | 10004 | | |
| JPMorgan Chase Bank/Correspondence C | Sanjay Ghuliani | Paradigm B Wing FL 6 | Mindspace Malad W | Mumbai | | 400 064 10000 | INDIA | |
| JPMorgan Chase Bank/IA | Sanjay Ghuliani | Paradigm B Wing FL 6 | Mindspace Malad W | Mumbai | | 400 064 10000 | INDIA | |
| JPMorgan Chase Bank/PCS Shared Services | Chris Buck | 340 South Cleveland Ave | Bldg 350 | Westerville | OH | 43081 | | |
| JPMorgan Chase Bank/Public Employees | Sanjay Ghuliani | Paradigm B Wing FL 6 | Mindspace Malad W | Mumbai | | 400 064 10000 | INDIA | |
| JPMorgan Chase Bank/RBS | Nore Scarlett | 4 New York Plz | 21st Fl | New York | NY | 10004 | | |
| JPMorgan Chase/JPMorgan International | Georgia Stanback | 4 New York Plz | 21st Fl | New York | NY | 10004 | | |
| KeyBanc Capital Markets Inc | Ellen Gallagher | 4900 Tiedman | Mail Code OH 01 49 0230 | Brooklyn | OH | 44114 | | |
| Keybank National Association | Karen Bednarski | 4900 Tiedman | Mail Code OH 01 49 0230 | Brooklyn | OH | 44114 | | |
| King C L & Associates Inc | Carrie Bush | 9 Elk St | | Albany | NY | 12207 | | |
| Knight Clearing Services LLC | Anna Rossi | 545 Washington Blvd | | Jersey City | NJ | 07310 | | |
| Koonce Securities Inc | G Sohan | 6550 Rock Spring Dr | Ste 600 | Bethesda | MD | 20817 | | |
| LaBranche Financial Services LLC | Chris Pomarico | 33 Whitehall St | | New York | NY | 10004 | | |
| Laurentian Bank of Canada | Sarah Quesnel | 1981 McGill College Ave | Ste 100 | Montreal | QC | H3A 3K3 | CANADA | |
| Lazard Capital Markets LLC | Stewart Suchotliss | 30 Rockefeller Plz | 19th Fl | New York | NY | 10020 | | |
| Legent Clearing | Bridget Geiger | 9300 Underwood Ave | Ste 400 | Omaha | NE | 68114 | | |
| LEK Securities Corporation | Daniel Hanuka | 140 Broadway | 29th Fl | New York | NY | 10005 | | |
| LPL Financial Corporation | Martha Strahan | 4828 Pkwy Plz Blvd | Attn Corporate Actions | Charlotte | NC | 28217 | | |
| M&I Marshall & Ilsley Bank | Reorg Dept | 11270 West Park Pl | Ste 400 | Milwaukee | WI | 53224 | | |
| MacAllaster Pitfield Mackay Inc | Dominick Liello | 30 Broad St | 26th Fl | New York | NY | 10004 | | |
| MacDougall MacDougall & Mactier | Joyce Millett | Pl du Canada | Ste 2000 | Montreal | QC | H3B 4J1 | CANADA | |
| Macquarie Capital USA Inc | Patrick Cermak | 125 W 55th St | 23rd Fl | New York | NY | 10019 | | |
| Manufacturers and Traders Trust Co | Stephen Schmidt | 1 M & T Plz | 8th Fl | Buffalo | NY | 14203 | | |
| Manulife Securities Incorporated | Joseph Chau | 85 Richmond St West | | Toonto | ON | M5H 2C9 | CANADA | |
| Marsco Investment Corporation | Karen Jacobsen | 101 Eisenhower Pkwy | | Roseland | NJ | 07068 | | |
| Merrill Lynch | Janice Rohr | 440 S LaSalle St | Ste 1124 | Chicago | IL | 60605 | | |
| Merrill Lynch Canada Inc | Ahrenet Malakas | 181 Bay St | Ste 400 | Toronto | ON | | CANADA | |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications Jax | 4804 Deer Lake Dr E | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | | |
| Merrill Lynch Pierce Fenner & Smith | Veronica ONeil | 101 Hudson St | 8th Fl | Jersey City | NJ | 07302 | | |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications Jax | 4804 Deer Lake Dr E | 4th Fl Bldg 3 | Jacksonville | FL | 32246 | | |
| Merrimack Valley Investment Inc | Dan Sullivan | 109 Merrimuck St | | Haverhill | MA | 01830 | | |
| Mesirow Financial Inc | Anna Solous | 353 N Clark St | 2nd Fl | Chicago | IL | 60610 | | |
| MF Global Inc / MFL | Jim Arenella | 717 5th Ave | | New York | NY | 10022 | | |
| MF Global Inc Fixed Income | Jim Arenella | 717 5th Ave | | New York | NY | 10022 | | |
| Mitsubishi UFJ Trust & Banking Corp | Charles Marques | 420 Fifth Ave | 6th Fl | New York | NY | 10018 | | |
| Mizuho Securities | Greg Raia | 111 River St | | Hoboken | NJ | 07030 | | |
| Mizuho Trust & Banking Co | Robert Dimick | 135 W 50th St | 16th Fl | New York | NY | 10020 | | |
| MLPF&S-MLIM Global Securities Fin | Ray Kartanowitz | 101 Hudson St | | Jersey City | NJ | 07302 | | |
| Morgan Keegan & Co Inc | Carol Antley | 50 N Front St | | Memphis | TN | 38103 | | |
| Morgan Stanley & Co Inc | Michelle Ford | 1300 Thames ST | 7th FL | Baltimore | MD | 21231 | | |
| Morgan Stanley International Ltd | Dan Spadacini | 901 S Bond St | 6th Fl | Baltimore | MD | 21231 | | |
| Morgan Stanley Smith Barney | Suzanne Mundle | Harborside Financial Ctr | 230 Plz Three 6th Fl | Jersey City | NJ | 07311 | | |
| Morgan Stanley Trust Natl Association | Jonathan Goldman | 919 N Market St | | Wilmington | DE | 19801 | | |
| Morgan Stanley-International Limited | Dan Spadacini | 901 S Bond St | 6th Fl | Baltimore | MD | 21231 | | |
| MS Securities Services Inc | Michelle Ford | 1300 Thames St | 7th FL | Baltimore | MD | 21231 | | |
| Murphy & Durieu | Joe Riggio | 120 Broadway | 17th Fl | New York | NY | 10271 | | |
| National City Bank | Robert Pabetz | 4100 West 150th St | | Cleveland | OH | 44135 | | |
| National Financial Services | Lou Trezza | 200 Liberty St | | New York | NY | 10281 | | |
| National Financial Services | Attn Reorg Manager | 100 Crosby Pkwy | Mailzone KC1MO | Covington | KY | 41015 | | |

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| National Securities Clearing Corp | Kevin Brennar | 55 Water St | 22nd Fl | New York | NY | 10041 | |
| National Securities Clearing Corp | Kevin Brennar | 55 Water St | 22nd Fl | New York | NY | 10041 | |
| Natixis Bleichroeder Inc | Christopher Blume | 1345 Avenue of the Americas | | New York | NY | 10105-4300 | |
| NBC Securities Inc | Jeannette Beasley | 1927 First Avenue N | | Birmingham | AL | 35203 | |
| NBCN Inc | Louise Normandin | 1010 de la Gauchetiere St W | Mezzanine 100 | Montreal | QC | H3B 5J2 | CANADA |
| Neuberger Berman | Henry Rosenberg | 605 Third Ave | 21st Fl | New York | NY | 10158 | |
| Newedge USA LLC/Equity Clrg Div | Jay Spitzer | 630 Fifth Ave | Ste 500 | New York | NY | 10111 | |
| Nomura Securities International Inc | Daniel Lynch | 2 World Financial Ctr | 19th FL Bldg B | New York | NY | 10281 | |
| Nomura Securities International Inc/Affiliate P | Michael Tharle | 2 World Financial Ctr | 6th FL Proxy | New York | NY | 10281 | |
| North American Clearing Inc | Joe Luciano | 1060 Matland Center Commons | Ste 110 | Matland | FL | 32751 | |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn Capital Structures C1N | Chicago | IL | 60607 | |
| Northern Trust Co - Safekeeping | Sue Stimac | 50 S LaSalle St | Level A | Chicago | IL | 60675 | |
| Nothern Trust Co - Future Fund A | Penny Peterson | 50 S LaSalle St | Level A | Chicago | IL | 60675 | |
| NTC/UNJSPF | Joe Swanson | 801 S Canal St | Attn Capital Structures C1N | Chicago | IL | 60607 | |
| Octeg LLC | Robert Doebler | 141 W Jackson Blvd | | Chicago | IL | 60604 | |
| Odlum Brown Ltd CDS | Ron Rak | 250 Howe St | Ste 1100 | Vancouver | BC | V6C 3S9 | CANADA |
| Oppenheimer & Co Inc | Attn Reorg Dept | 125 Broad St | 15th Fl | New York | NY | 10004 | |
| Optionsxpress Inc | Richard Trinh | 311 W Monroe St | Ste 1000 | Chicago | IL | 60606 | |
| Pacific Capital Bank NA | Linda Warden | 1020 Anacap ST | | Santa Barbara | CA | 93101 | |
| Penson Financial Services Can Inc | Monica Livingstone | 360 St Jacques W | 11th Fl | Montreal | QC | H2Y 1P5 | CANADA |
| Penson Financial Services Inc | Robert McPhearson | 330 Bay St Ste 711 | | Toronto | ON | M5H 2S8 | CANADA |
| Penson Financial Services Inc | Heather Beasley | 1700 Pacific Ave | Ste 1400 | Dallas | TX | 75201 | |
| People Securities Inc | Ed Kruska | 850 Main St | 2nd Fl | Bridgeport | CT | 06604 | |
| Perelman Carley & Associates Inc | Steve Perelman Prince | Twin Towers | 3000 Farnam St | Omaha | NE | 68131 | |
| Pershing LLC Securities Corporation | Helen Bialer | 1 Pershing Plz | | Jersey City | NJ | 07399 | |
| Pflueger & Baerwald Inc | Patricia M Neys | 220 Sansome St | Ste 700 | San Francisco | CA | 94104 | |
| PI Financial Corp | Rob McNeil | 666 Burrard St | Ste 1900 | Vancouver | BC | V6C 3N1 | CANADA |
| Piper Jaffray & Co | John Obrien | 800 Nicollet Mall | J2012087 Recon Ctl | Minneapolis | MN | 55402 | |
| PNC Bank NA | Eileen Blake | 8800 Tinicum Blvd | MS F6 F266 02 2 | Philadelphia | PA | 19153 | |
| Primevest Financial Services Inc | Lori Wersal | 400 1st St S | Ste 300 | St Cloud | MN | 56301 | |
| PWMCO LLC | Ted Hans | 311 S Wacker Dr | Fl 60 | Chicago | IL | 60606 | |
| Qtrade Securities Inc | Joseph Chau | Ste 1920 One Bentall Centre | 505 Burrard St | Vancouver | BC | V7X 1M6 | CANADA |
| Questrade Inc | Kevin McQuaid | 5650 Yonge St | Ste1700 | Toronto | ON | M2M 4G3 | CANADA |
| Raymond James & Associates Inc | Tracey Goodwin | 880 Carillion Pkwy | | St Petersburg | FL | 33733 | |
| Raymond James & Associates Inc / Ray | Christine Pearson | PO Box 14407 | | St Petersburg | FL | 33733 | |
| Raymond James Ltd/CDS | Aaron Steinberg | 333 Seymour St | Ste 800 | Vancouver | BC | V6B 5A6 | CANADA |
| RBC Capital Markets Corp | Tara Olmanson | 60 S 6th ST - P09 | | Minneapolis | MN | 55402-4400 | |
| RBC Capital Markets Corporation | Steve Schafer Jr | 60 S 6th ST - P09 | | Minneapolis | MN | 55402-4400 | |
| RBC Dominion Securities Inc | Peter Drumm | 200 Bay St Royal Bk Plz | North Tower 6th Fl | Toronto | ON | M5J 2J5 | CANADA |
| RBC Dominion Securities Inc | Donald Garcia | 200 Bay St Royal Bk Plz | North Tower 6th Fl | Toronto | ON | M5J 2J5 | CANADA |
| RBS Securities | Jeff Black | 600 Washington Blvd | | Stamford | CT | 06901 | |
| Regions Bank | Reorg Dept | 250 Riverchase Pkwy E | | Birmingham | AL | 35244 | |
| Reliance Trust Co | Aaron Spivey | 3300 Northeast Expressway Bldg 1 | | Atlanta | GA | 30341 | |
| Reliance Trust Company/SWMS1 | Reorg Department | 1100 Abernathy Rd | Ste 400 | Atlanta | GA | 30328 | |
| Relliance Trust Co SWMS2 | Reorg Department | 1100 Abernathy Rd | Ste 400 | Atlanta | GA | 30328 | |
| Research Capital Corporation | Tony Rodrigues | Ernst & Young Tower | Ste 1500 222 Bay St | Toronto | ON | M5K 1J5 | CANADA |
| Richards Merrill & Peterson Inc | Thomas McDonald | 422 West Riverside Ave | | Spokane | WA | 99201-0367 | |
| Ridge Clearing & Outsourcing Solutions | Mandatory & Voluntary Reorg Team | 2 Journal Square Plz | 5th Fl | Jersey City | NJ | 07306 | |
| Ridge Clearing & Outsourcing Solutions | Paul Joseph | 2 Journal Square Plz | 5th Fl | Jersey City | NJ | 07306 | |
| Robinson & Lukens Inc | Suzanne McQueeny | 1451 Dolly Madison Blvd | Ste 320 | Mclean | VA | 22101 | |
| Romano Brothers & Company | Mary Kalamatianos | One Rotary Ctr | Ste 1300 | Evanston | IL | 60201 | |
| Royal Bank of Canada Royal Trust 1C | Arlene Agnew | 200 Bay St | | Toronto | ON | M5J 2W7 | CANADA |
| Sanford C Bernstein & Co LLC | Carmine Carrella | One North Lexington Ave | | White Plains | NY | 10601 | |

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| Scotia Capital Inc | Normita Ramirez | 40 King St W | 23rd Fl | Toronto | ON | M5H 1H1 | CANADA |
| Scotia Capital USA Inc | Joe Laporta | One Liberty Plz | 24th Fl | New York | NY | 10006 | |
| Scottrade Inc | Deborah Wynn | 12855 Flushing Meadows Dr | | St Louis | MO | 63131 | |
| SEI Private Trust Co | Jeff Hess | One Freedom Valley Dr | | Oaks | PA | 19456 | |
| SEI PV/GWP | Juan Portela | One Freedom Valley Dr | | Oaks | PA | 19456 | |
| SG AMERICA | Pete Scavone | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| Smith Moore & Co | Barbara Kraft | 7777 Bonhomme St | Ste 2400 | Clayton | MO | 63105 | |
| Southwest Securities Inc | Christina Finzen | 1201 Elm St | Ste 3700 | Dallas | TX | 75270 | |
| Southwest Securities Inc | Phyllis Knowles | 1201 Elm St | Ste 3500 | Dallas | TX | 75270 | |
| SSB & T Co Client Custody Services | Myriam Piervil | Corp Actions JAB5E | 1776 Heritage Dr | North Quincy | MA | 02171 | |
| SSB IBT BGI | Trina Estremera | Corp Actions JAB5E | 1776 Heritage Dr | North Quincy | MA | 02171 | |
| SSB SPDRs | Joseph J Callahan | Global Corp Action Dept JAB5W | PO Box 1631 | Boston | MA | 02105-1631 | |
| SSB Trust Custody | Ed Chaney | 1200 Crown Colony Dr | | Quincy | MA | 02169 | |
| State ST Bank & Trust Co | Michael Kania | 525 William Penn Pl | | Pittsburgh | PA | 15259 | |
| State ST Bank & Trust Co IBT | Tom Broderick | Corp Actions JAB5E | 1776 Heritage Dr | North Quincy | MA | 02171 | |
| State ST Bank and Trust Co | Sandra Polizio | Corp Actions JAB5E | 1776 Heritage Dr | North Quincy | MA | 02171 | |
| Stephens Inc | Linda Thompson | 111 Center St | 4th Fl | Little Rock | AR | 72201 | |
| Sterne Agee & Leach Inc | Reorg Dept | Two Perimeter Park S | Ste 100W | Birmingham | AL | 35243 | |
| Stifel Nicolaus & Co Inc | Chris Wiegand | 501 N Broadway | 7th Fl | St Louis | MO | 63102 | |
| Stockcross Financial Services Inc | Eleanor Pimentel | 77 Summer St | 3rd Fl | Boston | MA | 02210 | |
| Stoever Glass & Co | Mike Carrigg | 30 Wall St | | New York | NY | 10005 | |
| Sumitomo Trust & Banking Co USA | Beth Cummings | 527 Madison Ave | | New York | NY | 10022 | |
| Suntrust Bank | James Bernal | PO Box 105504 | Center 3141 | Atlanta | GA | 30348-5504 | |
| SunTrust Robinson Humphrey Inc | Michael Kania | 525 William Penn Pl | | Pittsburgh | PA | 15259 | |
| Sweney Cartwright & Co | Laura Chapman | 17 S High St | Rm 300 | Columbus | OH | 43215 | |
| TD Ameritrade Clearing Inc | Mandi Foster | 1005 Ameritrade Pl | | Bellevue | NE | 68005 | |
| TD Ameritrade Clearing Inc | Mandi Foster | 1005 Ameritrade Pl | | Bellevue | NE | 68005 | |
| TD Waterhouse Canada Inc | Beverly Adams | 60 North WindPl | | Scarborough | ON | M1S 3A7 | CANADA |
| Terra Nova Financial LLC | Paul Wascher | 100 S Wacker Dr | Ste 1550 | Chicago | IL | 60606 | |
| Texas Treasury Safekeeping Trust | Janie Dominguez | 208 E 10th St | Rm 410 | Austin | TX | 78710 | |
| The Bank of New York Mellon | Beth Stiffler | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon | Sarah Hutchman | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon / TD Bank | Mike Scarry | One Wall St | | New York | NY | 10286 | |
| The Bank of New York Mellon ING Bank | Michael Kania | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon ITC Deal | Jennifer Cannon | One Wall St | 4th Fl | New York | NY | 10015 | |
| The Bank of New York Mellon Regions | Mike Scarry | One Wall St | | New York | NY | 10286 | |
| The Bank of New York Mellon SunTrust | Michael Kania | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Barclay | Michael Kania | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Barclays | Mike Scarry | One Wall St | | New York | NY | 10286 | |
| The Bank of New York Mellon/Barclays Bank | Maria Sasinoski | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/BOA SECU | Michael Kania | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Commerzb | Michael Kania | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Dbag Lon | Donna Steinman | One Wall St | | New York | NY | 10286 | |
| The Bank of New York Mellon/DBTC Ame | Michael Kania | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/DBTC AME | Michael Kania | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/FMSBONDS | Richard Mitterando | 16 Wall ST | 5th FL | New York | NY | 10005 | |
| The Bank of New York Mellon/HIBSB | Michael Kania | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/HVB Clea | Michael Kania | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/SPDR | Michael Kania | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York Mellon/Vinning | Mary Harp | 6077 Primacy Pkwy | | Memphis | TN | 38119 | |
| The Bank of New York Mellon/WINTERFL | Michael Kania | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of New York/Charles | Michael Kania | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 | |
| The Bank of Nova Scotia WMF | Arlene Agnew | 44 King St W | Scotia Plz | Toronto | ON | M5H 1H1 | CANADA |

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| The Bank of NY Mellon OZ Maste | Michael Kania | 525 William Penn Pl | | Pittsburgh | PA | 15259 | |
| Timber Hill LLC | Maria Tardio | 1 Pickwick Plz | | Greenwich | CT | 06830 | |
| TradeStation Group Inc | Joe Nickolson | 8050 SW 10th St | Ste 2000 | Plantation | FL | 33324 | |
| Tradition Asiel Securities Inc | Emil Soldati | 75 Park Pl | 4th Fl | New York | NY | 10007 | |
| Trust Industrial Bank | Brett Davis | 717 17th St | Ste 21 | Denver | CO | 80202 | |
| Trustmark National Bank | Ralph Clark | 248 E Capital St | Ste 580 | Jackson | MS | 39201 | |
| UBS AG Stamford Branch | Carlos Lede | 677 Washington Blvd | | Stamford | CT | 06902 | |
| UBS AG Stamford Branch/as Custodian | Michael Marciano | 480 Washington Blvd | | Jersey City | NJ | 07310 | |
| UBS Financial Services LLC | Salvatore Schiavone | 1200 Harbor Blvd | | Weehawken | NJ | 07086 | |
| UBS Securities LLC | Gregory Contaldi | 480 Washington Blvd | | Jersey City | NJ | 07310 | |
| UBS Securities LLC/Securities Lending | Joseph Somma | 677 Washington Blvd | | Stamford | CT | 06902 | |
| UMB Bank Investment Division | Nikki Gatewood | PO Box 419226 | | Kansas City | MO | 64141-6226 | |
| UMB Bank National Association | Corporate Actions | 928 Grand Blvd | | Kansas City | MO | 64106 | |
| Union Bank & Trust Co | Tammy Engle | C O Proxytrust | PO Box 11126 | Hauppauge | NY | 11788-0934 | |
| Union Bank of California Global Cust | Alan Hicklin | 475 Samsome St | 11th Fl | San Francisco | CA | 94111 | |
| Union Bank of California NA | Trace Bronstone | 350 California St | 8th Fl | San Francisco | CA | 94104 | |
| Union Securities Ltd / CDS | Brooke Odenvald | 700 W Georgia St Ste 900 | PO Box 10341 Pacific Centre | Vancouver | BC | V7Y 1K8 | CANADA |
| US Bancorp Investments Inc | Christine Gregorich | 60 Livingston Ave | EP MN WN2H | St Paul | MN | 55107-1419 | |
| US Bank NA | Michelle Bruss | MK WI S302 | 1555 N Rivercenter Dr | Milwaukee | WI | 53212 | |
| US Bank NA Safekeeping West | Chad Ohmann | 800 Nicollet Mall | BC MN H18R | Minneapolis | MN | 55402 | |
| USAA Investment Management Co | Robert Baker | 9800 Fredericksburg Rd | | San Antonio | TX | 78288 | |
| Vanguard Marketing Corporation | Dustin Greene | 455 Devon Park Dr | Corp Actions MS 924 | Wayne | PA | 19087-1815 | |
| Vision Financial Markets LLC | Anna Martinez | 4 High Ridge Park | Ste 100 | Stamford | CT | 06905-1325 | |
| Wachovia Bank NA | Victoria Stewart | 1525 W WT Harris Blvd 3C3 | NC1153 | Charlotte | NC | 28262-8522 | |
| Wachovia Bank NA | Tim Randall | Attn Securities Control | 1555 N Rivercenter Dr Ste 302 | Milwaukee | WI | 53212 | |
| Wachtel & Co Inc | Agnes Evans | 1101 14th St NW | | Washington | DC | 20005 | |
| Wedbush Morgan Securities Inc | Hermon Alem | 1000 Wilshire Blvd | | Los Angeles | CA | 90017 | |
| Wells Fargo | Kristie Daniel | One North Jefferson St | | St Louis | MO | 63103 | |
| Wells Fargo Bank NA/Sig | Robert Matera | 1525 W WT Harris Blvd | Corp Actions NC0675 | Charlotte | NC | 28262 | |
| Wells Fargo Bank National Association | Kevin St Louis | 733 Marquette Ave | MAC N9306 057 5th Fl | Minneapolis | MN | 55402 | |
| Wells Fargo Bank/Safekeeping Service | Robian Lemmons | 608 Second Ave S | 5th Fl | Minneapolis | MN | 55479 | |
| Wells Fargo Brokerage Services LLC | Nathan K Larson | 45 Broadway | 12th FL | New York | NY | 10006 | |
| Wells Fargo Investments LLC | Reorganization Department | 625 Marquette Ave | 13th Fl | Minneapolis | MN | 55402-2308 | |
| Wells Fargo Securities LLC | Steve Turner | 1525 W WT Harris Blvd | Corp Actions NC0675 | Charlotte | NC | 28262 | |
| Wesbanco Bank Inc | Cindy Bowman | C O Trust Operations | One Bank Plz | Wheeling | WV | 26003 | |
| William Blair & Co LLC | Mariusz Niedbalec | 222 West Adams St | | Chicago | IL | 60606 | |
| Wilmington TrustCo | Carolyn Nelson | Rodney Square N | 1199 N Market St | Wilmington | DE | 19801 | |
| Wilson-Davis & Co Inc | Bill Walker | 236 S Main St | | Salt Lake City | UT | 84101 | |
| Wolfe & Hurst Bond Brokers Inc | Vincenta Wolfe | 30 Montgomery St | | Jersey City | NJ | 07302 | |
| Wolverton Securities Ltd | Irene Dunn | 777 Dunsmuir St | 17th Fl | Vancouver | BC | V7Y 1J5 | CANADA |
| Wulff Hansen & Co | Frank L Villegas | 201 Sansome ST | | San Francisco | CA | 94014 | |
| Zions Direct Inc | Aaron Lindhardt | 1 South Main St | Ste 1340 | Salt Lake City | UT | 84111 | |
| Ziv Investment Co | James Griegel | 141 W Jackson Blvd | | Chicago | IL | 60604 | |

# Exhibit H

| Description | CUSIP | Plan Class | Name of Class |
|---|---|---|---|
| Series 2005-A(1) 4 1/2% Gen Obligation | 251093 B2 5 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(1) 4.53% Gen Obligation | 251093 B3 3 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(1) 4.61% Gen Obligation | 251093 B4 1 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(1) 4.96% Gen Obligation | 251093 B5 8 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(1) 5.15% Gen Obligation | 251093 B6 6 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(2) 4% Gen Obligation | 251093 C3 2 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(2) 4% Gen Obligation | 251093 C4 0 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(2) 4% Gen Obligation | 251093 C5 7 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(2) 4% Gen Obligation | 251093 C6 5 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(2) 4% Gen Obligation | 251093 C7 3 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(2) 4% Gen Obligation | 251093 C8 1 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(2) 4% Gen Obligation | 251093 C9 9 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(2) 5% Gen Obligation | 251093 D2 3 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(2) 5% Gen Obligation | 251093 D3 1 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(2) 5% Gen Obligation | 251093 D4 9 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(2) 5% Gen Obligation | 251093 D5 6 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-A(2) 5% Gen Obligation | 251093 D6 4 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-B 4% Gen Obligation | 251093 E7 1 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 E8 9 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 E9 7 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 F2 1 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 F3 9 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 F4 7 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 F5 4 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 F6 2 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2008-A(1)/Transportation Fund 5% GO | 251093 Q2 9 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2008-A(1)/Transportation Fund 5% GO | 251093 Q3 7 | 7 | Limited Tax General Obligation Bond Claims |
| Series 2008-A(2) 8% Gen Obligation | 251093 Q4 5 | 7 | Limited Tax General Obligation Bond Claims |

# Exhibit I

Exhibit I

| Description | CUSIP | Plan Class | Name of Class |
|---|---|---|---|
| Series 2005-B 5% Gen Obligation | 251093 G4 6 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 G5 3 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 G6 1 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-B 4.3% Gen Obligation | 251093 G7 9 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 G8 7 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 G9 5 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 H2 9 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 H3 7 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 H4 5 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 H5 2 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 H6 0 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-B 5% Gen Obligation | 251093 H7 8 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-C 5% Gen Obligation | 251093 J8 4 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-C 5% Gen Obligation | 251093 J9 2 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-C 5% Gen Obligation | 251093 K2 5 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-C 4.3% Gen Obligation | 251093 K3 3 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-C 5% Gen Obligation | 251093 K4 1 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-C 5 1/4% Gen Obligation | 251093 K5 8 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2005-C 5 1/4% Gen Obligation | 251093 K6 6 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-A 5% Gen Obligation | 251093 M4 9 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-A 5% Gen Obligation | 251093 M5 6 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-A 5% Gen Obligation | 251093 M6 4 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-A 5% Gen Obligation | 251093 M7 2 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-A 4% Gen Obligation | 251093 M8 0 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-A 5% Gen Obligation | 251093 M9 8 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-A 5% Gen Obligation | 251093 N2 2 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-A 5% Gen Obligation | 251093 N3 0 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-A 5% Gen Obligation | 251093 N4 8 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-A 5% Gen Obligation | 251093 N5 5 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-A 5% Gen Obligation | 251093 N6 3 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-B(1) 5% Gen Obligation | 251093 P4 6 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-B(1) 5% Gen Obligation | 251093 P5 3 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-B(1) 5% Gen Obligation | 251093 P6 1 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-B(1) 5% Gen Obligation | 251093 P7 9 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2008-B(1) 5% Gen Obligation | 251093 P8 7 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 1999-A 5 1/4% Gen Obligation | 251093 SL 5 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 1999-A 5 1/4% Gen Obligation | 251093 SM 3 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 1999-A 5% Gen Obligation | 251093 SN 1 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 1999-A 5% Gen Obligation | 251093 SP 6 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 1999-A 5% Gen Obligation | 251093 SQ 4 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 1999-A 5% Gen Obligation | 251093 SR 2 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UQ 1 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UR 9 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 US 7 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UT 5 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2001-A(1) 5 3/8% Gen Obligation | 251093 UU 2 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2001-A(1) 5% Gen Obligation | 251093 UV 0 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2001-A(1) 5% Gen Obligation | 251093 UW 8 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2001-A(1) 5% Gen Obligation | 251093 UX 6 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2001-B 5 3/8% Gen Obligation | 251093 VF 4 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2002 5 1/8% Gen Obligation | 251093 WV 8 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2002 5 1/8% Gen Obligation | 251093 WW 6 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XN 5 | 8 | Unlimited Tax General Obligation Bond Claims |

In Re: city of Detroit, Michigan
Chapter 9 - Case No.: 13-53846
13-53846-tjt   Doc 6174   Filed 07/21/14   Entered 07/21/14 19:10:13   Page 45 of 63

Exhibit I

| Description | CUSIP | Plan Class | Name of Class |
|---|---|---|---|
| Series 2003-A 4% Gen Obligation | 251093 XP 0 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XQ 8 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XR 6 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XS 4 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XT 2 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XU 9 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2003-A 4 1/2% Gen Obligation | 251093 XV 7 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XW 5 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XX 3 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2003-A 4 5/8% Gen Obligation | 251093 XY 1 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2003-A 5 1/4% Gen Obligation | 251093 XZ 8 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2003-A 4 5/8% Gen Obligation | 251093 YA 2 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2003-A 5 1/4% Gen Obligation | 251093 YB 0 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 YX 2 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-A(1) 4 1/4% Gen Obligation | 251093 YY 0 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 YZ 7 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-A(1) 5% Gen Obligation | 251093 ZA 1 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 ZB 9 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-A(1) 4 1/2% Gen Obligation | 251093 ZC 7 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 ZD 5 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-A(1) 4.6% Gen Obligation | 251093 ZE 3 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-A(1) 5 1/4% Gen Obligation | 251093 ZF 0 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-B(1) 4% Gen Obligation | 251093 ZM 5 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-B(1) 5% Gen Obligation | 251093 ZN 3 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-B(1) 5% Gen Obligation | 251093 ZP 8 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-B(1) 5 1/4% Gen Obligation | 251093 ZQ 6 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-B(1) 4% Gen Obligation | 251093 ZR 4 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-B(1) 5 1/4% Gen Obligation | 251093 ZS 2 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-B(1) 5 1/4% Gen Obligation | 251093 ZT 0 | 8 | Unlimited Tax General Obligation Bond Claims |
| Series 2004-B(2) 5.24% Gen Obligation | 251093 ZX 1 | 8 | Unlimited Tax General Obligation Bond Claims |

# Exhibit J

| Description | CUSIP | Plan Class | Name of Class |
|---|---|---|---|
| Series 2005-A 4.613% Pension Obl Certs | 25113P AL 9 | 9 | COP Claims |
| Series 2005-A 4.813% Pension Obl Certs | 25113P AM 7 | 9 | COP Claims |
| Series 2005-A 4.948% Pension Obl Certs | 25113P AN 5 | 9 | COP Claims |
| Series 2005-A 4.563% Pension Certs | 25113P AY 1 | 9 | COP Claims |
| Series 2006-A 5.989% Certificate of Participation | 251228 AA 0 | 9 | COP Claims |
| Series 2006-B Var rate Certificate of Participation | 251228 AB 8 | 9 | COP Claims |
| Series 2006-B Var rate Certificate of Participation | 251228 AC 6 | 9 | COP Claims |

# Exhibit K

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|
| Ambac Assurance Corporation | Joan Allman | One State Street | | New York | NY | 10004 | USA |
| Assured Guaranty Municipal Corp | Terrence L. Workman | 31 West 52nd Street | | New York | NY | 10019 | USA |
| Financial Guaranty Insurance Company | Derek Donnelly | 125 Park Avenue | | New York | NY | 10017 | USA |
| National Public Finance Guarantee Corp. | Kenneth Epstein | 113 King Street | | Armonk | NY | 10504 | USA |
| Syncora Guarantee Inc. | Claude LeBlanc | 135 West 50th Street | 20th Floor | New York | NY | 10020 | USA |

# Exhibit L

Exhibit L

| Name | NoticeName | Address1 | Address2 | City | State | Zip | Country |
|------|-----------|----------|----------|------|-------|-----|---------|
| Broadridge | Reorganization Department | 51 Mercedes Way | | Edgewood | NY | 11717 | USA |
| Mediant Communications | Stephanie Fitzhenry | 100 Demarest Dr | | Wayne | NJ | 07470 | USA |
| The Depository Trust Co | Swabera Mohamed | 570 Washington Blvd | | Jersey City | NJ | 07310 | USA |

# Exhibit M

# UNITED STATES BANKRUPTCY COURT
## EASTERN DISTRICT OF MICHIGAN
## SOUTHERN DIVISION

```
-------------------------------------------------------x
                                                       :
In re                                                  : Chapter 9
                                                       :
CITY OF DETROIT, MICHIGAN,                              : Case No. 13-53846
                                                       :
                              Debtor.                  : Hon. Steven W. Rhodes
                                                       :
                                                       :
-------------------------------------------------------x
```

## NOTICE OF NON-VOTING STATUS UNDER PLAN FOR <u>THE ADJUSTMENT OF DEBTS OF THE CITY OF DETROIT</u>

PLEASE TAKE NOTICE OF THE FOLLOWING:

        1.      On May 5, 2014, the United States Bankruptcy Court for the Eastern District of Michigan (the "<u>Bankruptcy Court</u>") entered an order (Docket No. 4401) approving the *Fourth Amended Disclosure Statement with Respect to Fourth Amended Plan for the Adjustment of Debts of the City of Detroit* (Docket No. 4391) (as it may be amended, modified or supplemented, the "<u>Disclosure Statement</u>") filed by the City of Detroit, Michigan (the "<u>City</u>"), and authorizing the City to solicit votes to approve or reject the *Fourth Amended Plan for the Adjustment of Debts of the City of Detroit (May 5, 2014)* (Docket No. 4392) (as it may be amended, modified or supplemented, the "<u>Plan</u>").

        2.      On March 11, 2014, the Bankruptcy Court entered an order (Docket No. 2984) (the "<u>Solicitation Procedures Order</u>") granting the *Motion of the City of Detroit for Entry of an Order (I) Establishing Procedures for Solicitation and Tabulation of Votes to Accept or Reject Plan of Adjustment and (II) Approving Notice Procedures Related to Confirmation of the Plan of Adjustment* (the "<u>Solicitation Procedures Motion</u>").

        3.      Pursuant to Rule 3017(d) of the Federal Rules of Bankruptcy Procedure (the "<u>Bankruptcy Rules</u>") and the Solicitation Procedures Order, the City is required to provide solicitation packages to all creditors entitled to vote on the Plan and is not required to provide solicitation packages to holders of claims in

CHI-1919692v9

classes under the Plan that are conclusively presumed to accept or deemed to reject the Plan.

4.    The following classes of claims are unimpaired under the Plan. They are deemed to accept the Plan and, therefore, are not entitled to vote on the Plan:

- Certain classes of claims among Class 1A-1 through 1A-337 – DWSD Bond Claims, as set forth in Exhibit I.A.110 of the Plan

- Classes 1B-1 through 1B-23 – DWSD Revolving Sewer Bond Claims

- Classes 1C-1 through 1C-4 – DWSD Revolving Water Bond Claims

- Class 2A – Secured GO Series 2010 Claims

- Class 2B – Secured GO Series 2010(A) Claims

- Class 2C – Secured GO Series 2012(A)(2) Claims

- Class 2D – Secured GO Series 2012(A2-B) Claims

- Class 2E – Secured GO Series 2012(B) Claims

- Class 2F – Secured GO Series 2012(B2) Claims

- Class 3 – Other Secured Claims

- Class 4 – HUD Installment Notes Claims

- Class 6 – Parking Bond Claims

5.    In addition, Class 16 – Subordinated Claims are disallowed under the Plan.  Accordingly, holders of Class 16 claims are deemed to reject the Plan and are therefore not entitled to vote on the Plan.

6.    Under the terms of the Plan, your claim is a claim in one of the above-identified classes of claims (the "Non-Voting Classes").  Accordingly, pursuant to the Solicitation Procedures Order, you are receiving this notice in lieu of a solicitation package.  Should you wish to obtain a copy of either the Disclosure Statement or the Plan, copies are available at no charge on the internet

at http://www.kccllc.net/Detroit.  Copies are also available upon a written request made to Detroit Ballot Processing, c/o Kurtzman Carson Consultants LLC, 2335 Alaska Avenue, El Segundo, CA 90245 or by telephone at (877) 298-6236.

       7.     If you wish to challenge the Plan's classification of your claim for voting purposes, you are required to file a motion pursuant to Bankruptcy Rule 3018(a) for an order temporarily allowing your claim in a different class for purposes of voting on the Plan (a "Rule 3018 Motion").  Any such Rule 3018 Motion shall be served on counsel for the City so that it is received by the later of May 1, 2014 or 10 days after the date of service of a notice of objection, if any, to the applicable claim.  As to any creditor filing a Rule 3018 Motion, such creditor's ballot will not be counted unless the claim is temporarily allowed by the Bankruptcy Court for voting purposes, after notice and a hearing prior to July 11, 2014 (i.e., the last date fixed for creditors to vote to accept or reject the Plan).  Rule 3018 Motions that are not timely filed and served in the manner as set forth above will not be considered.

       8.     A hearing to consider confirmation of the Plan (the "Confirmation Hearing") will be held on **July 24, 2014 at 9:00 a.m., Eastern Time**, before the Honorable Steven W. Rhodes, United States Bankruptcy Judge, in the United States District Court, 231 W. Lafayette Blvd., Detroit, Michigan 48226.  The Confirmation Hearing may be continued from time to time without further notice other than the announcement by the Court of the adjourned date at the Confirmation Hearing or any continued hearing.  The Plan may be modified or supplemented prior to, during or as a result of the Confirmation Hearing in accordance with the terms of the Plan and section 942 and other applicable sections of the Bankruptcy Code, without further notice.

       9.     Objections, if any, to confirmation of the Plan were to have been filed with the Bankruptcy Court by all parties other than individual retirees and individual bondholders on or before **May 12, 2014**.  Objections, if any, to confirmation of the Plan by individual retirees and individual bondholders must be filed with the Bankruptcy Court on or before **July 11, 2014**.  Supplemental objections to the Plan arising as a result of discovery or the result of Plan voting must be filed with the Bankruptcy Court on or before **July 18, 2014**.  All evidence in support of objections to the Plan must be submitted at or prior to the completion of the Confirmation Hearing.  If a party files an objection to confirmation of the Plan that is not timely or otherwise does not comply with the procedures set forth herein, the objection will be denied and the party will not be heard at the Confirmation Hearings.

Dated: May 12, 2014                          **BY ORDER OF THE COURT**


 /s/  Heather Lennox
David G. Heiman (OH 0038271)
Heather Lennox (OH 0059649)
JONES DAY
North Point
901 Lakeside Avenue
Cleveland, Ohio  44114
Telephone: (216) 586-3939
Facsimile: (216) 579-0212
dgheiman@jonesday.com
hlennox@jonesday.com

Bruce Bennett (CA 105430)
JONES DAY
555 South Flower Street
Fiftieth Floor
Los Angeles, California 90071
Telephone: (213) 243 2382
Facsimile: (213) 243 2539
bbennett@jonesday.com

Jonathan S. Green (MI P33140)
Stephen S. LaPlante (MI P48063)
MILLER, CANFIELD, PADDOCK AND
    STONE, P.L.C.
150 West Jefferson
Suite 2500
Detroit, Michigan  48226
Telephone: (313) 963-6420
Facsimile: (313) 496-7500
green@millercanfield.com
laplante@millercanfield.com

ATTORNEYS FOR THE CITY

# Exhibit N

| Description | CUSIP | Plan Class | Name of Class |
|---|---|---|---|
| Series 1993 6 1/2% Water Bonds | 251255 TP 0 | 1A-1 | DWSD Bond Claims |
| Series 1997-A 6% Water Bonds | 251255 XM 2 | 1A-2 | DWSD Bond Claims |
| Series 1997-A 6% Water Bonds | 251255 XN 0 | 1A-3 | DWSD Bond Claims |
| Series 2001-A 5% Water Bonds | 251255 A2 1 | 1A-4 | DWSD Bond Claims |
| Series 2001-C 3 1/2% Water Bonds | 251255 6U 4 | 1A-5 | DWSD Bond Claims |
| Series 2001-C 4 1/4% Water Bonds | 251255 6V 2 | 1A-6 | DWSD Bond Claims |
| Series 2001-C 4 1/4% Water Bonds | 251255 6W 0 | 1A-7 | DWSD Bond Claims |
| Series 2001-C 4 1/4% Water Bonds | 251255 6X 8 | 1A-8 | DWSD Bond Claims |
| Series 2001-C 4 1/4% Water Bonds | 251255 6Y 6 | 1A-9 | DWSD Bond Claims |
| Series 2001-C 4 1/2% Water Bonds | 251255 7L 3 | 1A-20 | DWSD Bond Claims |
| Series 2001-C 4 3/4% Water Bonds | 251255 7K 5 | 1A-21 | DWSD Bond Claims |
| Series 2003-A 4 1/2% Water Bonds | 251255 D7 7 | 1A-22 | DWSD Bond Claims |
| Series 2003-A 4.7% Water Bonds | 251255 D9 3 | 1A-23 | DWSD Bond Claims |
| Series 2003-A 4 3/4% Water Bonds | 251255 E2 7 | 1A-24 | DWSD Bond Claims |
| Series 2003-A 5% Water Bonds | 251255 5F 8 | 1A-25 | DWSD Bond Claims |
| Series 2003-A 5% Water Bonds | 251255 K2 0 | 1A-26 | DWSD Bond Claims |
| Series 2003-A 5% Water Bonds | 251255 K3 8 | 1A-27 | DWSD Bond Claims |
| Series 2003-A 5% Water Bonds | 251255 E6 8 | 1A-28 | DWSD Bond Claims |
| Series 2003-B 5% Water Bonds | 251255 5H 4 | 1A-29 | DWSD Bond Claims |
| Series 2003-C 4 1/4% Water Bonds | 251255 J2 2 | 1A-30 | DWSD Bond Claims |
| Series 2003-C 5 1/4% Water Bonds | 251255 J3 0 | 1A-31 | DWSD Bond Claims |
| Series 2003-C 5 1/4% Water Bonds | 251255 J4 8 | 1A-32 | DWSD Bond Claims |
| Series 2003-C 5 1/4% Water Bonds | 251255 J5 5 | 1A-33 | DWSD Bond Claims |
| Series 2003-C 5 1/4% Water Bonds | 251255 J6 3 | 1A-34 | DWSD Bond Claims |
| Series 2003-C 5 1/4% Water Bonds | 251255 J7 1 | 1A-35 | DWSD Bond Claims |
| Series 2003-C 5% Water Bonds | 251255 J8 9 | 1A-36 | DWSD Bond Claims |
| Series 2003-C 5% Water Bonds | 251255 J9 7 | 1A-37 | DWSD Bond Claims |
| Series 2003-C Sr Lien Water Bonds | 251255 H9 9 | 1A-38 | DWSD Bond Claims |
| Series 2003-D 4% Water Bonds | 251255 2T 1 | 1A-39 | DWSD Bond Claims |
| Series 2003-D 4.1% Water Bonds | 251255 2U 8 | 1A-40 | DWSD Bond Claims |
| Series 2003-D 4.2% Water Bonds | 251255 2V 6 | 1A-41 | DWSD Bond Claims |
| Series 2003-D 4 1/4% Water Bonds | 251255 2W 4 | 1A-42 | DWSD Bond Claims |
| Series 2003-D 4 1/4% Water Bonds | 251255 2X 2 | 1A-43 | DWSD Bond Claims |
| Series 2003-D 5% Water Bonds | 251255 3B 9 | 1A-47 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Water Bonds | 251255 3G 8 | 1A-48 | DWSD Bond Claims |
| Series 2004-A 5 1/4% Water Bonds | 251255 3H 6 | 1A-49 | DWSD Bond Claims |
| Series 2004-A 4 1/2% Water Bonds | 251255 3S 2 | 1A-58 | DWSD Bond Claims |
| Series 2006-B 4% Water Bonds | 251255 4A 0 | 1A-59 | DWSD Bond Claims |
| Series 2006-B 4% Water Bonds | 251255 4B 8 | 1A-60 | DWSD Bond Claims |
| Series 2006-B 4 1/4% Water Bonds | 251255 4D 4 | 1A-62 | DWSD Bond Claims |
| Series 2006-B 4 1/4% Water Bonds | 251255 4F 9 | 1A-64 | DWSD Bond Claims |
| Series 2005-A 3 3/4% Water Bonds | 251255 M8 5 | 1A-71 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 Q8 1 | 1A-72 | DWSD Bond Claims |
| Series 2005-A 3.85% Water Bonds | 251255 M9 3 | 1A-73 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 Q9 9 | 1A-74 | DWSD Bond Claims |

| Description | CUSIP | Plan Class | Name of Class |
|---|---|---|---|
| Series 2005-A 3.9% Water Bonds | 251255 N2 7 | 1A-75 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 R2 3 | 1A-76 | DWSD Bond Claims |
| Series 2005-A 4% Water Bonds | 251255 N3 5 | 1A-77 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 R3 1 | 1A-78 | DWSD Bond Claims |
| Series 2005-A 4% Water Bonds | 251255 N4 3 | 1A-79 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 R4 9 | 1A-80 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 N5 0 | 1A-81 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 N6 8 | 1A-82 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 N7 6 | 1A-83 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 N8 4 | 1A-84 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 N9 2 | 1A-85 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 P2 5 | 1A-86 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 P3 3 | 1A-87 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 P4 1 | 1A-88 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 P5 8 | 1A-89 | DWSD Bond Claims |
| Series 2005-A 5% Water Bonds | 251255 P6 6 | 1A-90 | DWSD Bond Claims |
| Series 2005-A 4 1/2% Water Bonds | 251255 P7 4 | 1A-91 | DWSD Bond Claims |
| Series 2005-A 4 1/2% Water Bonds | 251255 P8 2 | 1A-92 | DWSD Bond Claims |
| Series 2005-A 4 1/2% Water Bonds | 251255 P9 0 | 1A-93 | DWSD Bond Claims |
| Series 2005-A 4 1/2% Water Bonds | 251255 Q2 4 | 1A-94 | DWSD Bond Claims |
| Series 2005-A 4 1/2% Water Bonds | 251255 Q3 2 | 1A-95 | DWSD Bond Claims |
| Series 2005-B 5% Water Bonds | 251255 7R 0 | 1A-96 | DWSD Bond Claims |
| Series 2005-B 4% Water Bonds | 251255 7S 8 | 1A-97 | DWSD Bond Claims |
| Series 2005-B 4% Water Bonds | 251255 7T 6 | 1A-98 | DWSD Bond Claims |
| Series 2005-B 4% Water Bonds | 251255 7U 3 | 1A-99 | DWSD Bond Claims |
| Series 2005-B 5 1/4% Water Bonds | 251255 8J 7 | 1A-113 | DWSD Bond Claims |
| Series 2005-C 5% Water Bonds | 251255 S6 3 | 1A-114 | DWSD Bond Claims |
| Series 2005-C 5% Water Bonds | 251255 S7 1 | 1A-115 | DWSD Bond Claims |
| Series 2005-C 5% Water Bonds | 251255 S8 9 | 1A-116 | DWSD Bond Claims |
| Series 2005-C 5% Water Bonds | 251255 S9 7 | 1A-117 | DWSD Bond Claims |
| Series 2005-C 5% Water Bonds | 251255 T2 1 | 1A-118 | DWSD Bond Claims |
| Series 2005-C 5% Water Bonds | 251255 T3 9 | 1A-119 | DWSD Bond Claims |
| Series 2005-C 5% Water Bonds | 251255 T4 7 | 1A-120 | DWSD Bond Claims |
| Series 2005-C 5% Water Bonds | 251255 T5 4 | 1A-121 | DWSD Bond Claims |
| Series 2005-C 5% Water Bonds | 251255 T6 2 | 1A-122 | DWSD Bond Claims |
| Series 2006-A 5% Water Bonds | 251255 V3 6 | 1A-123 | DWSD Bond Claims |
| Series 2006-A 5% Water Bonds | 251255 V4 4 | 1A-124 | DWSD Bond Claims |
| Series 2006-A 5% Water Bonds | 251255 W8 4 | 1A-136 | DWSD Bond Claims |
| Series 2006-B 3.9% Water Bonds | 251256 AG 8 | 1A-137 | DWSD Bond Claims |
| Series 2006-B 4% Water Bonds | 251256 AH 6 | 1A-138 | DWSD Bond Claims |
| Series 2006-B 4 1/4% Water Bonds | 251256 AJ 2 | 1A-139 | DWSD Bond Claims |
| Series 2006-B 4.6% Water Bonds | 251256 AK 9 | 1A-140 | DWSD Bond Claims |
| Series 2006-B 4.8% Water Bonds | 251256 AL 7 | 1A-141 | DWSD Bond Claims |
| Series 2006-C 4% Water Bonds | 251255 X8 3 | 1A-146 | DWSD Bond Claims |
| Series 2006-C 5% Water Bonds | 251255 X9 1 | 1A-147 | DWSD Bond Claims |

In re: City of Detroit, Michigan
Chapter 9 - Case No. 13-53846    13-53846-tjt    Doc 6174    Filed 07/21/14    Entered 07/21/14 19:10:13    Page 60 of 63
Page 2 of 5

| Description | CUSIP | Plan Class | Name of Class |
|---|---|---|---|
| Series 2006-C 5% Water Bonds | 251255 Y7 4 | 1A-153 | DWSD Bond Claims |
| Series 2006-C 5% Water Bonds | 251255 Y8 2 | 1A-154 | DWSD Bond Claims |
| Series 2006-D 4% Water Bonds | 251255 Z8 1 | 1A-155 | DWSD Bond Claims |
| Series 2006-D 4.1% Water Bonds | 251255 Z9 9 | 1A-156 | DWSD Bond Claims |
| Series 2006-D 4.2% Water Bonds | 251255 2A 2 | 1A-157 | DWSD Bond Claims |
| Series 2006-D 4 1/4% Water Bonds | 251255 2B 0 | 1A-158 | DWSD Bond Claims |
| Series 2006-D 4.3% Water Bonds | 251255 2C 8 | 1A-159 | DWSD Bond Claims |
| Series 2006-D 4 5/8% Water Bonds | 251255 2J 3 | 1A-165 | DWSD Bond Claims |
| Series 2006-D 5% Water Bonds | 251255 2K 0 | 1A-166 | DWSD Bond Claims |
| Series 2011-A 5% Water Bonds | 251256 BA 0 | 1A-167 | DWSD Bond Claims |
| Series 2011-A 5% Water Bonds | 251256 BB 8 | 1A-168 | DWSD Bond Claims |
| Series 2011-A 5% Water Bonds | 251256 BR 3 | 1A-182 | DWSD Bond Claims |
| Series 2011-A 5 1/4% Water Bonds | 251256 BS 1 | 1A-184 | DWSD Bond Claims |
| Series 2011-B 3.607% Water Bonds | 251256 AV 5 | 1A-185 | DWSD Bond Claims |
| Series 2011-C 4 1/2% Water Bonds | 251256 CC 5 | 1A-194 | DWSD Bond Claims |
| Series 2011-C 5% Water Bonds | 251256 CB 7 | 1A-195 | DWSD Bond Claims |
| Series 1998-A 5 1/2% Sewer Bonds | 251237 S8 7 | 1A-196 | DWSD Bond Claims |
| Series 1998-A 5 1/2% Sewer Bonds | 251237 S9 5 | 1A-197 | DWSD Bond Claims |
| Series 1998-B 5 1/2% Sewer Bonds | 251237 U9 2 | 1A-206 | DWSD Bond Claims |
| Series 1998-B 5 1/2% Sewer Bonds | 251237 V2 6 | 1A-207 | DWSD Bond Claims |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VM 2 | 1A-216 | DWSD Bond Claims |
| Series 1999-A Zero Coupon Sewer Bonds | 251237 VN 0 | 1A-217 | DWSD Bond Claims |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6G 3 | 1A-225 | DWSD Bond Claims |
| Series 2001-C(1) 5 1/4% Sewer Bonds | 251237 6H 1 | 1A-226 | DWSD Bond Claims |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4G 5 | 1A-233 | DWSD Bond Claims |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4H 3 | 1A-234 | DWSD Bond Claims |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4J 9 | 1A-235 | DWSD Bond Claims |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4K 6 | 1A-236 | DWSD Bond Claims |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4L 4 | 1A-237 | DWSD Bond Claims |
| Series 2001-C(2) 4% Sewer Bonds | 251237 4M 2 | 1A-238 | DWSD Bond Claims |
| Series 2001-C(2) 4 1/2% Sewer Bonds | 251237 4N 0 | 1A-239 | DWSD Bond Claims |
| Series 2001-D Var Sewer Bonds | 251237 WY 5 | 1A-242 | DWSD Bond Claims |
| Series 2003-A 3 1/2% Sewer Bonds | 251237 YK 3 | 1A-244 | DWSD Bond Claims |
| Series 2003-A 5% Sewer Bonds | 251237 Q8 9 | 1A-245 | DWSD Bond Claims |
| Series 2003-A 4 1/4% Sewer Bonds | 251237 ZE 6 | 1A-246 | DWSD Bond Claims |
| Series 2003-A 4% Sewer Bonds | 251237 ZB 2 | 1A-247 | DWSD Bond Claims |
| Series 2003-A 5% Sewer Bonds | 251237 R2 1 | 1A-248 | DWSD Bond Claims |
| Series 2003-A 3.7% Sewer Bonds | 251237 YQ 0 | 1A-249 | DWSD Bond Claims |
| Series 2003-A 3.8% Sewer Bonds | 251237 YT 4 | 1A-250 | DWSD Bond Claims |
| Series 2003-A 3.65% Sewer Bonds | 251237 YM 9 | 1A-251 | DWSD Bond Claims |
| Series 2003-A 4% Sewer Bonds | 251237 YZ 0 | 1A-252 | DWSD Bond Claims |
| Series 2003-A 4% Sewer Bonds | 251237 YW 7 | 1A-253 | DWSD Bond Claims |
| Series 2003-A 4.3% Sewer Bonds | 251237 ZG 1 | 1A-254 | DWSD Bond Claims |
| Series 2003-A 5% Sewer Bonds | 251237 Q9 7 | 1A-255 | DWSD Bond Claims |
| Series 2003-A 5% Sewer Bonds | 251237 K7 7 | 1A-256 | DWSD Bond Claims |

| Description | CUSIP | Plan Class | Name of Class |
|---|---|---|---|
| Series 2003-A 5% Sewer Bonds | 251237 K8 5 | 1A-257 | DWSD Bond Claims |
| Series 2003-A 5% Sewer Bonds | 251237 ZD 8 | 1A-258 | DWSD Bond Claims |
| Series 2003-A 5% Sewer Bonds | 251237 ZF 3 | 1A-259 | DWSD Bond Claims |
| Series 2003-A 5% Sewer Bonds | 251237 ZH 9 | 1A-260 | DWSD Bond Claims |
| Series 2003-A 5% Sewer Bonds | 251237 Y8 0 | 1A-261 | DWSD Bond Claims |
| Series 2003-A 5 1/2% Sewer Bonds | 251237 YN 7 | 1A-262 | DWSD Bond Claims |
| Series 2003-A 5% Sewer Bonds | 251237 Y7 2 | 1A-264 | DWSD Bond Claims |
| Series 2003-A 5% Sewer Bonds | 251237 ZJ 5 | 1A-267 | DWSD Bond Claims |
| Series 2003-A 5% Sewer Bonds | 251237 Y9 8 | 1A-268 | DWSD Bond Claims |
| Series 2003-A 5% Sewer Bonds | 251237 Z2 2 | 1A-269 | DWSD Bond Claims |
| Series 2004-A 5% Sewer Bonds | 251237 B6 9 | 1A-271 | DWSD Bond Claims |
| Series 2005-A 3.6% Sewer Bonds | 251237 E4 1 | 1A-278 | DWSD Bond Claims |
| Series 2005-A 3.7% Sewer Bonds | 251237 E5 8 | 1A-279 | DWSD Bond Claims |
| Series 2005-A 3 3/4% Sewer Bonds | 251237 E6 6 | 1A-280 | DWSD Bond Claims |
| Series 2005-A 4% Sewer Bonds | 251237 E7 4 | 1A-281 | DWSD Bond Claims |
| Series 2005-A 4% Sewer Bonds | 251237 E8 2 | 1A-282 | DWSD Bond Claims |
| Series 2005-A 4% Sewer Bonds | 251237 E9 0 | 1A-283 | DWSD Bond Claims |
| Series 2005-A 4% Sewer Bonds | 251237 F2 4 | 1A-284 | DWSD Bond Claims |
| Series 2005-A 4.1% Sewer Bonds | 251237 F3 2 | 1A-285 | DWSD Bond Claims |
| Series 2005-A 4 1/8% Sewer Bonds | 251237 F4 0 | 1A-286 | DWSD Bond Claims |
| Series 2005-A 4 1/4% Sewer Bonds | 251237 F5 7 | 1A-287 | DWSD Bond Claims |
| Series 2005-A 4 1/4% Sewer Bonds | 251237 F6 5 | 1A-288 | DWSD Bond Claims |
| Series 2005-A 5% Sewer Bonds | 251237 Z5 5 | 1A-289 | DWSD Bond Claims |
| Series 2005-A 5 1/8% Sewer Bonds | 251237 Z6 3 | 1A-290 | DWSD Bond Claims |
| Series 2005-A 5% Sewer Bonds | 251237 F9 9 | 1A-291 | DWSD Bond Claims |
| Series 2005-A 4 1/2% Sewer Bonds | 251237 G2 3 | 1A-292 | DWSD Bond Claims |
| Series 2005-B 5% Sewer Bonds | 251237 G6 4 | 1A-293 | DWSD Bond Claims |
| Series 2005-B 5% Sewer Bonds | 251237 G7 2 | 1A-294 | DWSD Bond Claims |
| Series 2005-C 5% Sewer Bonds | 251237 J2 0 | 1A-297 | DWSD Bond Claims |
| Series 2005-C 5% Sewer Bonds | 251237 J3 8 | 1A-298 | DWSD Bond Claims |
| Series 2005-C 5% Sewer Bonds | 251237 J4 6 | 1A-299 | DWSD Bond Claims |
| Series 2005-C 5% Sewer Bonds | 251237 J5 3 | 1A-300 | DWSD Bond Claims |
| Series 2005-C 5% Sewer Bonds | 251237 J6 1 | 1A-301 | DWSD Bond Claims |
| Series 2005-C 5% Sewer Bonds | 251237 J7 9 | 1A-302 | DWSD Bond Claims |
| Series 2005-C 5% Sewer Bonds | 251237 J8 7 | 1A-303 | DWSD Bond Claims |
| Series 2005-C 5% Sewer Bonds | 251237 J9 5 | 1A-304 | DWSD Bond Claims |
| Series 2005-C 5% Sewer Bonds | 251237 K2 8 | 1A-305 | DWSD Bond Claims |
| Series 2006-A 5 1/2% Sewer Bonds | 251237 3Z 4 | 1A-306 | DWSD Bond Claims |
| Series 2006-B 5% Sewer Bonds | 251237 M8 3 | 1A-307 | DWSD Bond Claims |
| Series 2006-B 5% Sewer Bonds | 251237 M9 1 | 1A-308 | DWSD Bond Claims |
| Series 2006-B 4 1/2% Sewer Bonds | 251237 N5 8 | 1A-312 | DWSD Bond Claims |
| Series 2006-B 4 1/4% Sewer Bonds | 251237 N6 6 | 1A-313 | DWSD Bond Claims |
| Series 2006-B 5% Sewer Bonds | 251237 N7 4 | 1A-314 | DWSD Bond Claims |
| Series 2006-B 4 5/8% Sewer Bonds | 251237 N8 2 | 1A-315 | DWSD Bond Claims |
| Series 2006-B 5% Sewer Bonds | 251237 N9 0 | 1A-316 | DWSD Bond Claims |

| Description | CUSIP | Plan Class | Name of Class |
|---|---|---|---|
| Series 2006-D Float Rate Sewer Bonds | 251237 W6 6 | 1A-320 | DWSD Bond Claims |
| Series 2012-A 5% Sewer Bonds | 251250 AS 5 | 1A-323 | DWSD Bond Claims |
| Series 2012-A 5% Sewer Bonds | 251250 AA 4 | 1A-324 | DWSD Bond Claims |
| Series 2012-A 5% Sewer Bonds | 251250 AB 2 | 1A-325 | DWSD Bond Claims |
| Series 2012-A 5 1/4% Sewer Bonds | 251250 AR 7 | 1A-335 | DWSD Bond Claims |
| Series 1998A Revenue Bonds | 251124 DD 2 | 6 | Parking Bonds Claims |