# **EXHIBIT G**

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5 | Redacted | 5/19/14 | $35,876.00 | Accept | 10 |
| 45 | Redacted | 5/20/14 | $71,378.00 | Reject | 10 |
| 72 | Redacted | 5/20/14 | $46,801.00 | Accept | 10 |
| 73 | Redacted | 5/20/14 | $4,925.00 | Accept | 10 |
| 74 | Redacted | 5/20/14 | $85,789.00 | Accept | 10 |
| 75 | Redacted | 5/20/14 | $200,714.00 | Accept | 10 |
| 76 | Redacted | 5/20/14 | $84,851.00 | Accept | 10 |
| 77 | Redacted | 5/20/14 | $56,487.00 | Accept | 10 |
| 78 | Redacted | 5/20/14 | $4,812.00 | Accept | 10 |
| 79 | Redacted | 5/20/14 | $162,544.00 | Accept | 10 |
| 167 | Redacted | 5/20/14 | $104,846.00 | Accept | 10 |
| 175 | Redacted | 5/20/14 | $158,861.00 | Accept | 10 |
| 178 | Redacted | 5/20/14 | $80,393.00 | Accept | 10 |
| 186 | Redacted | 5/20/14 | $73,115.00 | Accept | 10 |
| 187 | Redacted | 5/20/14 | $87,656.00 | Accept | 10 |
| 189 | Redacted | 5/20/14 | $74,248.00 | Accept | 10 |
| 192 | Redacted | 5/20/14 | $38,326.00 | Accept | 10 |
| 195 | Redacted | 5/20/14 | $189,957.00 | Accept | 10 |
| 198 | Redacted | 5/20/14 | $171,182.00 | Accept | 10 |
| 199 | Redacted | 5/20/14 | $99,659.00 | Accept | 10 |
| 201 | Redacted | 5/20/14 | $72,248.00 | Accept | 10 |
| 202 | Redacted | 5/20/14 | $22,098.00 | Accept | 10 |
| 203 | Redacted | 5/20/14 | $145,217.00 | Accept | 10 |
| 205 | Redacted | 5/20/14 | $83,033.00 | Accept | 10 |
| 206 | Redacted | 5/20/14 | $55,549.00 | Accept | 10 |
| 210 | Redacted | 5/20/14 | $86,383.00 | Accept | 10 |
| 213 | Redacted | 5/20/14 | $172,067.00 | Accept | 10 |
| 214 | Redacted | 5/20/14 | $93,386.00 | Accept | 10 |
| 215 | Redacted | 5/20/14 | $75,571.00 | Accept | 10 |
| 216 | Redacted | 5/20/14 | $60,367.00 | Accept | 10 |
| 217 | Redacted | 5/20/14 | $117,857.00 | Accept | 10 |
| 219 | Redacted | 5/20/14 | $37,759.00 | Accept | 10 |
| 220 | Redacted | 5/20/14 | $39,953.00 | Accept | 10 |
| 221 | Redacted | 5/20/14 | $74,564.00 | Accept | 10 |
| 223 | Redacted | 5/20/14 | $32,057.00 | Accept | 10 |
| 225 | Redacted | 5/20/14 | $102,947.00 | Accept | 10 |
| 227 | Redacted | 5/20/14 | $96,216.00 | Accept | 10 |
| 228 | Redacted | 5/20/14 | $136,232.00 | Accept | 10 |
| 231 | Redacted | 5/20/14 | $42,729.00 | Accept | 10 |
| 232 | Redacted | 5/20/14 | $48,706.00 | Accept | 10 |
| 233 | Redacted | 5/20/14 | $185,787.00 | Accept | 10 |
| 235 | Redacted | 5/20/14 | $123,367.00 | Accept | 10 |
| 236 | Redacted | 5/20/14 | $157,596.00 | Accept | 10 |
| 238 | Redacted | 5/20/14 | $93,270.00 | Accept | 10 |
| 240 | Redacted | 5/20/14 | $69,780.00 | Accept | 10 |
| 241 | Redacted | 5/20/14 | $208,084.00 | Accept | 10 |
| 244 | Redacted | 5/20/14 | $21,268.00 | Accept | 10 |
| 245 | Redacted | 5/20/14 | $134,476.00 | Accept | 10 |
| 246 | Redacted | 5/20/14 | $105,438.00 | Accept | 10 |
| 248 | Redacted | 5/20/14 | $162,417.00 | Accept | 10 |
| 251 | Redacted | 5/20/14 | $243,721.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 252 | Redacted | 5/20/14 | $68,732.00 | Accept | 10 |
| 253 | Redacted | 5/20/14 | $30,797.00 | Accept | 10 |
| 254 | Redacted | 5/20/14 | $47,661.00 | Accept | 10 |
| 256 | Redacted | 5/20/14 | $44,426.00 | Accept | 10 |
| 257 | Redacted | 5/20/14 | $79,661.00 | Accept | 10 |
| 258 | Redacted | 5/20/14 | $80,997.00 | Accept | 10 |
| 260 | Redacted | 5/20/14 | $72,517.00 | Accept | 10 |
| 262 | Redacted | 5/20/14 | $58,797.00 | Accept | 10 |
| 264 | Redacted | 5/20/14 | $94,031.00 | Accept | 10 |
| 266 | Redacted | 5/20/14 | $112,897.00 | Accept | 10 |
| 267 | Redacted | 5/20/14 | $47,465.00 | Accept | 10 |
| 270 | Redacted | 5/20/14 | $19,545.00 | Accept | 10 |
| 273 | Redacted | 5/20/14 | $172,261.00 | Accept | 10 |
| 276 | Redacted | 5/20/14 | $155,178.00 | Accept | 10 |
| 277 | Redacted | 5/20/14 | $65,184.00 | Accept | 10 |
| 278 | Redacted | 5/20/14 | $78,395.00 | Accept | 10 |
| 279 | Redacted | 5/20/14 | $249,385.00 | Accept | 10 |
| 280 | Redacted | 5/20/14 | $145,776.00 | Accept | 10 |
| 281 | Redacted | 5/20/14 | $22,251.00 | Accept | 10 |
| 282 | Redacted | 5/20/14 | $28,495.00 | Accept | 10 |
| 288 | Redacted | 5/20/14 | $51,029.00 | Accept | 10 |
| 291 | Redacted | 5/20/14 | $252,210.00 | Accept | 10 |
| 292 | Redacted | 5/20/14 | $105,233.00 | Accept | 10 |
| 293 | Redacted | 5/20/14 | $38,122.00 | Accept | 10 |
| 294 | Redacted | 5/20/14 | $181,566.00 | Accept | 10 |
| 296 | Redacted | 5/20/14 | $174,692.00 | Accept | 10 |
| 297 | Redacted | 5/20/14 | $138,647.00 | Accept | 10 |
| 301 | Redacted | 5/20/14 | $54,458.00 | Reject | 10 |
| 305 | Redacted | 5/20/14 | $50,466.00 | Reject | 10 |
| 306 | Redacted | 5/20/14 | $36,761.00 | Accept | 10 |
| 309 | Redacted | 5/20/14 | $51,902.00 | Reject | 10 |
| 311 | Redacted | 5/20/14 | $50,666.00 | Reject | 10 |
| 313 | Redacted | 5/20/14 | $39,551.00 | Accept | 10 |
| 317 | Redacted | 5/20/14 | $10,346.00 | Accept | 10 |
| 318 | Redacted | 5/20/14 | $45,652.00 | Accept | 10 |
| 319 | Redacted | 5/20/14 | $73,965.00 | Accept | 10 |
| 321 | Redacted | 5/20/14 | $72,228.00 | Reject | 10 |
| 325 | Redacted | 5/20/14 | $200,071.00 | Accept | 10 |
| 348 | Redacted | 5/20/14 | $29,247.00 | Accept | 10 |
| 352 | Redacted | 5/20/14 | $181,088.00 | Reject | 10 |
| 355 | Redacted | 5/20/14 | $11,473.00 | Accept | 10 |
| 358 | Redacted | 5/20/14 | $86,739.00 | Accept | 10 |
| 359 | Redacted | 5/20/14 | $75,722.00 | Accept | 10 |
| 360 | Redacted | 5/20/14 | $152,110.00 | Accept | 10 |
| 361 | Redacted | 5/20/14 | $31,774.00 | Accept | 10 |
| 374 | Redacted | 5/20/14 | $87,083.00 | Accept | 10 |
| 382 | Redacted | 5/20/14 | $174,609.00 | Accept | 10 |
| 454 | Redacted | 5/20/14 | $111,615.00 | Reject | 10 |
| 507 | Redacted | 5/20/14 | $141,255.00 | Accept | 10 |
| 510 | Redacted | 5/20/14 | $29,409.00 | Accept | 10 |
| 513 | Redacted | 5/20/14 | $120,575.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 516 | Redacted | 5/20/14 | $63,095.00 | Accept | 10 |
| 523 | Redacted | 5/20/14 | $212,122.00 | Accept | 10 |
| 530 | Redacted | 5/20/14 | $59,520.00 | Accept | 10 |
| 532 | Redacted | 5/20/14 | $96,748.00 | Reject | 10 |
| 535 | Redacted | 5/20/14 | $74,661.00 | Reject | 10 |
| 536 | Redacted | 5/20/14 | $68,983.00 | Reject | 10 |
| 538 | Redacted | 5/20/14 | $47,170.00 | Accept | 10 |
| 540 | Redacted | 5/20/14 | $178,264.00 | Accept | 10 |
| 541 | Redacted | 5/20/14 | $70,602.00 | Accept | 10 |
| 544 | Redacted | 5/20/14 | $174,868.00 | Accept | 10 |
| 546 | Redacted | 5/20/14 | $185,326.00 | Accept | 10 |
| 548 | Redacted | 5/20/14 | $70,057.00 | Accept | 10 |
| 549 | Redacted | 5/20/14 | $84,589.00 | Accept | 10 |
| 550 | Redacted | 5/20/14 | $55,584.00 | Accept | 10 |
| 551 | Redacted | 5/20/14 | $134,430.00 | Accept | 10 |
| 553 | Redacted | 5/20/14 | $108,921.00 | Accept | 10 |
| 555 | Redacted | 5/20/14 | $152,048.00 | Accept | 10 |
| 558 | Redacted | 5/20/14 | $142,205.00 | Accept | 10 |
| 559 | Redacted | 5/20/14 | $212,041.00 | Accept | 10 |
| 562 | Redacted | 5/20/14 | $42,203.00 | Accept | 10 |
| 565 | Redacted | 5/20/14 | $58,857.00 | Accept | 10 |
| 566 | Redacted | 5/20/14 | $122,211.00 | Accept | 10 |
| 567 | Redacted | 5/20/14 | $180,333.00 | Accept | 10 |
| 568 | Redacted | 5/20/14 | $81,994.00 | Accept | 10 |
| 571 | Redacted | 5/20/14 | $31,276.00 | Accept | 10 |
| 572 | Redacted | 5/20/14 | $149,280.00 | Accept | 10 |
| 573 | Redacted | 5/20/14 | $86,201.00 | Accept | 10 |
| 574 | Redacted | 5/20/14 | $85,373.00 | Reject | 10 |
| 576 | Redacted | 5/20/14 | $272,507.00 | Accept | 10 |
| 577 | Redacted | 5/20/14 | $86,725.00 | Accept | 10 |
| 578 | Redacted | 5/20/14 | $43,487.00 | Accept | 10 |
| 579 | Redacted | 5/20/14 | $56,135.00 | Accept | 10 |
| 580 | Redacted | 5/20/14 | $40,177.00 | Accept | 10 |
| 581 | Redacted | 5/20/14 | $47,262.00 | Accept | 10 |
| 582 | Redacted | 5/20/14 | $40,884.00 | Accept | 10 |
| 583 | Redacted | 5/20/14 | $143,388.00 | Accept | 10 |
| 584 | Redacted | 5/20/14 | $253,144.00 | Accept | 10 |
| 585 | Redacted | 5/20/14 | $8,468.00 | Reject | 10 |
| 586 | Redacted | 5/20/14 | $147,017.00 | Accept | 10 |
| 587 | Redacted | 5/20/14 | $69,049.00 | Accept | 10 |
| 588 | Redacted | 5/20/14 | $80,641.00 | Accept | 10 |
| 641 | Redacted | 5/20/14 | $46,998.00 | Accept | 10 |
| 645 | Redacted | 5/20/14 | $172,219.00 | Accept | 10 |
| 646 | Redacted | 5/20/14 | $92,164.00 | Accept | 10 |
| 649 | Redacted | 5/20/14 | $122,813.00 | Accept | 10 |
| 650 | Redacted | 5/20/14 | $69,400.00 | Reject | 10 |
| 652 | Redacted | 5/20/14 | $203,845.00 | Accept | 10 |
| 667 | Redacted | 5/20/14 | $32,945.00 | Accept | 10 |
| 669 | Redacted | 5/20/14 | $285,396.00 | Accept | 10 |
| 670 | Redacted | 5/20/14 | $29,626.00 | Accept | 10 |
| 671 | Redacted | 5/20/14 | $25,159.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 672 | Redacted | 5/20/14 | $31,414.00 | Accept | 10 |
| 674 | Redacted | 5/20/14 | $2,076.00 | Accept | 10 |
| 676 | Redacted | 5/20/14 | $105,357.00 | Accept | 10 |
| 677 | Redacted | 5/20/14 | $267,112.00 | Accept | 10 |
| 680 | Redacted | 5/20/14 | $33,911.00 | Accept | 10 |
| 681 | Redacted | 5/20/14 | $161,938.00 | Accept | 10 |
| 684 | Redacted | 5/20/14 | $131,185.00 | Accept | 10 |
| 685 | Redacted | 5/20/14 | $161,010.00 | Accept | 10 |
| 689 | Redacted | 5/20/14 | $47,323.00 | Accept | 10 |
| 691 | Redacted | 5/20/14 | $31,427.00 | Accept | 10 |
| 695 | Redacted | 5/20/14 | $25,101.00 | Accept | 10 |
| 696 | Redacted | 5/20/14 | $29,701.00 | Accept | 10 |
| 700 | Redacted | 5/20/14 | $94,292.00 | Accept | 10 |
| 703 | Redacted | 5/20/14 | $170,025.00 | Accept | 10 |
| 704 | Redacted | 5/20/14 | $84,134.00 | Accept | 10 |
| 707 | Redacted | 5/20/14 | $118,825.00 | Accept | 10 |
| 708 | Redacted | 5/20/14 | $206,096.00 | Accept | 10 |
| 710 | Redacted | 5/20/14 | $130,399.00 | Reject | 10 |
| 712 | Redacted | 5/20/14 | $67,951.00 | Accept | 10 |
| 713 | Redacted | 5/20/14 | $172,985.00 | Accept | 10 |
| 715 | Redacted | 5/20/14 | $150,887.00 | Accept | 10 |
| 719 | Redacted | 5/20/14 | $30,444.00 | Accept | 10 |
| 722 | Redacted | 5/20/14 | $21,675.00 | Accept | 10 |
| 725 | Redacted | 5/20/14 | $53,034.00 | Accept | 10 |
| 746 | Redacted | 5/20/14 | $34,398.00 | Accept | 10 |
| 749 | Redacted | 5/20/14 | $62,914.00 | Accept | 10 |
| 752 | Redacted | 5/20/14 | $58,429.00 | Accept | 10 |
| 756 | Redacted | 5/20/14 | $56,416.00 | Accept | 10 |
| 760 | Redacted | 5/20/14 | $95,162.00 | Accept | 10 |
| 768 | Redacted | 5/20/14 | $48,906.00 | Accept | 10 |
| 769 | Redacted | 5/20/14 | $63,392.00 | Accept | 10 |
| 772 | Redacted | 5/20/14 | $40,355.00 | Accept | 10 |
| 773 | Redacted | 5/20/14 | $68,452.00 | Accept | 10 |
| 774 | Redacted | 5/20/14 | $103,572.00 | Accept | 10 |
| 776 | Redacted | 5/20/14 | $84,905.00 | Accept | 10 |
| 777 | Redacted | 5/20/14 | $75,496.00 | Accept | 10 |
| 779 | Redacted | 5/20/14 | $58,835.00 | Accept | 10 |
| 782 | Redacted | 5/20/14 | $28,461.00 | Accept | 10 |
| 783 | Redacted | 5/20/14 | $20,365.00 | Accept | 10 |
| 785 | Redacted | 5/20/14 | $37,019.00 | Accept | 10 |
| 786 | Redacted | 5/20/14 | $119,217.00 | Accept | 10 |
| 787 | Redacted | 5/20/14 | $98,593.00 | Accept | 10 |
| 789 | Redacted | 5/20/14 | $90,231.00 | Reject | 10 |
| 792 | Redacted | 5/20/14 | $79,669.00 | Reject | 10 |
| 793 | Redacted | 5/20/14 | $182,804.00 | Reject | 10 |
| 797 | Redacted | 5/20/14 | $157,015.00 | Accept | 10 |
| 798 | Redacted | 5/20/14 | $54,141.00 | Reject | 10 |
| 801 | Redacted | 5/20/14 | $36,157.00 | Reject | 10 |
| 802 | Redacted | 5/20/14 | $218,133.00 | Accept | 10 |
| 805 | Redacted | 5/20/14 | $73,730.00 | Reject | 10 |
| 811 | Redacted | 5/20/14 | $82,523.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 812 | Redacted | 5/20/14 | $155,574.00 | Accept | 10 |
| 815 | Redacted | 5/20/14 | $64,946.00 | Accept | 10 |
| 816 | Redacted | 5/20/14 | $73,020.00 | Reject | 10 |
| 818 | Redacted | 5/20/14 | $69,078.00 | Accept | 10 |
| 820 | Redacted | 5/20/14 | $29,600.00 | Accept | 10 |
| 821 | Redacted | 5/20/14 | $31,450.00 | Accept | 10 |
| 822 | Redacted | 5/20/14 | $92,829.00 | Accept | 10 |
| 823 | Redacted | 5/20/14 | $37,322.00 | Accept | 10 |
| 824 | Redacted | 5/20/14 | $109,222.00 | Accept | 10 |
| 825 | Redacted | 5/20/14 | $115,179.00 | Accept | 10 |
| 826 | Redacted | 5/20/14 | $42,744.00 | Accept | 10 |
| 827 | Redacted | 5/20/14 | $17,879.00 | Accept | 10 |
| 828 | Redacted | 5/20/14 | $78,000.00 | Reject | 10 |
| 829 | Redacted | 5/20/14 | $94,023.00 | Reject | 10 |
| 830 | Redacted | 5/20/14 | $42,349.00 | Accept | 10 |
| 831 | Redacted | 5/20/14 | $97,481.00 | Accept | 10 |
| 834 | Redacted | 5/20/14 | $77,193.00 | Reject | 10 |
| 840 | Redacted | 5/20/14 | $62,583.00 | Accept | 10 |
| 845 | Redacted | 5/20/14 | $37,131.00 | Accept | 10 |
| 847 | Redacted | 5/20/14 | $205,890.00 | Accept | 10 |
| 848 | Redacted | 5/20/14 | $50,033.00 | Accept | 10 |
| 849 | Redacted | 5/20/14 | $103,674.00 | Accept | 10 |
| 850 | Redacted | 5/20/14 | $275,027.00 | Accept | 10 |
| 851 | Redacted | 5/20/14 | $106,225.00 | Accept | 10 |
| 852 | Redacted | 5/20/14 | $76,309.00 | Accept | 10 |
| 853 | Redacted | 5/20/14 | $83,499.00 | Accept | 10 |
| 854 | Redacted | 5/20/14 | $150,010.00 | Accept | 10 |
| 855 | Redacted | 5/20/14 | $70,386.00 | Accept | 10 |
| 856 | Redacted | 5/20/14 | $92,214.00 | Accept | 10 |
| 858 | Redacted | 5/20/14 | $329,981.00 | Accept | 10 |
| 860 | Redacted | 5/20/14 | $94,742.00 | Accept | 10 |
| 863 | Redacted | 5/20/14 | $118,174.00 | Accept | 10 |
| 867 | Redacted | 5/20/14 | $191,627.00 | Accept | 10 |
| 870 | Redacted | 5/20/14 | $91,809.00 | Accept | 10 |
| 878 | Redacted | 5/20/14 | $75,288.00 | Accept | 10 |
| 879 | Redacted | 5/20/14 | $124,481.00 | Accept | 10 |
| 883 | Redacted | 5/20/14 | $87,128.00 | Accept | 10 |
| 885 | Redacted | 5/20/14 | $202,489.00 | Accept | 10 |
| 886 | Redacted | 5/20/14 | $94,459.00 | Accept | 10 |
| 889 | Redacted | 5/20/14 | $112,567.00 | Accept | 10 |
| 890 | Redacted | 5/20/14 | $90,680.00 | Accept | 10 |
| 902 | Redacted | 5/20/14 | $18,494.00 | Accept | 10 |
| 904 | Redacted | 5/20/14 | $112,523.00 | Accept | 10 |
| 906 | Redacted | 5/20/14 | $119,087.00 | Accept | 10 |
| 908 | Redacted | 5/20/14 | $42,672.00 | Accept | 10 |
| 910 | Redacted | 5/20/14 | $172,781.00 | Accept | 10 |
| 912 | Redacted | 5/20/14 | $258,846.00 | Accept | 10 |
| 915 | Redacted | 5/20/14 | $145,682.00 | Reject | 10 |
| 916 | Redacted | 5/20/14 | $113,779.00 | Reject | 10 |
| 920 | Redacted | 5/20/14 | $94,548.00 | Accept | 10 |
| 921 | Redacted | 5/20/14 | $169,268.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 922 | Redacted | 5/20/14 | $233,157.00 | Accept | 10 |
| 923 | Redacted | 5/20/14 | $70,433.00 | Accept | 10 |
| 924 | Redacted | 5/20/14 | $132,473.00 | Accept | 10 |
| 925 | Redacted | 5/20/14 | $64,858.00 | Accept | 10 |
| 926 | Redacted | 5/20/14 | $226,279.00 | Reject | 10 |
| 928 | Redacted | 5/20/14 | $81,189.00 | Accept | 10 |
| 929 | Redacted | 5/20/14 | $52,967.00 | Accept | 10 |
| 930 | Redacted | 5/20/14 | $105,023.00 | Accept | 10 |
| 931 | Redacted | 5/20/14 | $32,576.00 | Accept | 10 |
| 934 | Redacted | 5/20/14 | $88,702.00 | Reject | 10 |
| 935 | Redacted | 5/20/14 | $86,326.00 | Accept | 10 |
| 937 | Redacted | 5/20/14 | $74,063.00 | Reject | 10 |
| 938 | Redacted | 5/20/14 | $295,477.00 | Accept | 10 |
| 941 | Redacted | 5/20/14 | $83,384.00 | Reject | 10 |
| 944 | Redacted | 5/20/14 | $134,361.00 | Accept | 10 |
| 945 | Redacted | 5/20/14 | $131,536.00 | Accept | 10 |
| 946 | Redacted | 5/20/14 | $56,113.00 | Reject | 10 |
| 949 | Redacted | 5/20/14 | $209,025.00 | Accept | 10 |
| 951 | Redacted | 5/20/14 | $90,403.00 | Accept | 10 |
| 952 | Redacted | 5/20/14 | $87,870.00 | Accept | 10 |
| 954 | Redacted | 5/20/14 | $48,801.00 | Accept | 10 |
| 957 | Redacted | 5/20/14 | $60,227.00 | Reject | 10 |
| 958 | Redacted | 5/20/14 | $28,720.00 | Accept | 10 |
| 960 | Redacted | 5/20/14 | $34,951.00 | Accept | 10 |
| 964 | Redacted | 5/20/14 | $37,451.00 | Accept | 10 |
| 966 | Redacted | 5/20/14 | $73,670.00 | Accept | 10 |
| 968 | Redacted | 5/20/14 | $62,381.00 | Reject | 10 |
| 969 | Redacted | 5/20/14 | $45,535.00 | Reject | 10 |
| 971 | Redacted | 5/20/14 | $100,156.00 | Reject | 10 |
| 973 | Redacted | 5/20/14 | $65,226.00 | Accept | 10 |
| 975 | Redacted | 5/20/14 | $55,188.00 | Accept | 10 |
| 978 | Redacted | 5/20/14 | $83,830.00 | Accept | 10 |
| 979 | Redacted | 5/20/14 | $72,593.00 | Accept | 10 |
| 982 | Redacted | 5/20/14 | $84,332.00 | Accept | 10 |
| 984 | Redacted | 5/20/14 | $70,456.00 | Reject | 10 |
| 986 | Redacted | 5/20/14 | $28,619.00 | Accept | 10 |
| 987 | Redacted | 5/20/14 | $81,672.00 | Accept | 10 |
| 989 | Redacted | 5/20/14 | $83,998.00 | Reject | 10 |
| 990 | Redacted | 5/20/14 | $95,102.00 | Accept | 10 |
| 992 | Redacted | 5/20/14 | $91,140.00 | Reject | 10 |
| 993 | Redacted | 5/20/14 | $223,669.00 | Accept | 10 |
| 994 | Redacted | 5/20/14 | $62,615.00 | Reject | 10 |
| 996 | Redacted | 5/20/14 | $39,383.00 | Accept | 10 |
| 997 | Redacted | 5/20/14 | $65,484.00 | Reject | 10 |
| 998 | Redacted | 5/20/14 | $66,823.00 | Accept | 10 |
| 1000 | Redacted | 5/20/14 | $205,042.00 | Accept | 10 |
| 1001 | Redacted | 5/20/14 | $184,465.00 | Accept | 10 |
| 1002 | Redacted | 5/20/14 | $28,460.00 | Accept | 10 |
| 1006 | Redacted | 5/20/14 | $155,899.00 | Accept | 10 |
| 1009 | Redacted | 5/20/14 | $32,759.00 | Accept | 10 |
| 1010 | Redacted | 5/20/14 | $46,329.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1013 | Redacted | 5/20/14 | $114,203.00 | Accept | 10 |
| 1015 | Redacted | 5/20/14 | $22,679.00 | Accept | 10 |
| 1017 | Redacted | 5/20/14 | $54,247.00 | Accept | 10 |
| 1019 | Redacted | 5/20/14 | $79,716.00 | Accept | 10 |
| 1020 | Redacted | 5/20/14 | $95,635.00 | Accept | 10 |
| 1031 | Redacted | 5/20/14 | $32,773.00 | Accept | 10 |
| 1033 | Redacted | 5/20/14 | $76,163.00 | Accept | 10 |
| 1037 | Redacted | 5/20/14 | $169,353.00 | Accept | 10 |
| 1039 | Redacted | 5/20/14 | $53,214.00 | Accept | 10 |
| 1042 | Redacted | 5/20/14 | $141,529.00 | Accept | 10 |
| 1043 | Redacted | 5/20/14 | $83,232.00 | Accept | 10 |
| 1045 | Redacted | 5/20/14 | $49,927.00 | Accept | 10 |
| 1049 | Redacted | 5/20/14 | $87,534.00 | Reject | 10 |
| 1050 | Redacted | 5/20/14 | $41,392.00 | Accept | 10 |
| 1053 | Redacted | 5/20/14 | $96,936.00 | Accept | 10 |
| 1058 | Redacted | 5/20/14 | $190,204.00 | Reject | 10 |
| 1060 | Redacted | 5/20/14 | $145,121.00 | Accept | 10 |
| 1063 | Redacted | 6/19/14 | $36,890.00 | Accept | 10 |
| 1069 | Redacted | 5/20/14 | $121,529.00 | Accept | 10 |
| 1072 | Redacted | 5/20/14 | $39,275.00 | Accept | 10 |
| 1073 | Redacted | 5/20/14 | $85,968.00 | Accept | 10 |
| 1075 | Redacted | 5/20/14 | $122,776.00 | Accept | 10 |
| 1078 | Redacted | 5/20/14 | $60,706.00 | Accept | 10 |
| 1082 | Redacted | 5/20/14 | $11,814.00 | Accept | 10 |
| 1083 | Redacted | 5/20/14 | $140,839.00 | Accept | 10 |
| 1084 | Redacted | 5/20/14 | $73,019.00 | Reject | 10 |
| 1085 | Redacted | 5/20/14 | $83,318.00 | Accept | 10 |
| 1086 | Redacted | 5/20/14 | $90,486.00 | Accept | 10 |
| 1089 | Redacted | 5/20/14 | $165,189.00 | Accept | 10 |
| 1094 | Redacted | 5/20/14 | $39,931.00 | Accept | 10 |
| 1099 | Redacted | 5/20/14 | $93,851.00 | Accept | 10 |
| 1102 | Redacted | 5/20/14 | $27,070.00 | Accept | 10 |
| 1108 | Redacted | 5/20/14 | $90,050.00 | Accept | 10 |
| 1112 | Redacted | 5/20/14 | $36,854.00 | Accept | 10 |
| 1131 | Redacted | 5/20/14 | $72,580.00 | Accept | 10 |
| 1138 | Redacted | 5/20/14 | $266,420.00 | Accept | 10 |
| 1142 | Redacted | 5/20/14 | $189,338.00 | Accept | 10 |
| 1145 | Redacted | 5/20/14 | $56,388.00 | Accept | 10 |
| 1148 | Redacted | 5/20/14 | $116,388.00 | Accept | 10 |
| 1151 | Redacted | 5/20/14 | $78,347.00 | Accept | 10 |
| 1154 | Redacted | 5/20/14 | $46,283.00 | Accept | 10 |
| 1155 | Redacted | 5/20/14 | $112,646.00 | Accept | 10 |
| 1156 | Redacted | 5/20/14 | $140,846.00 | Accept | 10 |
| 1160 | Redacted | 5/20/14 | $8,143.00 | Accept | 10 |
| 1164 | Redacted | 5/20/14 | $86,449.00 | Accept | 10 |
| 1165 | Redacted | 5/20/14 | $87,308.00 | Accept | 10 |
| 1169 | Redacted | 5/20/14 | $48,939.00 | Accept | 10 |
| 1171 | Redacted | 5/20/14 | $103,013.00 | Accept | 10 |
| 1174 | Redacted | 5/20/14 | $87,305.00 | Accept | 10 |
| 1176 | Redacted | 5/20/14 | $225,145.00 | Accept | 10 |
| 1177 | Redacted | 5/20/14 | $90,227.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1182 | Redacted | 5/20/14 | $206,459.00 | Accept | 10 |
| 1183 | Redacted | 5/20/14 | $69,547.00 | Accept | 10 |
| 1185 | Redacted | 5/20/14 | $122,858.00 | Accept | 10 |
| 1187 | Redacted | 5/20/14 | $72,552.00 | Accept | 10 |
| 1192 | Redacted | 5/20/14 | $24,431.00 | Accept | 10 |
| 1194 | Redacted | 5/20/14 | $37,776.00 | Accept | 10 |
| 1196 | Redacted | 5/20/14 | $82,999.00 | Accept | 10 |
| 1198 | Redacted | 5/20/14 | $87,191.00 | Accept | 10 |
| 1199 | Redacted | 5/20/14 | $77,840.00 | Accept | 10 |
| 1200 | Redacted | 5/20/14 | $171,640.00 | Accept | 10 |
| 1203 | Redacted | 5/20/14 | $65,455.00 | Accept | 10 |
| 1204 | Redacted | 5/20/14 | $72,034.00 | Accept | 10 |
| 1207 | Redacted | 5/20/14 | $125,663.00 | Accept | 10 |
| 1210 | Redacted | 5/20/14 | $183,135.00 | Accept | 10 |
| 1213 | Redacted | 5/20/14 | $21,972.00 | Accept | 10 |
| 1261 | Redacted | 5/20/14 | $33,055.00 | Accept | 10 |
| 1262 | Redacted | 5/20/14 | $95,280.00 | Accept | 10 |
| 1263 | Redacted | 5/20/14 | $3,203.00 | Accept | 10 |
| 1265 | Redacted | 5/20/14 | $159,605.00 | Reject | 10 |
| 1266 | Redacted | 5/20/14 | $91,541.00 | Accept | 10 |
| 1267 | Redacted | 5/20/14 | $162,091.00 | Accept | 10 |
| 1268 | Redacted | 5/20/14 | $77,486.00 | Accept | 10 |
| 1269 | Redacted | 5/20/14 | $155,324.00 | Accept | 10 |
| 1270 | Redacted | 5/20/14 | $133,312.00 | Accept | 10 |
| 1271 | Redacted | 5/20/14 | $149,652.00 | Accept | 10 |
| 1272 | Redacted | 5/20/14 | $166,280.00 | Accept | 10 |
| 1273 | Redacted | 5/20/14 | $43,099.00 | Accept | 10 |
| 1274 | Redacted | 5/20/14 | $234,065.00 | Accept | 10 |
| 1275 | Redacted | 5/20/14 | $38,852.00 | Accept | 10 |
| 1276 | Redacted | 5/20/14 | $147,782.00 | Accept | 10 |
| 1278 | Redacted | 5/20/14 | $108,085.00 | Accept | 10 |
| 1279 | Redacted | 5/20/14 | $82,831.00 | Reject | 10 |
| 1280 | Redacted | 5/20/14 | $65,614.00 | Accept | 10 |
| 1281 | Redacted | 5/20/14 | $24,605.00 | Accept | 10 |
| 1282 | Redacted | 5/20/14 | $152,824.00 | Accept | 10 |
| 1283 | Redacted | 5/20/14 | $33,677.00 | Accept | 10 |
| 1284 | Redacted | 5/20/14 | $89,103.00 | Accept | 10 |
| 1288 | Redacted | 5/20/14 | $40,674.00 | Accept | 10 |
| 1302 | Redacted | 5/21/14 | $111,797.00 | Accept | 10 |
| 1303 | Redacted | 5/21/14 | $93,220.00 | Accept | 10 |
| 1304 | Redacted | 5/21/14 | $47,029.00 | Accept | 10 |
| 1305 | Redacted | 5/21/14 | $49,233.00 | Accept | 10 |
| 1306 | Redacted | 5/21/14 | $142,869.00 | Accept | 10 |
| 1308 | Redacted | 5/21/14 | $76,300.00 | Accept | 10 |
| 1310 | Redacted | 5/21/14 | $33,603.00 | Accept | 10 |
| 1311 | Redacted | 5/21/14 | $164,774.00 | Accept | 10 |
| 1313 | Redacted | 5/21/14 | $61,141.00 | Accept | 10 |
| 1314 | Redacted | 5/21/14 | $60,210.00 | Accept | 10 |
| 1344 | Redacted | 5/21/14 | $313,199.00 | Accept | 10 |
| 1345 | Redacted | 5/21/14 | $65,311.00 | Accept | 10 |
| 1346 | Redacted | 5/21/14 | $26,884.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1347 | Redacted | 5/21/14 | $95,289.00 | Accept | 10 |
| 1348 | Redacted | 5/21/14 | $74,111.00 | Accept | 10 |
| 1349 | Redacted | 5/21/14 | $166,482.00 | Accept | 10 |
| 1350 | Redacted | 5/21/14 | $99,402.00 | Accept | 10 |
| 1351 | Redacted | 5/21/14 | $80,193.00 | Reject | 10 |
| 1353 | Redacted | 5/21/14 | $47,661.00 | Accept | 10 |
| 1354 | Redacted | 5/21/14 | $19,649.00 | Accept | 10 |
| 1355 | Redacted | 5/21/14 | $60,385.00 | Accept | 10 |
| 1356 | Redacted | 5/21/14 | $72,467.00 | Accept | 10 |
| 1357 | Redacted | 5/21/14 | $119,324.00 | Accept | 10 |
| 1358 | Redacted | 5/21/14 | $51,596.00 | Accept | 10 |
| 1359 | Redacted | 5/21/14 | $132,468.00 | Accept | 10 |
| 1360 | Redacted | 5/21/14 | $98,697.00 | Accept | 10 |
| 1361 | Redacted | 5/21/14 | $70,058.00 | Accept | 10 |
| 1363 | Redacted | 5/21/14 | $138,593.00 | Reject | 10 |
| 1384 | Redacted | 5/21/14 | $116,507.00 | Accept | 10 |
| 1387 | Redacted | 5/21/14 | $97,938.00 | Accept | 10 |
| 1388 | Redacted | 5/21/14 | $172,008.00 | Accept | 10 |
| 1389 | Redacted | 5/21/14 | $74,210.00 | Accept | 10 |
| 1390 | Redacted | 5/21/14 | $66,436.00 | Accept | 10 |
| 1392 | Redacted | 5/21/14 | $77,093.00 | Accept | 10 |
| 1395 | Redacted | 5/21/14 | $58,624.00 | Accept | 10 |
| 1398 | Redacted | 5/21/14 | $75,899.00 | Accept | 10 |
| 1401 | Redacted | 5/21/14 | $80,919.00 | Reject | 10 |
| 1402 | Redacted | 5/21/14 | $248,694.00 | Accept | 10 |
| 1439 | Redacted | 5/21/14 | $150,472.00 | Accept | 10 |
| 1440 | Redacted | 5/21/14 | $38,328.00 | Accept | 10 |
| 1441 | Redacted | 5/21/14 | $81,442.00 | Accept | 10 |
| 1442 | Redacted | 5/21/14 | $61,293.00 | Accept | 10 |
| 1443 | Redacted | 5/21/14 | $123,942.00 | Accept | 10 |
| 1444 | Redacted | 5/21/14 | $40,353.00 | Accept | 10 |
| 1449 | Redacted | 5/21/14 | $33,198.00 | Accept | 10 |
| 1455 | Redacted | 5/21/14 | $38,321.00 | Accept | 10 |
| 1459 | Redacted | 5/21/14 | $44,799.00 | Accept | 10 |
| 1467 | Redacted | 5/21/14 | $38,043.00 | Accept | 10 |
| 1470 | Redacted | 5/21/14 | $152,946.00 | Accept | 10 |
| 1471 | Redacted | 5/21/14 | $33,205.00 | Accept | 10 |
| 1473 | Redacted | 5/21/14 | $90,947.00 | Accept | 10 |
| 1475 | Redacted | 5/21/14 | $45,871.00 | Accept | 10 |
| 1476 | Redacted | 5/21/14 | $95,221.00 | Accept | 10 |
| 1477 | Redacted | 5/21/14 | $165,351.00 | Accept | 10 |
| 1478 | Redacted | 5/21/14 | $38,515.00 | Accept | 10 |
| 1479 | Redacted | 5/21/14 | $224,996.00 | Accept | 10 |
| 1481 | Redacted | 5/21/14 | $31,653.00 | Accept | 10 |
| 1482 | Redacted | 5/21/14 | $100,071.00 | Reject | 10 |
| 1484 | Redacted | 5/21/14 | $83,822.00 | Accept | 10 |
| 1485 | Redacted | 5/21/14 | $42,009.00 | Accept | 10 |
| 1487 | Redacted | 5/21/14 | $63,833.00 | Accept | 10 |
| 1489 | Redacted | 5/21/14 | $143,272.00 | Accept | 10 |
| 1491 | Redacted | 5/21/14 | $146,618.00 | Accept | 10 |
| 1492 | Redacted | 5/21/14 | $106,712.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1493 | Redacted | 5/21/14 | $39,228.00 | Accept | 10 |
| 1494 | Redacted | 5/21/14 | $44,193.00 | Accept | 10 |
| 1495 | Redacted | 5/21/14 | $121,833.00 | Accept | 10 |
| 1497 | Redacted | 5/21/14 | $164,963.00 | Accept | 10 |
| 1500 | Redacted | 5/21/14 | $12,587.00 | Accept | 10 |
| 1502 | Redacted | 5/21/14 | $76,307.00 | Reject | 10 |
| 1509 | Redacted | 5/21/14 | $254,272.00 | Accept | 10 |
| 1511 | Redacted | 5/21/14 | $35,147.00 | Accept | 10 |
| 1512 | Redacted | 5/21/14 | $52,423.00 | Accept | 10 |
| 1513 | Redacted | 5/21/14 | $71,628.00 | Reject | 10 |
| 1515 | Redacted | 5/21/14 | $36,494.00 | Accept | 10 |
| 1516 | Redacted | 5/21/14 | $163,744.00 | Accept | 10 |
| 1517 | Redacted | 5/21/14 | $192,562.00 | Accept | 10 |
| 1520 | Redacted | 5/21/14 | $69,295.00 | Accept | 10 |
| 1523 | Redacted | 5/21/14 | $84,589.00 | Accept | 10 |
| 1525 | Redacted | 5/21/14 | $257,960.00 | Accept | 10 |
| 1535 | Redacted | 5/21/14 | $44,817.00 | Accept | 10 |
| 1536 | Redacted | 5/21/14 | $36,264.00 | Accept | 10 |
| 1537 | Redacted | 5/21/14 | $36,786.00 | Accept | 10 |
| 1538 | Redacted | 5/21/14 | $47,638.00 | Accept | 10 |
| 1540 | Redacted | 5/21/14 | $55,725.00 | Accept | 10 |
| 1541 | Redacted | 5/21/14 | $15,063.00 | Accept | 10 |
| 1542 | Redacted | 5/21/14 | $231,829.00 | Reject | 10 |
| 1544 | Redacted | 5/21/14 | $35,580.00 | Accept | 10 |
| 1545 | Redacted | 5/21/14 | $75,466.00 | Accept | 10 |
| 1548 | Redacted | 5/21/14 | $16,487.00 | Accept | 10 |
| 1550 | Redacted | 5/21/14 | $87,734.00 | Accept | 10 |
| 1551 | Redacted | 5/21/14 | $79,312.00 | Reject | 10 |
| 1558 | Redacted | 5/21/14 | $10,028.00 | Accept | 10 |
| 1559 | Redacted | 5/21/14 | $60,943.00 | Reject | 10 |
| 1564 | Redacted | 5/21/14 | $72,094.00 | Reject | 10 |
| 1566 | Redacted | 5/21/14 | $42,338.00 | Accept | 10 |
| 1569 | Redacted | 5/21/14 | $141,511.00 | Accept | 10 |
| 1570 | Redacted | 5/21/14 | $79,785.00 | Accept | 10 |
| 1573 | Redacted | 5/21/14 | $17,679.00 | Accept | 10 |
| 1576 | Redacted | 5/21/14 | $51,932.00 | Accept | 10 |
| 1577 | Redacted | 5/21/14 | $36,436.00 | Accept | 10 |
| 1579 | Redacted | 5/21/14 | $199,858.00 | Accept | 10 |
| 1581 | Redacted | 5/21/14 | $33,367.00 | Accept | 10 |
| 1582 | Redacted | 5/21/14 | $88,854.00 | Accept | 10 |
| 1583 | Redacted | 5/21/14 | $23,100.00 | Accept | 10 |
| 1586 | Redacted | 5/21/14 | $16,950.00 | Accept | 10 |
| 1592 | Redacted | 5/21/14 | $65,100.00 | Accept | 10 |
| 1593 | Redacted | 5/21/14 | $112,041.00 | Accept | 10 |
| 1595 | Redacted | 5/21/14 | $100,527.00 | Reject | 10 |
| 1598 | Redacted | 5/21/14 | $55,101.00 | Accept | 10 |
| 1600 | Redacted | 5/21/14 | $375,638.00 | Accept | 10 |
| 1602 | Redacted | 5/21/14 | $93,315.00 | Accept | 10 |
| 1603 | Redacted | 5/21/14 | $65,189.00 | Accept | 10 |
| 1605 | Redacted | 5/21/14 | $76,724.00 | Reject | 10 |
| 1607 | Redacted | 5/21/14 | $128,096.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1609 | Redacted | 5/21/14 | $68,314.00 | Reject | 10 |
| 1617 | Redacted | 5/21/14 | $73,488.00 | Reject | 10 |
| 1635 | Redacted | 5/22/14 | $93,737.00 | Reject | 10 |
| 1637 | Redacted | 5/27/14 | $138,470.00 | Reject | 10 |
| 1638 | Redacted | 5/22/14 | $68,411.00 | Reject | 10 |
| 1640 | Redacted | 5/22/14 | $38,991.00 | Accept | 10 |
| 1831 | Redacted | 5/22/14 | $5,046.00 | Accept | 10 |
| 1841 | Redacted | 5/22/14 | $55,779.00 | Accept | 10 |
| 1846 | Redacted | 5/22/14 | $85,189.00 | Reject | 10 |
| 1850 | Redacted | 5/22/14 | $191,104.00 | Reject | 10 |
| 1855 | Redacted | 5/22/14 | $156,392.00 | Accept | 10 |
| 1865 | Redacted | 5/22/14 | $171,112.00 | Accept | 10 |
| 1869 | Redacted | 5/22/14 | $62,546.00 | Accept | 10 |
| 1881 | Redacted | 5/22/14 | $12,419.00 | Accept | 10 |
| 1883 | Redacted | 5/22/14 | $27,828.00 | Accept | 10 |
| 1892 | Redacted | 5/22/14 | $150,393.00 | Accept | 10 |
| 1896 | Redacted | 5/22/14 | $44,833.00 | Accept | 10 |
| 1903 | Redacted | 5/22/14 | $50,365.00 | Accept | 10 |
| 1906 | Redacted | 5/22/14 | $98,810.00 | Accept | 10 |
| 1909 | Redacted | 5/22/14 | $68,551.00 | Reject | 10 |
| 1914 | Redacted | 5/22/14 | $173,889.00 | Accept | 10 |
| 1922 | Redacted | 5/22/14 | $67,217.00 | Accept | 10 |
| 1929 | Redacted | 5/22/14 | $85,879.00 | Accept | 10 |
| 1936 | Redacted | 5/22/14 | $134,457.00 | Accept | 10 |
| 1943 | Redacted | 5/22/14 | $19,920.00 | Accept | 10 |
| 1947 | Redacted | 5/22/14 | $227,696.00 | Accept | 10 |
| 1954 | Redacted | 5/22/14 | $183,329.00 | Reject | 10 |
| 1957 | Redacted | 5/22/14 | $163,328.00 | Accept | 10 |
| 1964 | Redacted | 5/22/14 | $196,099.00 | Accept | 10 |
| 1969 | Redacted | 5/22/14 | $143,817.00 | Accept | 10 |
| 1973 | Redacted | 5/22/14 | $95,163.00 | Reject | 10 |
| 1978 | Redacted | 5/22/14 | $91,702.00 | Reject | 10 |
| 1985 | Redacted | 5/22/14 | $78,196.00 | Reject | 10 |
| 1987 | Redacted | 5/22/14 | $72,377.00 | Accept | 10 |
| 1994 | Redacted | 5/22/14 | $91,058.00 | Reject | 10 |
| 1999 | Redacted | 5/22/14 | $122,652.00 | Accept | 10 |
| 2007 | Redacted | 5/22/14 | $63,568.00 | Accept | 10 |
| 2009 | Redacted | 5/22/14 | $109,641.00 | Accept | 10 |
| 2011 | Redacted | 5/22/14 | $102,317.00 | Accept | 10 |
| 2017 | Redacted | 5/22/14 | $71,614.00 | Reject | 10 |
| 2025 | Redacted | 5/22/14 | $33,619.00 | Accept | 10 |
| 2034 | Redacted | 5/22/14 | $56,290.00 | Accept | 10 |
| 2060 | Redacted | 5/22/14 | $26,307.00 | Accept | 10 |
| 2069 | Redacted | 5/22/14 | $80,278.00 | Accept | 10 |
| 2070 | Redacted | 5/22/14 | $123,650.00 | Accept | 10 |
| 2071 | Redacted | 5/22/14 | $88,478.00 | Accept | 10 |
| 2074 | Redacted | 5/22/14 | $82,861.00 | Accept | 10 |
| 2077 | Redacted | 5/22/14 | $98,059.00 | Accept | 10 |
| 2078 | Redacted | 5/22/14 | $30,736.00 | Accept | 10 |
| 2079 | Redacted | 5/22/14 | $62,299.00 | Accept | 10 |
| 2085 | Redacted | 5/22/14 | $78,471.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2086 | Redacted | 5/22/14 | $44,778.00 | Accept | 10 |
| 2091 | Redacted | 5/22/14 | $80,012.00 | Accept | 10 |
| 2095 | Redacted | 5/22/14 | $34,076.00 | Accept | 10 |
| 2137 | Redacted | 5/22/14 | $82,921.00 | Reject | 10 |
| 2140 | Redacted | 5/22/14 | $75,625.00 | Reject | 10 |
| 2153 | Redacted | 5/22/14 | $75,224.00 | Reject | 10 |
| 2157 | Redacted | 5/22/14 | $89,768.00 | Reject | 10 |
| 2158 | Redacted | 5/22/14 | $83,001.00 | Reject | 10 |
| 2162 | Redacted | 5/22/14 | $67,978.00 | Reject | 10 |
| 2167 | Redacted | 5/22/14 | $54,462.00 | Reject | 10 |
| 2170 | Redacted | 5/22/14 | $91,522.00 | Reject | 10 |
| 2172 | Redacted | 5/22/14 | $83,086.00 | Reject | 10 |
| 2173 | Redacted | 5/22/14 | $73,848.00 | Reject | 10 |
| 2187 | Redacted | 5/22/14 | $82,612.00 | Reject | 10 |
| 2188 | Redacted | 5/22/14 | $58,496.00 | Accept | 10 |
| 2193 | Redacted | 5/22/14 | $75,992.00 | Reject | 10 |
| 2198 | Redacted | 5/22/14 | $68,268.00 | Reject | 10 |
| 2201 | Redacted | 5/22/14 | $49,800.00 | Accept | 10 |
| 2202 | Redacted | 5/22/14 | $73,476.00 | Reject | 10 |
| 2203 | Redacted | 5/22/14 | $93,831.00 | Reject | 10 |
| 2206 | Redacted | 5/22/14 | $168,632.00 | Reject | 10 |
| 2207 | Redacted | 5/22/14 | $68,270.00 | Reject | 10 |
| 2208 | Redacted | 5/22/14 | $79,037.00 | Reject | 10 |
| 2210 | Redacted | 5/22/14 | $30,447.00 | Accept | 10 |
| 2211 | Redacted | 5/22/14 | $161,620.00 | Accept | 10 |
| 2214 | Redacted | 5/22/14 | $28,578.00 | Accept | 10 |
| 2215 | Redacted | 5/22/14 | $57,160.00 | Reject | 10 |
| 2216 | Redacted | 5/22/14 | $124,135.00 | Accept | 10 |
| 2218 | Redacted | 5/22/14 | $80,450.00 | Accept | 10 |
| 2221 | Redacted | 5/22/14 | $22,452.00 | Accept | 10 |
| 2223 | Redacted | 5/22/14 | $110,507.00 | Accept | 10 |
| 2224 | Redacted | 5/22/14 | $152,537.00 | Accept | 10 |
| 2229 | Redacted | 5/22/14 | $102,772.00 | Reject | 10 |
| 2230 | Redacted | 5/22/14 | $119,236.00 | Accept | 10 |
| 2232 | Redacted | 5/22/14 | $54,058.00 | Reject | 10 |
| 2242 | Redacted | 5/22/14 | $125,297.00 | Accept | 10 |
| 2244 | Redacted | 5/22/14 | $162,533.00 | Accept | 10 |
| 2249 | Redacted | 5/22/14 | $83,563.00 | Accept | 10 |
| 2253 | Redacted | 5/22/14 | $84,735.00 | Accept | 10 |
| 2257 | Redacted | 5/22/14 | $84,499.00 | Accept | 10 |
| 2333 | Redacted | 5/22/14 | $103,165.00 | Accept | 10 |
| 2335 | Redacted | 5/22/14 | $73,005.00 | Accept | 10 |
| 2337 | Redacted | 5/22/14 | $47,015.00 | Accept | 10 |
| 2346 | Redacted | 5/22/14 | $52,715.00 | Accept | 10 |
| 2360 | Redacted | 5/22/14 | $68,732.00 | Accept | 10 |
| 2364 | Redacted | 5/22/14 | $50,238.00 | Accept | 10 |
| 2366 | Redacted | 5/22/14 | $41,866.00 | Accept | 10 |
| 2372 | Redacted | 5/22/14 | $67,009.00 | Accept | 10 |
| 2375 | Redacted | 5/22/14 | $78,669.00 | Accept | 10 |
| 2380 | Redacted | 5/22/14 | $74,903.00 | Accept | 10 |
| 2383 | Redacted | 5/22/14 | $83,669.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2387 | Redacted | 5/22/14 | $300,534.00 | Accept | 10 |
| 2392 | Redacted | 5/22/14 | $86,872.00 | Accept | 10 |
| 2394 | Redacted | 5/22/14 | $66,444.00 | Accept | 10 |
| 2398 | Redacted | 5/22/14 | $96,791.00 | Accept | 10 |
| 2400 | Redacted | 5/22/14 | $33,795.00 | Accept | 10 |
| 2401 | Redacted | 5/22/14 | $217,209.00 | Accept | 10 |
| 2404 | Redacted | 5/22/14 | $131,067.00 | Accept | 10 |
| 2405 | Redacted | 5/22/14 | $24,403.00 | Accept | 10 |
| 2406 | Redacted | 5/22/14 | $47,093.00 | Accept | 10 |
| 2409 | Redacted | 5/22/14 | $48,139.00 | Accept | 10 |
| 2410 | Redacted | 5/22/14 | $27,485.00 | Reject | 10 |
| 2412 | Redacted | 5/22/14 | $80,019.00 | Accept | 10 |
| 2415 | Redacted | 5/22/14 | $66,326.00 | Accept | 10 |
| 2418 | Redacted | 5/22/14 | $64,847.00 | Accept | 10 |
| 2421 | Redacted | 5/22/14 | $57,382.00 | Accept | 10 |
| 2424 | Redacted | 5/22/14 | $79,193.00 | Reject | 10 |
| 2428 | Redacted | 5/22/14 | $77,752.00 | Accept | 10 |
| 2430 | Redacted | 5/22/14 | $51,957.00 | Accept | 10 |
| 2431 | Redacted | 5/22/14 | $113,545.00 | Accept | 10 |
| 2436 | Redacted | 5/22/14 | $178,552.00 | Accept | 10 |
| 2439 | Redacted | 5/22/14 | $252,768.00 | Reject | 10 |
| 2440 | Redacted | 5/22/14 | $76,041.00 | Accept | 10 |
| 2441 | Redacted | 5/22/14 | $43,801.00 | Accept | 10 |
| 2444 | Redacted | 5/22/14 | $49,403.00 | Accept | 10 |
| 2445 | Redacted | 5/22/14 | $54,713.00 | Accept | 10 |
| 2446 | Redacted | 5/22/14 | $92,364.00 | Accept | 10 |
| 2447 | Redacted | 5/22/14 | $68,853.00 | Accept | 10 |
| 2450 | Redacted | 5/22/14 | $18,387.00 | Accept | 10 |
| 2452 | Redacted | 5/22/14 | $72,672.00 | Accept | 10 |
| 2454 | Redacted | 5/22/14 | $64,810.00 | Accept | 10 |
| 2456 | Redacted | 5/22/14 | $4,961.00 | Accept | 10 |
| 2460 | Redacted | 5/22/14 | $35,704.00 | Accept | 10 |
| 2461 | Redacted | 5/22/14 | $66,248.00 | Reject | 10 |
| 2464 | Redacted | 5/22/14 | $57,186.00 | Reject | 10 |
| 2465 | Redacted | 5/22/14 | $52,972.00 | Accept | 10 |
| 2467 | Redacted | 5/22/14 | $64,191.00 | Reject | 10 |
| 2473 | Redacted | 5/22/14 | $61,511.00 | Reject | 10 |
| 2557 | Redacted | 5/22/14 | $115,648.00 | Accept | 10 |
| 2562 | Redacted | 5/22/14 | $148,447.00 | Accept | 10 |
| 2569 | Redacted | 5/22/14 | $74,883.00 | Accept | 10 |
| 2573 | Redacted | 5/22/14 | $75,099.00 | Accept | 10 |
| 2574 | Redacted | 5/22/14 | $100,237.00 | Accept | 10 |
| 2575 | Redacted | 5/22/14 | $29,027.00 | Accept | 10 |
| 2577 | Redacted | 5/22/14 | $48,784.00 | Accept | 10 |
| 2578 | Redacted | 5/22/14 | $56,191.00 | Accept | 10 |
| 2579 | Redacted | 5/22/14 | $148,120.00 | Accept | 10 |
| 2581 | Redacted | 5/22/14 | $88,853.00 | Accept | 10 |
| 2582 | Redacted | 5/22/14 | $72,800.00 | Accept | 10 |
| 2583 | Redacted | 5/22/14 | $95,560.00 | Accept | 10 |
| 2584 | Redacted | 5/22/14 | $86,288.00 | Accept | 10 |
| 2585 | Redacted | 5/22/14 | $110,615.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2587 | Redacted | 5/22/14 | $34,923.00 | Accept | 10 |
| 2589 | Redacted | 5/22/14 | $170,627.00 | Accept | 10 |
| 2590 | Redacted | 5/22/14 | $59,841.00 | Accept | 10 |
| 2591 | Redacted | 5/22/14 | $62,450.00 | Accept | 10 |
| 2592 | Redacted | 5/22/14 | $95,601.00 | Accept | 10 |
| 2594 | Redacted | 5/22/14 | $121,808.00 | Accept | 10 |
| 2595 | Redacted | 5/22/14 | $44,904.00 | Accept | 10 |
| 2596 | Redacted | 5/22/14 | $74,388.00 | Accept | 10 |
| 2597 | Redacted | 5/22/14 | $145,308.00 | Accept | 10 |
| 2598 | Redacted | 5/22/14 | $87,708.00 | Accept | 10 |
| 2599 | Redacted | 5/22/14 | $369,916.00 | Accept | 10 |
| 2600 | Redacted | 5/22/14 | $38,499.00 | Accept | 10 |
| 2601 | Redacted | 5/22/14 | $94,554.00 | Accept | 10 |
| 2602 | Redacted | 5/22/14 | $63,121.00 | Accept | 10 |
| 2603 | Redacted | 5/22/14 | $18,470.00 | Accept | 10 |
| 2604 | Redacted | 5/22/14 | $15,607.00 | Accept | 10 |
| 2605 | Redacted | 5/22/14 | $53,245.00 | Accept | 10 |
| 2606 | Redacted | 5/22/14 | $72,566.00 | Accept | 10 |
| 2607 | Redacted | 5/22/14 | $82,846.00 | Accept | 10 |
| 2608 | Redacted | 5/22/14 | $68,672.00 | Accept | 10 |
| 2610 | Redacted | 5/22/14 | $96,612.00 | Accept | 10 |
| 2611 | Redacted | 5/22/14 | $27,806.00 | Reject | 10 |
| 2612 | Redacted | 5/22/14 | $122,153.00 | Accept | 10 |
| 2614 | Redacted | 5/22/14 | $17,006.00 | Accept | 10 |
| 2615 | Redacted | 5/22/14 | $47,419.00 | Accept | 10 |
| 2616 | Redacted | 5/22/14 | $15,117.00 | Accept | 10 |
| 2617 | Redacted | 5/22/14 | $24,498.00 | Accept | 10 |
| 2618 | Redacted | 5/22/14 | $81,237.00 | Accept | 10 |
| 2619 | Redacted | 5/22/14 | $22,001.00 | Accept | 10 |
| 2620 | Redacted | 5/22/14 | $106,301.00 | Accept | 10 |
| 2621 | Redacted | 5/22/14 | $90,566.00 | Accept | 10 |
| 2622 | Redacted | 5/22/14 | $191,446.00 | Accept | 10 |
| 2623 | Redacted | 5/22/14 | $77,475.00 | Accept | 10 |
| 2624 | Redacted | 5/22/14 | $79,461.00 | Accept | 10 |
| 2625 | Redacted | 5/22/14 | $47,259.00 | Accept | 10 |
| 2627 | Redacted | 5/22/14 | $141,038.00 | Accept | 10 |
| 2628 | Redacted | 5/22/14 | $157,130.00 | Reject | 10 |
| 2629 | Redacted | 5/22/14 | $66,436.00 | Accept | 10 |
| 2630 | Redacted | 5/22/14 | $65,019.00 | Accept | 10 |
| 2631 | Redacted | 5/22/14 | $129,278.00 | Accept | 10 |
| 2632 | Redacted | 5/22/14 | $18,863.00 | Accept | 10 |
| 2633 | Redacted | 5/22/14 | $109,769.00 | Accept | 10 |
| 2634 | Redacted | 5/22/14 | $101,185.00 | Accept | 10 |
| 2635 | Redacted | 5/22/14 | $36,691.00 | Accept | 10 |
| 2636 | Redacted | 5/22/14 | $317,977.00 | Accept | 10 |
| 2637 | Redacted | 5/22/14 | $177,236.00 | Accept | 10 |
| 2638 | Redacted | 5/22/14 | $53,764.00 | Accept | 10 |
| 2639 | Redacted | 5/22/14 | $14,012.00 | Accept | 10 |
| 2640 | Redacted | 5/22/14 | $109,074.00 | Accept | 10 |
| 2641 | Redacted | 5/22/14 | $172,676.00 | Accept | 10 |
| 2642 | Redacted | 5/22/14 | $180,256.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2643 | Redacted | 5/22/14 | $40,671.00 | Accept | 10 |
| 2644 | Redacted | 5/22/14 | $132,797.00 | Accept | 10 |
| 2645 | Redacted | 5/22/14 | $7,761.00 | Accept | 10 |
| 2646 | Redacted | 5/22/14 | $85,199.00 | Accept | 10 |
| 2647 | Redacted | 5/22/14 | $148,812.00 | Accept | 10 |
| 2648 | Redacted | 5/22/14 | $119,155.00 | Accept | 10 |
| 2649 | Redacted | 5/22/14 | $87,973.00 | Accept | 10 |
| 2650 | Redacted | 5/22/14 | $34,716.00 | Accept | 10 |
| 2651 | Redacted | 5/22/14 | $64,687.00 | Reject | 10 |
| 2652 | Redacted | 5/22/14 | $24,159.00 | Accept | 10 |
| 2653 | Redacted | 5/22/14 | $67,315.00 | Reject | 10 |
| 2654 | Redacted | 5/22/14 | $105,575.00 | Accept | 10 |
| 2655 | Redacted | 5/22/14 | $31,641.00 | Accept | 10 |
| 2656 | Redacted | 5/22/14 | $74,823.00 | Reject | 10 |
| 2657 | Redacted | 5/22/14 | $204,472.00 | Accept | 10 |
| 2658 | Redacted | 5/22/14 | $96,747.00 | Accept | 10 |
| 2659 | Redacted | 5/22/14 | $82,798.00 | Reject | 10 |
| 2660 | Redacted | 5/22/14 | $119,875.00 | Accept | 10 |
| 2661 | Redacted | 5/22/14 | $61,938.00 | Reject | 10 |
| 2662 | Redacted | 5/22/14 | $90,874.00 | Reject | 10 |
| 2663 | Redacted | 5/22/14 | $55,286.00 | Accept | 10 |
| 2664 | Redacted | 5/22/14 | $224,723.00 | Accept | 10 |
| 2665 | Redacted | 5/22/14 | $192,809.00 | Accept | 10 |
| 2666 | Redacted | 5/22/14 | $76,706.00 | Reject | 10 |
| 2667 | Redacted | 5/22/14 | $79,157.00 | Accept | 10 |
| 2668 | Redacted | 5/22/14 | $120,769.00 | Accept | 10 |
| 2669 | Redacted | 5/22/14 | $99,397.00 | Accept | 10 |
| 2670 | Redacted | 5/22/14 | $385,579.00 | Accept | 10 |
| 2671 | Redacted | 5/22/14 | $65,373.00 | Reject | 10 |
| 2672 | Redacted | 5/22/14 | $80,947.00 | Reject | 10 |
| 2673 | Redacted | 5/22/14 | $208,161.00 | Accept | 10 |
| 2674 | Redacted | 5/22/14 | $74,473.00 | Reject | 10 |
| 2675 | Redacted | 5/22/14 | $34,770.00 | Accept | 10 |
| 2677 | Redacted | 5/22/14 | $37,651.00 | Accept | 10 |
| 2678 | Redacted | 5/22/14 | $90,987.00 | Reject | 10 |
| 2679 | Redacted | 5/22/14 | $58,615.00 | Reject | 10 |
| 2680 | Redacted | 5/22/14 | $42,764.00 | Accept | 10 |
| 2683 | Redacted | 5/22/14 | $82,625.00 | Reject | 10 |
| 2684 | Redacted | 5/22/14 | $26,832.00 | Accept | 10 |
| 2685 | Redacted | 5/22/14 | $73,506.00 | Reject | 10 |
| 2687 | Redacted | 5/22/14 | $156,366.00 | Accept | 10 |
| 2689 | Redacted | 5/22/14 | $61,098.00 | Accept | 10 |
| 2693 | Redacted | 5/22/14 | $43,951.00 | Reject | 10 |
| 2694 | Redacted | 5/22/14 | $386,415.00 | Accept | 10 |
| 2695 | Redacted | 5/22/14 | $72,539.00 | Accept | 10 |
| 2696 | Redacted | 5/22/14 | $91,819.00 | Accept | 10 |
| 2697 | Redacted | 5/22/14 | $91,871.00 | Accept | 10 |
| 2698 | Redacted | 5/22/14 | $156,573.00 | Accept | 10 |
| 2699 | Redacted | 5/22/14 | $82,305.00 | Reject | 10 |
| 2700 | Redacted | 5/22/14 | $35,583.00 | Accept | 10 |
| 2701 | Redacted | 5/22/14 | $32,357.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2702 | Redacted | 5/22/14 | $97,087.00 | Accept | 10 |
| 2704 | Redacted | 5/22/14 | $38,920.00 | Accept | 10 |
| 2707 | Redacted | 5/22/14 | $97,415.00 | Accept | 10 |
| 2709 | Redacted | 5/22/14 | $95,012.00 | Reject | 10 |
| 2711 | Redacted | 5/22/14 | $71,474.00 | Accept | 10 |
| 2712 | Redacted | 5/22/14 | $15,971.00 | Accept | 10 |
| 2713 | Redacted | 5/22/14 | $69,511.00 | Reject | 10 |
| 2714 | Redacted | 5/22/14 | $44,321.00 | Accept | 10 |
| 2715 | Redacted | 5/22/14 | $35,606.00 | Accept | 10 |
| 2716 | Redacted | 5/22/14 | $77,560.00 | Reject | 10 |
| 2717 | Redacted | 5/22/14 | $36,568.00 | Accept | 10 |
| 2718 | Redacted | 5/22/14 | $47,158.00 | Reject | 10 |
| 2719 | Redacted | 5/22/14 | $85,317.00 | Accept | 10 |
| 2720 | Redacted | 5/22/14 | $74,858.00 | Accept | 10 |
| 2721 | Redacted | 5/22/14 | $46,187.00 | Accept | 10 |
| 2722 | Redacted | 5/22/14 | $127,490.00 | Accept | 10 |
| 2723 | Redacted | 5/22/14 | $127,368.00 | Accept | 10 |
| 2724 | Redacted | 5/22/14 | $13,383.00 | Accept | 10 |
| 2725 | Redacted | 5/22/14 | $74,603.00 | Reject | 10 |
| 2726 | Redacted | 5/22/14 | $72,917.00 | Accept | 10 |
| 2727 | Redacted | 5/22/14 | $146,181.00 | Reject | 10 |
| 2728 | Redacted | 5/22/14 | $69,832.00 | Accept | 10 |
| 2729 | Redacted | 5/22/14 | $105,783.00 | Accept | 10 |
| 2730 | Redacted | 5/22/14 | $73,479.00 | Reject | 10 |
| 2731 | Redacted | 5/22/14 | $87,459.00 | Accept | 10 |
| 2732 | Redacted | 5/22/14 | $81,220.00 | Accept | 10 |
| 2733 | Redacted | 5/22/14 | $219,363.00 | Accept | 10 |
| 2734 | Redacted | 5/22/14 | $110,187.00 | Reject | 10 |
| 2735 | Redacted | 5/22/14 | $71,420.00 | Accept | 10 |
| 2736 | Redacted | 5/22/14 | $78,521.00 | Accept | 10 |
| 2737 | Redacted | 5/22/14 | $89,410.00 | Accept | 10 |
| 2738 | Redacted | 5/22/14 | $64,932.00 | Reject | 10 |
| 2739 | Redacted | 5/22/14 | $103,171.00 | Accept | 10 |
| 2740 | Redacted | 5/22/14 | $55,565.00 | Accept | 10 |
| 2741 | Redacted | 5/22/14 | $67,852.00 | Accept | 10 |
| 2742 | Redacted | 5/22/14 | $23,453.00 | Accept | 10 |
| 2743 | Redacted | 5/22/14 | $75,348.00 | Reject | 10 |
| 2744 | Redacted | 5/22/14 | $157,370.00 | Reject | 10 |
| 2745 | Redacted | 5/22/14 | $20,706.00 | Accept | 10 |
| 2746 | Redacted | 5/22/14 | $13,829.00 | Accept | 10 |
| 2747 | Redacted | 5/22/14 | $16,360.00 | Accept | 10 |
| 2748 | Redacted | 5/22/14 | $126,907.00 | Accept | 10 |
| 2749 | Redacted | 5/22/14 | $50,757.00 | Reject | 10 |
| 2750 | Redacted | 5/22/14 | $118,862.00 | Accept | 10 |
| 2751 | Redacted | 5/22/14 | $58,994.00 | Accept | 10 |
| 2752 | Redacted | 5/22/14 | $31,428.00 | Accept | 10 |
| 2753 | Redacted | 5/22/14 | $68,164.00 | Accept | 10 |
| 2754 | Redacted | 5/22/14 | $245,593.00 | Accept | 10 |
| 2755 | Redacted | 5/22/14 | $22,744.00 | Accept | 10 |
| 2757 | Redacted | 5/22/14 | $33,459.00 | Accept | 10 |
| 2758 | Redacted | 5/22/14 | $15,496.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2759 | Redacted | 5/22/14 | $93,243.00 | Reject | 10 |
| 2760 | Redacted | 5/22/14 | $119,999.00 | Accept | 10 |
| 2761 | Redacted | 5/22/14 | $96,235.00 | Accept | 10 |
| 2762 | Redacted | 5/22/14 | $76,961.00 | Accept | 10 |
| 2763 | Redacted | 5/22/14 | $85,993.00 | Reject | 10 |
| 2764 | Redacted | 5/22/14 | $275,785.00 | Accept | 10 |
| 2767 | Redacted | 5/22/14 | $20,819.00 | Accept | 10 |
| 2768 | Redacted | 5/22/14 | $179,184.00 | Accept | 10 |
| 2769 | Redacted | 5/22/14 | $112,662.00 | Accept | 10 |
| 2770 | Redacted | 5/22/14 | $31,492.00 | Accept | 10 |
| 2771 | Redacted | 5/22/14 | $30,514.00 | Accept | 10 |
| 2772 | Redacted | 5/22/14 | $113,698.00 | Accept | 10 |
| 2773 | Redacted | 5/22/14 | $147,727.00 | Accept | 10 |
| 2774 | Redacted | 5/22/14 | $119,480.00 | Accept | 10 |
| 2776 | Redacted | 5/22/14 | $83,255.00 | Reject | 10 |
| 2777 | Redacted | 5/22/14 | $82,619.00 | Accept | 10 |
| 2779 | Redacted | 5/22/14 | $133,615.00 | Accept | 10 |
| 2782 | Redacted | 5/22/14 | $95,580.00 | Reject | 10 |
| 2783 | Redacted | 5/22/14 | $96,915.00 | Accept | 10 |
| 2789 | Redacted | 5/22/14 | $87,145.00 | Accept | 10 |
| 2793 | Redacted | 5/22/14 | $18,346.00 | Accept | 10 |
| 2795 | Redacted | 5/22/14 | $34,203.00 | Accept | 10 |
| 2809 | Redacted | 5/22/14 | $76,535.00 | Accept | 10 |
| 2810 | Redacted | 5/22/14 | $111,919.00 | Accept | 10 |
| 2811 | Redacted | 5/22/14 | $91,995.00 | Accept | 10 |
| 2812 | Redacted | 5/22/14 | $93,422.00 | Accept | 10 |
| 2814 | Redacted | 5/22/14 | $13,145.00 | Accept | 10 |
| 2816 | Redacted | 5/22/14 | $92,555.00 | Accept | 10 |
| 2818 | Redacted | 5/22/14 | $127,747.00 | Accept | 10 |
| 2820 | Redacted | 5/22/14 | $30,609.00 | Accept | 10 |
| 2821 | Redacted | 5/22/14 | $23,671.00 | Accept | 10 |
| 2824 | Redacted | 5/22/14 | $348,357.00 | Accept | 10 |
| 2825 | Redacted | 5/22/14 | $37,954.00 | Accept | 10 |
| 2833 | Redacted | 5/22/14 | $80,782.00 | Accept | 10 |
| 2835 | Redacted | 5/22/14 | $23,501.00 | Accept | 10 |
| 2836 | Redacted | 5/22/14 | $116,429.00 | Accept | 10 |
| 2838 | Redacted | 5/22/14 | $138,943.00 | Accept | 10 |
| 2839 | Redacted | 5/22/14 | $173,493.00 | Accept | 10 |
| 2840 | Redacted | 5/22/14 | $81,047.00 | Accept | 10 |
| 2842 | Redacted | 5/22/14 | $112,527.00 | Accept | 10 |
| 2844 | Redacted | 5/22/14 | $34,923.00 | Accept | 10 |
| 2846 | Redacted | 5/22/14 | $55,131.00 | Accept | 10 |
| 2847 | Redacted | 5/22/14 | $48,925.00 | Accept | 10 |
| 2853 | Redacted | 5/22/14 | $89,484.00 | Accept | 10 |
| 2855 | Redacted | 5/22/14 | $405,086.00 | Accept | 10 |
| 2857 | Redacted | 5/22/14 | $117,528.00 | Accept | 10 |
| 2861 | Redacted | 5/22/14 | $78,162.00 | Accept | 10 |
| 2862 | Redacted | 5/21/14 | $76,483.00 | Reject | 10 |
| 2863 | Redacted | 5/22/14 | $13,589.00 | Accept | 10 |
| 2866 | Redacted | 5/22/14 | $54,185.00 | Accept | 10 |
| 2867 | Redacted | 5/22/14 | $210,106.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2869 | Redacted | 5/22/14 | $107,601.00 | Accept | 10 |
| 2871 | Redacted | 5/22/14 | $129,519.00 | Accept | 10 |
| 2873 | Redacted | 5/22/14 | $191,911.00 | Accept | 10 |
| 2874 | Redacted | 5/22/14 | $126,091.00 | Accept | 10 |
| 2876 | Redacted | 5/22/14 | $106,081.00 | Accept | 10 |
| 2877 | Redacted | 5/22/14 | $32,321.00 | Accept | 10 |
| 2878 | Redacted | 5/22/14 | $71,440.00 | Accept | 10 |
| 2879 | Redacted | 5/22/14 | $20,853.00 | Accept | 10 |
| 2880 | Redacted | 5/22/14 | $169,659.00 | Accept | 10 |
| 2882 | Redacted | 5/22/14 | $77,937.00 | Accept | 10 |
| 2883 | Redacted | 5/22/14 | $231,971.00 | Accept | 10 |
| 2884 | Redacted | 5/22/14 | $152,376.00 | Accept | 10 |
| 2886 | Redacted | 5/22/14 | $183,799.00 | Accept | 10 |
| 2889 | Redacted | 5/22/14 | $24,478.00 | Reject | 10 |
| 2891 | Redacted | 5/22/14 | $32,357.00 | Accept | 10 |
| 2893 | Redacted | 7/2/14 | $81,367.00 | Accept | 10 |
| 2897 | Redacted | 5/22/14 | $96,369.00 | Accept | 10 |
| 2899 | Redacted | 5/22/14 | $20,914.00 | Accept | 10 |
| 2901 | Redacted | 5/22/14 | $83,178.00 | Accept | 10 |
| 2902 | Redacted | 5/22/14 | $81,579.00 | Accept | 10 |
| 2904 | Redacted | 5/22/14 | $109,848.00 | Accept | 10 |
| 2906 | Redacted | 5/22/14 | $32,211.00 | Accept | 10 |
| 2908 | Redacted | 5/22/14 | $38,133.00 | Accept | 10 |
| 2909 | Redacted | 5/22/14 | $127,981.00 | Reject | 10 |
| 2910 | Redacted | 5/22/14 | $88,690.00 | Accept | 10 |
| 2918 | Redacted | 5/22/14 | $42,403.00 | Accept | 10 |
| 2920 | Redacted | 5/22/14 | $203,032.00 | Accept | 10 |
| 2922 | Redacted | 5/22/14 | $285,933.00 | Accept | 10 |
| 2923 | Redacted | 5/22/14 | $86,497.00 | Accept | 10 |
| 2924 | Redacted | 5/22/14 | $158,205.00 | Accept | 10 |
| 2925 | Redacted | 5/22/14 | $248,404.00 | Accept | 10 |
| 2926 | Redacted | 5/22/14 | $107,490.00 | Accept | 10 |
| 2927 | Redacted | 5/22/14 | $5,268.00 | Accept | 10 |
| 2928 | Redacted | 5/22/14 | $57,803.00 | Accept | 10 |
| 2929 | Redacted | 5/22/14 | $63,076.00 | Accept | 10 |
| 2930 | Redacted | 5/22/14 | $178,877.00 | Accept | 10 |
| 2931 | Redacted | 5/22/14 | $206,494.00 | Accept | 10 |
| 2932 | Redacted | 5/22/14 | $58,130.00 | Accept | 10 |
| 2933 | Redacted | 5/22/14 | $18,881.00 | Accept | 10 |
| 2934 | Redacted | 5/22/14 | $38,011.00 | Accept | 10 |
| 2935 | Redacted | 5/22/14 | $36,029.00 | Reject | 10 |
| 2936 | Redacted | 5/22/14 | $27,087.00 | Accept | 10 |
| 2937 | Redacted | 5/22/14 | $36,623.00 | Accept | 10 |
| 2938 | Redacted | 5/22/14 | $186,852.00 | Accept | 10 |
| 2940 | Redacted | 5/22/14 | $193,671.00 | Accept | 10 |
| 2941 | Redacted | 5/22/14 | $173,161.00 | Accept | 10 |
| 2945 | Redacted | 5/22/14 | $91,601.00 | Accept | 10 |
| 2946 | Redacted | 5/22/14 | $41,164.00 | Accept | 10 |
| 2947 | Redacted | 5/22/14 | $71,638.00 | Accept | 10 |
| 2948 | Redacted | 5/22/14 | $243,130.00 | Accept | 10 |
| 2950 | Redacted | 5/22/14 | $38,757.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2951 | Redacted | 5/22/14 | $30,002.00 | Accept | 10 |
| 2952 | Redacted | 5/22/14 | $26,841.00 | Accept | 10 |
| 2953 | Redacted | 5/22/14 | $15,708.00 | Accept | 10 |
| 2954 | Redacted | 5/22/14 | $95,134.00 | Accept | 10 |
| 2955 | Redacted | 5/22/14 | $66,099.00 | Accept | 10 |
| 2958 | Redacted | 5/22/14 | $200,288.00 | Accept | 10 |
| 2960 | Redacted | 5/22/14 | $97,957.00 | Accept | 10 |
| 2961 | Redacted | 5/22/14 | $35,237.00 | Accept | 10 |
| 2962 | Redacted | 5/22/14 | $54,482.00 | Accept | 10 |
| 2963 | Redacted | 5/22/14 | $40,927.00 | Accept | 10 |
| 2964 | Redacted | 5/22/14 | $137,490.00 | Accept | 10 |
| 2965 | Redacted | 5/22/14 | $54,635.00 | Accept | 10 |
| 2966 | Redacted | 5/22/14 | $120,931.00 | Accept | 10 |
| 2967 | Redacted | 5/22/14 | $251,504.00 | Accept | 10 |
| 2969 | Redacted | 5/22/14 | $23,752.00 | Accept | 10 |
| 2970 | Redacted | 5/22/14 | $173,516.00 | Accept | 10 |
| 2971 | Redacted | 5/22/14 | $71,851.00 | Accept | 10 |
| 2972 | Redacted | 5/22/14 | $71,478.00 | Accept | 10 |
| 2974 | Redacted | 5/22/14 | $88,338.00 | Accept | 10 |
| 2976 | Redacted | 5/22/14 | $81,488.00 | Accept | 10 |
| 2977 | Redacted | 5/22/14 | $95,751.00 | Accept | 10 |
| 2978 | Redacted | 5/22/14 | $416,647.00 | Accept | 10 |
| 2979 | Redacted | 5/22/14 | $73,137.00 | Accept | 10 |
| 2980 | Redacted | 5/22/14 | $59,268.00 | Accept | 10 |
| 2981 | Redacted | 5/22/14 | $120,150.00 | Accept | 10 |
| 2982 | Redacted | 5/22/14 | $94,207.00 | Accept | 10 |
| 2983 | Redacted | 5/22/14 | $114,098.00 | Accept | 10 |
| 2984 | Redacted | 5/22/14 | $160,702.00 | Accept | 10 |
| 2985 | Redacted | 5/22/14 | $5,226.00 | Accept | 10 |
| 2986 | Redacted | 5/22/14 | $155,068.00 | Accept | 10 |
| 2987 | Redacted | 5/22/14 | $82,290.00 | Accept | 10 |
| 2989 | Redacted | 5/22/14 | $235,465.00 | Accept | 10 |
| 2990 | Redacted | 5/22/14 | $60,576.00 | Accept | 10 |
| 2991 | Redacted | 5/22/14 | $43,405.00 | Accept | 10 |
| 2992 | Redacted | 5/22/14 | $40,883.00 | Accept | 10 |
| 2993 | Redacted | 5/22/14 | $318,718.00 | Accept | 10 |
| 2994 | Redacted | 5/22/14 | $102,333.00 | Accept | 10 |
| 2995 | Redacted | 5/22/14 | $61,913.00 | Accept | 10 |
| 2996 | Redacted | 5/22/14 | $83,374.00 | Accept | 10 |
| 2997 | Redacted | 5/22/14 | $37,717.00 | Accept | 10 |
| 2999 | Redacted | 5/22/14 | $22,872.00 | Accept | 10 |
| 3000 | Redacted | 5/22/14 | $55,965.00 | Accept | 10 |
| 3006 | Redacted | 5/22/14 | $88,849.00 | Accept | 10 |
| 3007 | Redacted | 5/22/14 | $93,754.00 | Accept | 10 |
| 3008 | Redacted | 5/22/14 | $51,145.00 | Accept | 10 |
| 3010 | Redacted | 5/22/14 | $300,106.00 | Accept | 10 |
| 3012 | Redacted | 5/22/14 | $133,294.00 | Accept | 10 |
| 3014 | Redacted | 5/22/14 | $87,465.00 | Accept | 10 |
| 3016 | Redacted | 5/22/14 | $125,259.00 | Accept | 10 |
| 3017 | Redacted | 5/22/14 | $31,616.00 | Accept | 10 |
| 3018 | Redacted | 5/22/14 | $40,258.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3019 | Redacted | 5/22/14 | $45,056.00 | Accept | 10 |
| 3020 | Redacted | 5/22/14 | $80,446.00 | Accept | 10 |
| 3021 | Redacted | 5/22/14 | $72,349.00 | Accept | 10 |
| 3022 | Redacted | 5/22/14 | $89,449.00 | Accept | 10 |
| 3023 | Redacted | 5/22/14 | $209,586.00 | Accept | 10 |
| 3025 | Redacted | 5/23/14 | $52,151.00 | Accept | 10 |
| 3030 | Redacted | 5/23/14 | $26,133.00 | Accept | 10 |
| 3032 | Redacted | 5/23/14 | $40,563.00 | Accept | 10 |
| 3033 | Redacted | 5/23/14 | $90,751.00 | Reject | 10 |
| 3034 | Redacted | 5/22/14 | $177,308.00 | Accept | 10 |
| 3051 | Redacted | 5/27/14 | $77,089.00 | Accept | 10 |
| 3052 | Redacted | 5/27/14 | $54,128.00 | Accept | 10 |
| 3053 | Redacted | 5/27/14 | $148,088.00 | Accept | 10 |
| 3194 | Redacted | 5/27/14 | $67,189.00 | Accept | 10 |
| 3282 | Redacted | 5/27/14 | $80,275.00 | Reject | 10 |
| 3284 | Redacted | 5/27/14 | $70,871.00 | Reject | 10 |
| 3286 | Redacted | 5/27/14 | $65,380.00 | Reject | 10 |
| 3313 | Redacted | 5/27/14 | $71,307.00 | Reject | 10 |
| 3315 | Redacted | 5/27/14 | $49,034.00 | Accept | 10 |
| 3316 | Redacted | 5/27/14 | $18,677.00 | Accept | 10 |
| 3317 | Redacted | 5/27/14 | $43,421.00 | Accept | 10 |
| 3318 | Redacted | 5/27/14 | $87,714.00 | Reject | 10 |
| 3319 | Redacted | 5/27/14 | $77,512.00 | Accept | 10 |
| 3320 | Redacted | 5/27/14 | $75,761.00 | Reject | 10 |
| 3322 | Redacted | 5/27/14 | $73,255.00 | Accept | 10 |
| 3323 | Redacted | 5/27/14 | $78,069.00 | Reject | 10 |
| 3324 | Redacted | 5/27/14 | $57,916.00 | Accept | 10 |
| 3325 | Redacted | 5/27/14 | $86,735.00 | Accept | 10 |
| 3326 | Redacted | 5/27/14 | $50,953.00 | Reject | 10 |
| 3328 | Redacted | 5/27/14 | $91,198.00 | Reject | 10 |
| 3330 | Redacted | 5/27/14 | $111,050.00 | Accept | 10 |
| 3332 | Redacted | 5/27/14 | $38,080.00 | Accept | 10 |
| 3333 | Redacted | 5/27/14 | $42,664.00 | Accept | 10 |
| 3335 | Redacted | 5/27/14 | $63,062.00 | Reject | 10 |
| 3339 | Redacted | 5/27/14 | $75,166.00 | Reject | 10 |
| 3341 | Redacted | 5/27/14 | $86,869.00 | Accept | 10 |
| 3343 | Redacted | 5/27/14 | $62,786.00 | Reject | 10 |
| 3346 | Redacted | 5/27/14 | $80,935.00 | Reject | 10 |
| 3347 | Redacted | 5/27/14 | $92,048.00 | Reject | 10 |
| 3363 | Redacted | 5/27/14 | $77,302.00 | Reject | 10 |
| 3364 | Redacted | 5/27/14 | $77,240.00 | Reject | 10 |
| 3366 | Redacted | 5/27/14 | $86,397.00 | Reject | 10 |
| 3367 | Redacted | 5/27/14 | $73,804.00 | Reject | 10 |
| 3368 | Redacted | 5/27/14 | $82,857.00 | Reject | 10 |
| 3370 | Redacted | 5/27/14 | $83,878.00 | Reject | 10 |
| 3371 | Redacted | 5/27/14 | $64,830.00 | Reject | 10 |
| 3372 | Redacted | 5/27/14 | $81,660.00 | Reject | 10 |
| 3373 | Redacted | 5/27/14 | $71,034.00 | Reject | 10 |
| 3375 | Redacted | 5/27/14 | $60,679.00 | Reject | 10 |
| 3376 | Redacted | 5/27/14 | $79,887.00 | Reject | 10 |
| 3378 | Redacted | 5/27/14 | $72,213.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3392 | Redacted | 5/27/14 | $71,391.00 | Accept | 10 |
| 3393 | Redacted | 5/27/14 | $338,069.00 | Accept | 10 |
| 3394 | Redacted | 5/27/14 | $96,986.00 | Accept | 10 |
| 3396 | Redacted | 5/27/14 | $79,481.00 | Accept | 10 |
| 3397 | Redacted | 5/27/14 | $37,440.00 | Accept | 10 |
| 3398 | Redacted | 5/27/14 | $26,296.00 | Accept | 10 |
| 3400 | Redacted | 5/27/14 | $52,460.00 | Accept | 10 |
| 3401 | Redacted | 5/27/14 | $77,939.00 | Accept | 10 |
| 3415 | Redacted | 5/27/14 | $228,571.00 | Accept | 10 |
| 3426 | Redacted | 5/27/14 | $10,988.00 | Accept | 10 |
| 3463 | Redacted | 5/27/14 | $72,576.00 | Reject | 10 |
| 3489 | Redacted | 5/27/14 | $86,277.00 | Accept | 10 |
| 3494 | Redacted | 5/27/14 | $66,481.00 | Reject | 10 |
| 3496 | Redacted | 5/27/14 | $56,978.00 | Reject | 10 |
| 3497 | Redacted | 5/27/14 | $84,817.00 | Reject | 10 |
| 3499 | Redacted | 5/27/14 | $76,075.00 | Reject | 10 |
| 3500 | Redacted | 5/27/14 | $81,845.00 | Reject | 10 |
| 3501 | Redacted | 5/27/14 | $68,016.00 | Reject | 10 |
| 3510 | Redacted | 5/27/14 | $90,968.00 | Accept | 10 |
| 3512 | Redacted | 5/27/14 | $76,181.00 | Reject | 10 |
| 3514 | Redacted | 5/27/14 | $73,220.00 | Reject | 10 |
| 3516 | Redacted | 5/27/14 | $87,503.00 | Reject | 10 |
| 3518 | Redacted | 5/27/14 | $67,364.00 | Reject | 10 |
| 3519 | Redacted | 5/27/14 | $38,931.00 | Reject | 10 |
| 3521 | Redacted | 5/27/14 | $75,811.00 | Reject | 10 |
| 3522 | Redacted | 5/27/14 | $73,976.00 | Reject | 10 |
| 3523 | Redacted | 5/27/14 | $88,663.00 | Accept | 10 |
| 3525 | Redacted | 5/27/14 | $95,234.00 | Accept | 10 |
| 3565 | Redacted | 5/27/14 | $38,590.00 | Accept | 10 |
| 3566 | Redacted | 5/27/14 | $71,482.00 | Accept | 10 |
| 3568 | Redacted | 5/27/14 | $61,745.00 | Accept | 10 |
| 3579 | Redacted | 5/27/14 | $24,240.00 | Accept | 10 |
| 3584 | Redacted | 5/27/14 | $31,858.00 | Accept | 10 |
| 3591 | Redacted | 5/27/14 | $46,541.00 | Accept | 10 |
| 3592 | Redacted | 5/27/14 | $107,990.00 | Accept | 10 |
| 3596 | Redacted | 5/27/14 | $52,711.00 | Accept | 10 |
| 3597 | Redacted | 5/27/14 | $125,974.00 | Accept | 10 |
| 3599 | Redacted | 5/27/14 | $91,263.00 | Accept | 10 |
| 3601 | Redacted | 5/27/14 | $213,665.00 | Accept | 10 |
| 3602 | Redacted | 5/27/14 | $65,318.00 | Accept | 10 |
| 3604 | Redacted | 5/27/14 | $72,602.00 | Reject | 10 |
| 3606 | Redacted | 5/27/14 | $108,464.00 | Accept | 10 |
| 3607 | Redacted | 5/27/14 | $78,342.00 | Reject | 10 |
| 3608 | Redacted | 5/27/14 | $64,091.00 | Reject | 10 |
| 3610 | Redacted | 5/27/14 | $72,464.00 | Reject | 10 |
| 3611 | Redacted | 5/27/14 | $119,171.00 | Reject | 10 |
| 3614 | Redacted | 5/27/14 | $114,813.00 | Accept | 10 |
| 3617 | Redacted | 5/27/14 | $32,859.00 | Accept | 10 |
| 3621 | Redacted | 5/27/14 | $87,558.00 | Accept | 10 |
| 3623 | Redacted | 5/27/14 | $79,015.00 | Accept | 10 |
| 3625 | Redacted | 5/27/14 | $28,437.00 | Accept | 10 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3632 | Redacted | 5/27/14 | $51,658.00 | Accept | 10 |
| 3636 | Redacted | 5/27/14 | $64,513.00 | Accept | 10 |
| 3639 | Redacted | 5/27/14 | $42,919.00 | Accept | 10 |
| 3643 | Redacted | 5/27/14 | $188,150.00 | Accept | 10 |
| 3646 | Redacted | 5/27/14 | $17,510.00 | Accept | 10 |
| 3650 | Redacted | 5/27/14 | $30,927.00 | Accept | 10 |
| 3652 | Redacted | 5/27/14 | $49,984.00 | Accept | 10 |
| 3657 | Redacted | 5/27/14 | $124,255.00 | Accept | 10 |
| 3664 | Redacted | 5/27/14 | $51,818.00 | Accept | 10 |
| 3668 | Redacted | 5/27/14 | $234,019.00 | Accept | 10 |
| 3672 | Redacted | 5/27/14 | $32,853.00 | Accept | 10 |
| 3677 | Redacted | 5/27/14 | $212,662.00 | Reject | 10 |
| 3680 | Redacted | 5/27/14 | $64,902.00 | Accept | 10 |
| 3684 | Redacted | 5/27/14 | $141,807.00 | Accept | 10 |
| 3779 | Redacted | 5/27/14 | $135,778.00 | Accept | 10 |
| 3781 | Redacted | 5/27/14 | $31,888.00 | Accept | 10 |
| 3783 | Redacted | 5/27/14 | $125,831.00 | Accept | 10 |
| 3784 | Redacted | 5/27/14 | $18,459.00 | Accept | 10 |
| 3786 | Redacted | 5/27/14 | $180,649.00 | Accept | 10 |
| 3789 | Redacted | 5/27/14 | $243,295.00 | Accept | 10 |
| 3791 | Redacted | 5/27/14 | $74,260.00 | Accept | 10 |
| 3793 | Redacted | 5/27/14 | $96,408.00 | Accept | 10 |
| 3796 | Redacted | 5/27/14 | $78,787.00 | Accept | 10 |
| 3807 | Redacted | 5/27/14 | $70,743.00 | Accept | 10 |
| 3809 | Redacted | 5/27/14 | $97,622.00 | Accept | 10 |
| 3811 | Redacted | 5/27/14 | $32,554.00 | Accept | 10 |
| 3812 | Redacted | 5/27/14 | $107,778.00 | Accept | 10 |
| 3815 | Redacted | 5/27/14 | $336,337.00 | Accept | 10 |
| 3817 | Redacted | 5/27/14 | $106,295.00 | Accept | 10 |
| 3819 | Redacted | 5/27/14 | $13,138.00 | Accept | 10 |
| 3821 | Redacted | 5/27/14 | $33,227.00 | Accept | 10 |
| 3823 | Redacted | 5/27/14 | $97,058.00 | Accept | 10 |
| 3825 | Redacted | 5/27/14 | $234,653.00 | Accept | 10 |
| 3826 | Redacted | 5/27/14 | $114,995.00 | Accept | 10 |
| 3828 | Redacted | 5/27/14 | $19,154.00 | Accept | 10 |
| 3829 | Redacted | 5/27/14 | $224,999.00 | Accept | 10 |
| 3832 | Redacted | 5/27/14 | $51,573.00 | Accept | 10 |
| 3833 | Redacted | 5/27/14 | $217,417.00 | Accept | 10 |
| 3836 | Redacted | 5/27/14 | $104,618.00 | Accept | 10 |
| 3838 | Redacted | 5/27/14 | $125,486.00 | Accept | 10 |
| 3839 | Redacted | 5/27/14 | $16,147.00 | Accept | 10 |
| 3841 | Redacted | 5/27/14 | $116,727.00 | Accept | 10 |
| 3843 | Redacted | 5/27/14 | $92,597.00 | Accept | 10 |
| 3846 | Redacted | 5/27/14 | $82,040.00 | Accept | 10 |
| 3847 | Redacted | 5/27/14 | $112,479.00 | Accept | 10 |
| 3850 | Redacted | 5/27/14 | $62,870.00 | Accept | 10 |
| 3852 | Redacted | 5/27/14 | $93,710.00 | Accept | 10 |
| 3853 | Redacted | 5/27/14 | $28,397.00 | Accept | 10 |
| 3856 | Redacted | 5/27/14 | $22,091.00 | Accept | 10 |
| 3857 | Redacted | 5/27/14 | $39,001.00 | Accept | 10 |
| 3861 | Redacted | 5/27/14 | $113,603.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3864 | Redacted | 5/27/14 | $52,929.00 | Accept | 10 |
| 3867 | Redacted | 5/27/14 | $190,609.00 | Accept | 10 |
| 3868 | Redacted | 5/27/14 | $98,535.00 | Accept | 10 |
| 3871 | Redacted | 5/27/14 | $10,161.00 | Accept | 10 |
| 3874 | Redacted | 5/27/14 | $50,274.00 | Accept | 10 |
| 3880 | Redacted | 5/27/14 | $63,038.00 | Accept | 10 |
| 3938 | Redacted | 5/27/14 | $199,772.00 | Accept | 10 |
| 3940 | Redacted | 5/27/14 | $62,424.00 | Accept | 10 |
| 3942 | Redacted | 5/27/14 | $70,711.00 | Reject | 10 |
| 3947 | Redacted | 5/27/14 | $98,892.00 | Reject | 10 |
| 3962 | Redacted | 5/27/14 | $193,767.00 | Accept | 10 |
| 3963 | Redacted | 5/27/14 | $14,295.00 | Accept | 10 |
| 3967 | Redacted | 5/27/14 | $73,391.00 | Accept | 10 |
| 3970 | Redacted | 5/27/14 | $33,400.00 | Accept | 10 |
| 3972 | Redacted | 5/27/14 | $47,980.00 | Accept | 10 |
| 3973 | Redacted | 5/27/14 | $75,396.00 | Accept | 10 |
| 3974 | Redacted | 5/27/14 | $40,261.00 | Accept | 10 |
| 3976 | Redacted | 5/27/14 | $38,053.00 | Accept | 10 |
| 3978 | Redacted | 5/27/14 | $46,813.00 | Accept | 10 |
| 3984 | Redacted | 5/27/14 | $72,889.00 | Reject | 10 |
| 3989 | Redacted | 5/27/14 | $68,679.00 | Reject | 10 |
| 3990 | Redacted | 5/27/14 | $83,033.00 | Reject | 10 |
| 3996 | Redacted | 5/27/14 | $182,513.00 | Accept | 10 |
| 4003 | Redacted | 5/27/14 | $28,677.00 | Accept | 10 |
| 4009 | Redacted | 5/27/14 | $163,618.00 | Accept | 10 |
| 4014 | Redacted | 5/27/14 | $49,657.00 | Accept | 10 |
| 4018 | Redacted | 5/27/14 | $166,962.00 | Accept | 10 |
| 4019 | Redacted | 5/27/14 | $197,356.00 | Accept | 10 |
| 4028 | Redacted | 5/27/14 | $101,361.00 | Accept | 10 |
| 4043 | Redacted | 5/27/14 | $243,060.00 | Reject | 10 |
| 4072 | Redacted | 5/27/14 | $45,095.00 | Accept | 10 |
| 4090 | Redacted | 5/27/14 | $48,100.00 | Accept | 10 |
| 4099 | Redacted | 5/27/14 | $142,415.00 | Accept | 10 |
| 4101 | Redacted | 5/27/14 | $72,555.00 | Reject | 10 |
| 4102 | Redacted | 5/27/14 | $159,687.00 | Accept | 10 |
| 4110 | Redacted | 5/27/14 | $66,057.00 | Reject | 10 |
| 4115 | Redacted | 5/27/14 | $214,626.00 | Reject | 10 |
| 4118 | Redacted | 5/27/14 | $89,498.00 | Accept | 10 |
| 4119 | Redacted | 5/27/14 | $92,543.00 | Accept | 10 |
| 4120 | Redacted | 5/27/14 | $112,745.00 | Accept | 10 |
| 4122 | Redacted | 5/27/14 | $42,710.00 | Reject | 10 |
| 4124 | Redacted | 5/27/14 | $56,980.00 | Accept | 10 |
| 4129 | Redacted | 5/27/14 | $88,181.00 | Accept | 10 |
| 4135 | Redacted | 5/27/14 | $78,375.00 | Accept | 10 |
| 4145 | Redacted | 5/27/14 | $66,884.00 | Reject | 10 |
| 4149 | Redacted | 5/27/14 | $121,072.00 | Accept | 10 |
| 4152 | Redacted | 5/27/14 | $112,368.00 | Accept | 10 |
| 4177 | Redacted | 5/27/14 | $79,554.00 | Accept | 10 |
| 4181 | Redacted | 5/27/14 | $169,601.00 | Accept | 10 |
| 4185 | Redacted | 5/27/14 | $110,365.00 | Accept | 10 |
| 4189 | Redacted | 5/27/14 | $90,313.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4190 | Redacted | 5/27/14 | $151,190.00 | Accept | 10 |
| 4198 | Redacted | 5/27/14 | $21,030.00 | Accept | 10 |
| 4200 | Redacted | 5/27/14 | $39,108.00 | Accept | 10 |
| 4201 | Redacted | 5/27/14 | $44,907.00 | Accept | 10 |
| 4202 | Redacted | 5/27/14 | $87,918.00 | Accept | 10 |
| 4204 | Redacted | 5/27/14 | $166,259.00 | Accept | 10 |
| 4205 | Redacted | 5/27/14 | $187,150.00 | Accept | 10 |
| 4206 | Redacted | 5/27/14 | $123,396.00 | Accept | 10 |
| 4207 | Redacted | 5/27/14 | $42,806.00 | Accept | 10 |
| 4208 | Redacted | 5/27/14 | $32,410.00 | Accept | 10 |
| 4210 | Redacted | 5/27/14 | $195,325.00 | Accept | 10 |
| 4211 | Redacted | 5/27/14 | $81,142.00 | Accept | 10 |
| 4213 | Redacted | 5/27/14 | $192,533.00 | Accept | 10 |
| 4216 | Redacted | 5/27/14 | $133,673.00 | Accept | 10 |
| 4217 | Redacted | 5/27/14 | $93,507.00 | Accept | 10 |
| 4218 | Redacted | 5/27/14 | $24,302.00 | Accept | 10 |
| 4219 | Redacted | 5/27/14 | $172,485.00 | Accept | 10 |
| 4220 | Redacted | 5/27/14 | $68,635.00 | Accept | 10 |
| 4221 | Redacted | 5/27/14 | $72,648.00 | Accept | 10 |
| 4223 | Redacted | 5/27/14 | $210,201.00 | Accept | 10 |
| 4224 | Redacted | 5/27/14 | $82,992.00 | Accept | 10 |
| 4225 | Redacted | 5/27/14 | $117,199.00 | Accept | 10 |
| 4226 | Redacted | 5/27/14 | $39,296.00 | Accept | 10 |
| 4227 | Redacted | 5/27/14 | $48,079.00 | Accept | 10 |
| 4229 | Redacted | 5/27/14 | $192,187.00 | Accept | 10 |
| 4231 | Redacted | 5/27/14 | $371,613.00 | Accept | 10 |
| 4232 | Redacted | 5/27/14 | $124,844.00 | Accept | 10 |
| 4233 | Redacted | 5/27/14 | $140,169.00 | Reject | 10 |
| 4235 | Redacted | 5/27/14 | $137,117.00 | Accept | 10 |
| 4236 | Redacted | 5/27/14 | $62,657.00 | Accept | 10 |
| 4240 | Redacted | 5/27/14 | $151,154.00 | Accept | 10 |
| 4241 | Redacted | 5/27/14 | $165,649.00 | Accept | 10 |
| 4243 | Redacted | 5/27/14 | $70,691.00 | Accept | 10 |
| 4245 | Redacted | 5/27/14 | $173,502.00 | Accept | 10 |
| 4247 | Redacted | 5/27/14 | $46,069.00 | Accept | 10 |
| 4248 | Redacted | 5/27/14 | $116,751.00 | Accept | 10 |
| 4250 | Redacted | 5/27/14 | $29,890.00 | Accept | 10 |
| 4252 | Redacted | 5/27/14 | $53,992.00 | Accept | 10 |
| 4253 | Redacted | 5/27/14 | $186,870.00 | Accept | 10 |
| 4255 | Redacted | 5/27/14 | $89,095.00 | Accept | 10 |
| 4259 | Redacted | 5/27/14 | $45,246.00 | Accept | 10 |
| 4262 | Redacted | 5/27/14 | $148,990.00 | Reject | 10 |
| 4264 | Redacted | 5/27/14 | $156,263.00 | Accept | 10 |
| 4265 | Redacted | 5/27/14 | $67,282.00 | Reject | 10 |
| 4269 | Redacted | 5/27/14 | $175,484.00 | Accept | 10 |
| 4270 | Redacted | 5/27/14 | $50,381.00 | Accept | 10 |
| 4273 | Redacted | 5/27/14 | $88,262.00 | Accept | 10 |
| 4277 | Redacted | 5/27/14 | $80,177.00 | Accept | 10 |
| 4279 | Redacted | 5/27/14 | $92,219.00 | Accept | 10 |
| 4283 | Redacted | 5/27/14 | $139,955.00 | Accept | 10 |
| 4284 | Redacted | 5/27/14 | $92,350.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4285 | Redacted | 5/27/14 | $41,392.00 | Accept | 10 |
| 4291 | Redacted | 5/27/14 | $123,797.00 | Accept | 10 |
| 4292 | Redacted | 5/27/14 | $40,700.00 | Accept | 10 |
| 4294 | Redacted | 5/27/14 | $94,372.00 | Accept | 10 |
| 4295 | Redacted | 5/27/14 | $134,483.00 | Accept | 10 |
| 4296 | Redacted | 5/27/14 | $62,777.00 | Accept | 10 |
| 4299 | Redacted | 5/27/14 | $124,372.00 | Accept | 10 |
| 4300 | Redacted | 5/27/14 | $52,597.00 | Accept | 10 |
| 4301 | Redacted | 5/27/14 | $27,923.00 | Accept | 10 |
| 4302 | Redacted | 5/27/14 | $158,568.00 | Accept | 10 |
| 4303 | Redacted | 5/27/14 | $116,721.00 | Accept | 10 |
| 4305 | Redacted | 5/27/14 | $173,204.00 | Accept | 10 |
| 4306 | Redacted | 5/27/14 | $30,585.00 | Accept | 10 |
| 4308 | Redacted | 5/27/14 | $30,550.00 | Accept | 10 |
| 4309 | Redacted | 5/27/14 | $147,412.00 | Accept | 10 |
| 4311 | Redacted | 5/27/14 | $77,943.00 | Accept | 10 |
| 4312 | Redacted | 5/27/14 | $63,721.00 | Accept | 10 |
| 4313 | Redacted | 5/27/14 | $16,242.00 | Accept | 10 |
| 4316 | Redacted | 5/27/14 | $169,636.00 | Accept | 10 |
| 4318 | Redacted | 5/27/14 | $43,816.00 | Accept | 10 |
| 4320 | Redacted | 5/27/14 | $56,481.00 | Accept | 10 |
| 4322 | Redacted | 5/27/14 | $99,752.00 | Accept | 10 |
| 4323 | Redacted | 5/27/14 | $290,105.00 | Accept | 10 |
| 4326 | Redacted | 5/27/14 | $48,814.00 | Accept | 10 |
| 4327 | Redacted | 5/27/14 | $45,317.00 | Reject | 10 |
| 4332 | Redacted | 5/27/14 | $90,202.00 | Accept | 10 |
| 4334 | Redacted | 5/27/14 | $58,698.00 | Accept | 10 |
| 4337 | Redacted | 5/27/14 | $24,324.00 | Accept | 10 |
| 4342 | Redacted | 5/27/14 | $51,771.00 | Accept | 10 |
| 4344 | Redacted | 5/27/14 | $47,507.00 | Accept | 10 |
| 4345 | Redacted | 5/27/14 | $40,236.00 | Accept | 10 |
| 4347 | Redacted | 5/27/14 | $18,315.00 | Accept | 10 |
| 4352 | Redacted | 5/27/14 | $163,503.00 | Accept | 10 |
| 4355 | Redacted | 5/27/14 | $140,507.00 | Accept | 10 |
| 4357 | Redacted | 5/27/14 | $102,463.00 | Accept | 10 |
| 4359 | Redacted | 5/27/14 | $147,765.00 | Accept | 10 |
| 4362 | Redacted | 5/27/14 | $85,336.00 | Accept | 10 |
| 4366 | Redacted | 5/27/14 | $36,127.00 | Accept | 10 |
| 4367 | Redacted | 5/27/14 | $56,282.00 | Accept | 10 |
| 4370 | Redacted | 5/27/14 | $49,477.00 | Accept | 10 |
| 4371 | Redacted | 5/27/14 | $113,276.00 | Accept | 10 |
| 4374 | Redacted | 5/27/14 | $184,936.00 | Accept | 10 |
| 4377 | Redacted | 5/27/14 | $95,716.00 | Accept | 10 |
| 4378 | Redacted | 5/27/14 | $109,562.00 | Accept | 10 |
| 4379 | Redacted | 5/27/14 | $101,760.00 | Accept | 10 |
| 4386 | Redacted | 5/27/14 | $39,279.00 | Accept | 10 |
| 4391 | Redacted | 5/27/14 | $85,981.00 | Accept | 10 |
| 4400 | Redacted | 5/27/14 | $126,449.00 | Accept | 10 |
| 4402 | Redacted | 5/27/14 | $115,137.00 | Accept | 10 |
| 4406 | Redacted | 5/27/14 | $35,095.00 | Accept | 10 |
| 4408 | Redacted | 5/27/14 | $84,541.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4413 | Redacted | 5/27/14 | $108,721.00 | Accept | 10 |
| 4418 | Redacted | 5/27/14 | $32,726.00 | Accept | 10 |
| 4425 | Redacted | 5/27/14 | $21,067.00 | Accept | 10 |
| 4427 | Redacted | 5/27/14 | $26,207.00 | Accept | 10 |
| 4428 | Redacted | 5/27/14 | $45,365.00 | Accept | 10 |
| 4431 | Redacted | 5/27/14 | $163,662.00 | Accept | 10 |
| 4437 | Redacted | 5/27/14 | $43,555.00 | Accept | 10 |
| 4439 | Redacted | 5/27/14 | $45,517.00 | Accept | 10 |
| 4442 | Redacted | 5/27/14 | $164,411.00 | Accept | 10 |
| 4466 | Redacted | 5/27/14 | $41,548.00 | Accept | 10 |
| 4473 | Redacted | 5/27/14 | $78,021.00 | Accept | 10 |
| 4488 | Redacted | 5/27/14 | $37,019.00 | Accept | 10 |
| 4491 | Redacted | 5/27/14 | $30,895.00 | Accept | 10 |
| 4492 | Redacted | 5/27/14 | $44,152.00 | Accept | 10 |
| 4508 | Redacted | 5/27/14 | $102,033.00 | Accept | 10 |
| 4516 | Redacted | 5/27/14 | $69,059.00 | Accept | 10 |
| 4522 | Redacted | 5/27/14 | $172,253.00 | Accept | 10 |
| 4529 | Redacted | 5/27/14 | $83,199.00 | Accept | 10 |
| 4532 | Redacted | 5/27/14 | $29,601.00 | Accept | 10 |
| 4537 | Redacted | 5/27/14 | $96,359.00 | Accept | 10 |
| 4542 | Redacted | 5/27/14 | $43,583.00 | Accept | 10 |
| 4543 | Redacted | 5/27/14 | $117,006.00 | Accept | 10 |
| 4547 | Redacted | 5/27/14 | $41,718.00 | Accept | 10 |
| 4548 | Redacted | 5/27/14 | $285,117.00 | Accept | 10 |
| 4554 | Redacted | 5/27/14 | $221,556.00 | Accept | 10 |
| 4560 | Redacted | 5/27/14 | $114,292.00 | Accept | 10 |
| 4561 | Redacted | 5/27/14 | $59,560.00 | Accept | 10 |
| 4565 | Redacted | 5/27/14 | $57,672.00 | Accept | 10 |
| 4567 | Redacted | 5/27/14 | $41,215.00 | Accept | 10 |
| 4572 | Redacted | 5/27/14 | $201,623.00 | Accept | 10 |
| 4573 | Redacted | 5/27/14 | $128,940.00 | Accept | 10 |
| 4575 | Redacted | 5/27/14 | $28,710.00 | Accept | 10 |
| 4578 | Redacted | 5/27/14 | $21,972.00 | Accept | 10 |
| 4581 | Redacted | 5/27/14 | $31,826.00 | Accept | 10 |
| 4583 | Redacted | 5/27/14 | $93,483.00 | Accept | 10 |
| 4590 | Redacted | 5/27/14 | $58,672.00 | Accept | 10 |
| 4593 | Redacted | 5/27/14 | $116,801.00 | Accept | 10 |
| 4594 | Redacted | 5/27/14 | $78,395.00 | Accept | 10 |
| 4595 | Redacted | 5/27/14 | $58,689.00 | Accept | 10 |
| 4597 | Redacted | 5/27/14 | $22,790.00 | Accept | 10 |
| 4599 | Redacted | 5/27/14 | $139,605.00 | Accept | 10 |
| 4601 | Redacted | 5/27/14 | $87,191.00 | Accept | 10 |
| 4602 | Redacted | 5/27/14 | $28,382.00 | Accept | 10 |
| 4606 | Redacted | 5/27/14 | $34,111.00 | Accept | 10 |
| 4607 | Redacted | 5/27/14 | $63,260.00 | Accept | 10 |
| 4608 | Redacted | 5/27/14 | $121,405.00 | Accept | 10 |
| 4609 | Redacted | 5/27/14 | $102,998.00 | Accept | 10 |
| 4612 | Redacted | 5/27/14 | $62,731.00 | Accept | 10 |
| 4613 | Redacted | 5/27/14 | $29,667.00 | Accept | 10 |
| 4614 | Redacted | 5/27/14 | $27,790.00 | Accept | 10 |
| 4615 | Redacted | 5/27/14 | $45,935.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4616 | Redacted | 5/27/14 | $141,376.00 | Accept | 10 |
| 4619 | Redacted | 5/27/14 | $74,921.00 | Accept | 10 |
| 4621 | Redacted | 5/27/14 | $97,946.00 | Accept | 10 |
| 4622 | Redacted | 5/27/14 | $39,925.00 | Accept | 10 |
| 4624 | Redacted | 5/27/14 | $185,179.00 | Accept | 10 |
| 4626 | Redacted | 5/27/14 | $61,188.00 | Accept | 10 |
| 4630 | Redacted | 5/27/14 | $79,462.00 | Accept | 10 |
| 4631 | Redacted | 5/27/14 | $219,639.00 | Accept | 10 |
| 4632 | Redacted | 5/27/14 | $163,042.00 | Accept | 10 |
| 4633 | Redacted | 5/27/14 | $32,075.00 | Accept | 10 |
| 4634 | Redacted | 5/27/14 | $72,024.00 | Accept | 10 |
| 4636 | Redacted | 5/27/14 | $76,238.00 | Accept | 10 |
| 4637 | Redacted | 5/27/14 | $25,581.00 | Accept | 10 |
| 4638 | Redacted | 5/27/14 | $30,582.00 | Accept | 10 |
| 4639 | Redacted | 5/27/14 | $106,847.00 | Accept | 10 |
| 4648 | Redacted | 5/27/14 | $72,225.00 | Accept | 10 |
| 4654 | Redacted | 5/27/14 | $28,072.00 | Accept | 10 |
| 4655 | Redacted | 5/27/14 | $126,000.00 | Accept | 10 |
| 4656 | Redacted | 5/27/14 | $28,131.00 | Accept | 10 |
| 4657 | Redacted | 5/27/14 | $115,933.00 | Accept | 10 |
| 4666 | Redacted | 5/27/14 | $37,458.00 | Accept | 10 |
| 4667 | Redacted | 5/27/14 | $143,412.00 | Accept | 10 |
| 4673 | Redacted | 5/27/14 | $78,769.00 | Accept | 10 |
| 4674 | Redacted | 5/27/14 | $54,874.00 | Accept | 10 |
| 4677 | Redacted | 5/27/14 | $56,092.00 | Accept | 10 |
| 4680 | Redacted | 5/27/14 | $91,270.00 | Accept | 10 |
| 4682 | Redacted | 5/27/14 | $32,893.00 | Accept | 10 |
| 4686 | Redacted | 5/27/14 | $17,663.00 | Accept | 10 |
| 4689 | Redacted | 5/27/14 | $12,050.00 | Accept | 10 |
| 4690 | Redacted | 5/27/14 | $96,382.00 | Accept | 10 |
| 4691 | Redacted | 5/27/14 | $107,055.00 | Accept | 10 |
| 4694 | Redacted | 5/27/14 | $81,179.00 | Accept | 10 |
| 4695 | Redacted | 5/27/14 | $51,759.00 | Accept | 10 |
| 4698 | Redacted | 5/27/14 | $49,990.00 | Accept | 10 |
| 4699 | Redacted | 5/27/14 | $50,614.00 | Accept | 10 |
| 4700 | Redacted | 5/27/14 | $177,174.00 | Accept | 10 |
| 4701 | Redacted | 5/27/14 | $124,496.00 | Accept | 10 |
| 4703 | Redacted | 5/27/14 | $85,201.00 | Accept | 10 |
| 4707 | Redacted | 5/27/14 | $93,370.00 | Accept | 10 |
| 4708 | Redacted | 5/27/14 | $161,915.00 | Reject | 10 |
| 4709 | Redacted | 5/27/14 | $62,893.00 | Accept | 10 |
| 4710 | Redacted | 5/27/14 | $117,593.00 | Reject | 10 |
| 4711 | Redacted | 5/27/14 | $255,090.00 | Accept | 10 |
| 4712 | Redacted | 5/27/14 | $74,441.00 | Accept | 10 |
| 4713 | Redacted | 5/27/14 | $28,191.00 | Accept | 10 |
| 4714 | Redacted | 5/27/14 | $105,838.00 | Accept | 10 |
| 4719 | Redacted | 5/27/14 | $208,425.00 | Accept | 10 |
| 4720 | Redacted | 5/27/14 | $25,498.00 | Accept | 10 |
| 4721 | Redacted | 5/27/14 | $32,214.00 | Accept | 10 |
| 4723 | Redacted | 5/27/14 | $88,104.00 | Accept | 10 |
| 4724 | Redacted | 5/27/14 | $74,156.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4728 | Redacted | 5/27/14 | $63,124.00 | Accept | 10 |
| 4732 | Redacted | 5/27/14 | $197,915.00 | Accept | 10 |
| 4733 | Redacted | 5/27/14 | $47,208.00 | Accept | 10 |
| 4735 | Redacted | 5/27/14 | $98,736.00 | Reject | 10 |
| 4736 | Redacted | 5/27/14 | $36,107.00 | Accept | 10 |
| 4737 | Redacted | 5/27/14 | $58,475.00 | Accept | 10 |
| 4739 | Redacted | 5/27/14 | $102,752.00 | Accept | 10 |
| 4740 | Redacted | 5/27/14 | $44,509.00 | Accept | 10 |
| 4742 | Redacted | 5/27/14 | $69,686.00 | Accept | 10 |
| 4743 | Redacted | 5/27/14 | $53,155.00 | Accept | 10 |
| 4744 | Redacted | 5/27/14 | $113,065.00 | Accept | 10 |
| 4745 | Redacted | 5/27/14 | $149,235.00 | Accept | 10 |
| 4748 | Redacted | 5/27/14 | $46,735.00 | Accept | 10 |
| 4749 | Redacted | 5/27/14 | $41,186.00 | Accept | 10 |
| 4750 | Redacted | 5/27/14 | $207,115.00 | Accept | 10 |
| 4751 | Redacted | 5/27/14 | $18,439.00 | Accept | 10 |
| 4752 | Redacted | 5/27/14 | $37,282.00 | Accept | 10 |
| 4753 | Redacted | 5/27/14 | $88,436.00 | Accept | 10 |
| 4754 | Redacted | 5/27/14 | $54,946.00 | Accept | 10 |
| 4755 | Redacted | 5/27/14 | $55,155.00 | Accept | 10 |
| 4758 | Redacted | 5/27/14 | $151,451.00 | Accept | 10 |
| 4759 | Redacted | 5/27/14 | $32,659.00 | Accept | 10 |
| 4760 | Redacted | 5/27/14 | $17,952.00 | Accept | 10 |
| 4761 | Redacted | 5/27/14 | $62,206.00 | Accept | 10 |
| 4762 | Redacted | 5/27/14 | $33,252.00 | Accept | 10 |
| 4763 | Redacted | 5/27/14 | $137,728.00 | Accept | 10 |
| 4764 | Redacted | 5/27/14 | $150,094.00 | Accept | 10 |
| 4766 | Redacted | 5/27/14 | $22,705.00 | Accept | 10 |
| 4767 | Redacted | 5/27/14 | $81,115.00 | Accept | 10 |
| 4769 | Redacted | 5/27/14 | $35,960.00 | Accept | 10 |
| 4770 | Redacted | 5/27/14 | $75,344.00 | Accept | 10 |
| 4771 | Redacted | 5/27/14 | $88,403.00 | Accept | 10 |
| 4772 | Redacted | 5/27/14 | $187,136.00 | Accept | 10 |
| 4773 | Redacted | 5/27/14 | $61,805.00 | Accept | 10 |
| 4774 | Redacted | 5/27/14 | $69,062.00 | Accept | 10 |
| 4775 | Redacted | 5/27/14 | $104,735.00 | Accept | 10 |
| 4776 | Redacted | 5/27/14 | $23,110.00 | Accept | 10 |
| 4777 | Redacted | 5/27/14 | $25,655.00 | Accept | 10 |
| 4778 | Redacted | 5/27/14 | $162,631.00 | Accept | 10 |
| 4779 | Redacted | 5/27/14 | $156,841.00 | Accept | 10 |
| 4780 | Redacted | 5/27/14 | $116,694.00 | Accept | 10 |
| 4781 | Redacted | 5/27/14 | $87,277.00 | Accept | 10 |
| 4782 | Redacted | 5/27/14 | $47,310.00 | Accept | 10 |
| 4783 | Redacted | 5/27/14 | $56,544.00 | Accept | 10 |
| 4784 | Redacted | 5/27/14 | $138,346.00 | Accept | 10 |
| 4785 | Redacted | 5/27/14 | $60,990.00 | Accept | 10 |
| 4786 | Redacted | 5/27/14 | $41,393.00 | Accept | 10 |
| 4787 | Redacted | 5/27/14 | $72,352.00 | Accept | 10 |
| 4788 | Redacted | 5/27/14 | $43,770.00 | Accept | 10 |
| 4789 | Redacted | 5/27/14 | $65,221.00 | Accept | 10 |
| 4790 | Redacted | 5/27/14 | $40,504.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4791 | Redacted | 5/27/14 | $67,608.00 | Accept | 10 |
| 4792 | Redacted | 5/27/14 | $297,625.00 | Accept | 10 |
| 4793 | Redacted | 5/27/14 | $93,482.00 | Accept | 10 |
| 4794 | Redacted | 5/27/14 | $72,248.00 | Accept | 10 |
| 4795 | Redacted | 5/27/14 | $101,349.00 | Accept | 10 |
| 4796 | Redacted | 5/27/14 | $53,507.00 | Accept | 10 |
| 4797 | Redacted | 5/27/14 | $152,183.00 | Reject | 10 |
| 4798 | Redacted | 5/27/14 | $152,954.00 | Accept | 10 |
| 4799 | Redacted | 5/27/14 | $373,492.00 | Accept | 10 |
| 4800 | Redacted | 5/27/14 | $23,992.00 | Accept | 10 |
| 4802 | Redacted | 5/27/14 | $47,632.00 | Accept | 10 |
| 4803 | Redacted | 5/27/14 | $136,604.00 | Accept | 10 |
| 4804 | Redacted | 5/27/14 | $20,829.00 | Accept | 10 |
| 4806 | Redacted | 5/27/14 | $93,651.00 | Accept | 10 |
| 4807 | Redacted | 5/27/14 | $30,928.00 | Accept | 10 |
| 4808 | Redacted | 5/27/14 | $150,470.00 | Accept | 10 |
| 4810 | Redacted | 5/27/14 | $40,521.00 | Accept | 10 |
| 4811 | Redacted | 5/27/14 | $139,621.00 | Accept | 10 |
| 4812 | Redacted | 5/27/14 | $14,128.00 | Accept | 10 |
| 4814 | Redacted | 5/27/14 | $122,679.00 | Accept | 10 |
| 4815 | Redacted | 5/27/14 | $93,216.00 | Accept | 10 |
| 4816 | Redacted | 5/27/14 | $167,880.00 | Accept | 10 |
| 4817 | Redacted | 5/27/14 | $38,180.00 | Accept | 10 |
| 4819 | Redacted | 5/27/14 | $34,790.00 | Accept | 10 |
| 4820 | Redacted | 5/27/14 | $12,340.00 | Accept | 10 |
| 4822 | Redacted | 5/27/14 | $195,229.00 | Accept | 10 |
| 4824 | Redacted | 5/27/14 | $84,720.00 | Accept | 10 |
| 4825 | Redacted | 5/27/14 | $38,216.00 | Accept | 10 |
| 4827 | Redacted | 5/27/14 | $102,978.00 | Accept | 10 |
| 4828 | Redacted | 5/27/14 | $84,052.00 | Accept | 10 |
| 4830 | Redacted | 5/27/14 | $57,209.00 | Accept | 10 |
| 4831 | Redacted | 5/27/14 | $29,681.00 | Accept | 10 |
| 4832 | Redacted | 5/27/14 | $178,403.00 | Accept | 10 |
| 4834 | Redacted | 5/27/14 | $65,845.00 | Accept | 10 |
| 4835 | Redacted | 5/27/14 | $198,195.00 | Accept | 10 |
| 4837 | Redacted | 5/27/14 | $86,854.00 | Accept | 10 |
| 4838 | Redacted | 5/27/14 | $88,635.00 | Accept | 10 |
| 4839 | Redacted | 5/27/14 | $48,713.00 | Accept | 10 |
| 4840 | Redacted | 5/27/14 | $26,995.00 | Accept | 10 |
| 4842 | Redacted | 5/27/14 | $134,206.00 | Accept | 10 |
| 4843 | Redacted | 5/27/14 | $80,522.00 | Accept | 10 |
| 4844 | Redacted | 5/27/14 | $87,658.00 | Accept | 10 |
| 4845 | Redacted | 5/27/14 | $22,616.00 | Accept | 10 |
| 4846 | Redacted | 5/27/14 | $80,418.00 | Accept | 10 |
| 4847 | Redacted | 5/27/14 | $191,554.00 | Accept | 10 |
| 4849 | Redacted | 5/27/14 | $44,245.00 | Accept | 10 |
| 4850 | Redacted | 5/27/14 | $59,124.00 | Accept | 10 |
| 4851 | Redacted | 5/27/14 | $95,712.00 | Accept | 10 |
| 4852 | Redacted | 5/27/14 | $17,162.00 | Accept | 10 |
| 4853 | Redacted | 5/27/14 | $75,975.00 | Accept | 10 |
| 4854 | Redacted | 5/27/14 | $143,200.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4855 | Redacted | 5/27/14 | $28,578.00 | Accept | 10 |
| 4856 | Redacted | 5/27/14 | $89,545.00 | Accept | 10 |
| 4857 | Redacted | 5/27/14 | $25,426.00 | Accept | 10 |
| 4859 | Redacted | 5/27/14 | $63,271.00 | Accept | 10 |
| 4860 | Redacted | 5/27/14 | $17,155.00 | Accept | 10 |
| 4861 | Redacted | 5/27/14 | $131,519.00 | Accept | 10 |
| 4863 | Redacted | 5/27/14 | $218,284.00 | Accept | 10 |
| 4864 | Redacted | 5/27/14 | $62,001.00 | Accept | 10 |
| 4867 | Redacted | 5/27/14 | $219,079.00 | Accept | 10 |
| 4868 | Redacted | 5/27/14 | $21,239.00 | Accept | 10 |
| 4869 | Redacted | 5/27/14 | $46,675.00 | Accept | 10 |
| 4871 | Redacted | 5/27/14 | $18,333.00 | Accept | 10 |
| 4872 | Redacted | 5/27/14 | $39,339.00 | Accept | 10 |
| 4873 | Redacted | 5/27/14 | $20,617.00 | Accept | 10 |
| 4874 | Redacted | 5/27/14 | $62,623.00 | Accept | 10 |
| 4876 | Redacted | 5/27/14 | $47,858.00 | Accept | 10 |
| 4877 | Redacted | 5/27/14 | $129,207.00 | Accept | 10 |
| 4880 | Redacted | 5/27/14 | $218,531.00 | Accept | 10 |
| 4881 | Redacted | 5/27/14 | $17,825.00 | Accept | 10 |
| 4883 | Redacted | 5/27/14 | $45,241.00 | Accept | 10 |
| 4884 | Redacted | 5/27/14 | $98,618.00 | Accept | 10 |
| 4886 | Redacted | 5/27/14 | $17,676.00 | Accept | 10 |
| 4888 | Redacted | 5/27/14 | $48,762.00 | Accept | 10 |
| 4889 | Redacted | 5/27/14 | $45,552.00 | Accept | 10 |
| 4890 | Redacted | 5/27/14 | $67,217.00 | Accept | 10 |
| 4892 | Redacted | 5/27/14 | $112,893.00 | Accept | 10 |
| 4893 | Redacted | 5/27/14 | $25,879.00 | Accept | 10 |
| 4894 | Redacted | 5/27/14 | $30,648.00 | Accept | 10 |
| 4897 | Redacted | 5/27/14 | $154,889.00 | Reject | 10 |
| 4898 | Redacted | 5/27/14 | $43,514.00 | Accept | 10 |
| 4899 | Redacted | 5/27/14 | $154,655.00 | Accept | 10 |
| 4901 | Redacted | 5/27/14 | $232,508.00 | Accept | 10 |
| 4902 | Redacted | 5/27/14 | $71,156.00 | Accept | 10 |
| 4903 | Redacted | 5/27/14 | $52,653.00 | Accept | 10 |
| 4906 | Redacted | 5/27/14 | $115,258.00 | Accept | 10 |
| 4908 | Redacted | 5/27/14 | $63,402.00 | Accept | 10 |
| 4909 | Redacted | 5/27/14 | $167,171.00 | Reject | 10 |
| 4910 | Redacted | 5/27/14 | $26,042.00 | Accept | 10 |
| 4911 | Redacted | 5/27/14 | $65,247.00 | Accept | 10 |
| 4913 | Redacted | 5/27/14 | $17,529.00 | Accept | 10 |
| 4916 | Redacted | 5/27/14 | $23,062.00 | Accept | 10 |
| 4917 | Redacted | 5/27/14 | $75,010.00 | Accept | 10 |
| 4918 | Redacted | 5/27/14 | $146,628.00 | Accept | 10 |
| 4919 | Redacted | 5/27/14 | $65,522.00 | Accept | 10 |
| 4920 | Redacted | 5/27/14 | $97,379.00 | Accept | 10 |
| 4922 | Redacted | 5/27/14 | $105,748.00 | Reject | 10 |
| 4923 | Redacted | 5/27/14 | $27,785.00 | Accept | 10 |
| 4924 | Redacted | 5/27/14 | $89,761.00 | Accept | 10 |
| 4926 | Redacted | 5/27/14 | $275,557.00 | Accept | 10 |
| 4928 | Redacted | 5/27/14 | $25,027.00 | Accept | 10 |
| 4929 | Redacted | 5/27/14 | $77,767.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4930 | Redacted | 5/27/14 | $99,069.00 | Accept | 10 |
| 4933 | Redacted | 5/27/14 | $31,466.00 | Accept | 10 |
| 4935 | Redacted | 5/27/14 | $56,951.00 | Accept | 10 |
| 4936 | Redacted | 5/27/14 | $138,527.00 | Accept | 10 |
| 4937 | Redacted | 5/27/14 | $42,392.00 | Accept | 10 |
| 4938 | Redacted | 5/27/14 | $30,155.00 | Accept | 10 |
| 4939 | Redacted | 5/27/14 | $96,120.00 | Accept | 10 |
| 4940 | Redacted | 5/27/14 | $58,773.00 | Accept | 10 |
| 4942 | Redacted | 5/27/14 | $122,200.00 | Accept | 10 |
| 4943 | Redacted | 5/27/14 | $26,366.00 | Accept | 10 |
| 4945 | Redacted | 5/27/14 | $86,475.00 | Accept | 10 |
| 4946 | Redacted | 5/27/14 | $31,413.00 | Accept | 10 |
| 4947 | Redacted | 5/27/14 | $70,071.00 | Accept | 10 |
| 4948 | Redacted | 5/27/14 | $74,127.00 | Accept | 10 |
| 4949 | Redacted | 5/27/14 | $138,344.00 | Reject | 10 |
| 4952 | Redacted | 5/27/14 | $67,154.00 | Accept | 10 |
| 4953 | Redacted | 5/27/14 | $99,157.00 | Accept | 10 |
| 4954 | Redacted | 5/27/14 | $40,543.00 | Accept | 10 |
| 4956 | Redacted | 5/27/14 | $159,093.00 | Reject | 10 |
| 4957 | Redacted | 5/27/14 | $41,758.00 | Accept | 10 |
| 4958 | Redacted | 5/27/14 | $64,900.00 | Accept | 10 |
| 4960 | Redacted | 5/27/14 | $44,317.00 | Accept | 10 |
| 4962 | Redacted | 5/27/14 | $167,493.00 | Reject | 10 |
| 4964 | Redacted | 5/27/14 | $20,825.00 | Accept | 10 |
| 4965 | Redacted | 5/27/14 | $70,271.00 | Accept | 10 |
| 4966 | Redacted | 5/27/14 | $21,079.00 | Accept | 10 |
| 4968 | Redacted | 5/27/14 | $169,683.00 | Accept | 10 |
| 4971 | Redacted | 5/27/14 | $77,287.00 | Accept | 10 |
| 4972 | Redacted | 5/27/14 | $28,110.00 | Accept | 10 |
| 4973 | Redacted | 5/27/14 | $126,940.00 | Accept | 10 |
| 4975 | Redacted | 5/27/14 | $99,614.00 | Accept | 10 |
| 4976 | Redacted | 5/27/14 | $182,621.00 | Accept | 10 |
| 4977 | Redacted | 5/27/14 | $129,374.00 | Accept | 10 |
| 4978 | Redacted | 5/27/14 | $194,994.00 | Accept | 10 |
| 4979 | Redacted | 5/27/14 | $199,969.00 | Accept | 10 |
| 4983 | Redacted | 5/27/14 | $21,427.00 | Accept | 10 |
| 4985 | Redacted | 5/27/14 | $74,655.00 | Accept | 10 |
| 4986 | Redacted | 5/27/14 | $110,140.00 | Accept | 10 |
| 4987 | Redacted | 5/27/14 | $35,707.00 | Accept | 10 |
| 4988 | Redacted | 5/27/14 | $156,187.00 | Accept | 10 |
| 4990 | Redacted | 5/27/14 | $72,956.00 | Accept | 10 |
| 4992 | Redacted | 5/27/14 | $235,171.00 | Accept | 10 |
| 4993 | Redacted | 5/27/14 | $369,829.00 | Accept | 10 |
| 4994 | Redacted | 5/27/14 | $48,456.00 | Accept | 10 |
| 4995 | Redacted | 5/27/14 | $143,753.00 | Accept | 10 |
| 4999 | Redacted | 5/27/14 | $55,037.00 | Accept | 10 |
| 5000 | Redacted | 5/27/14 | $58,202.00 | Accept | 10 |
| 5001 | Redacted | 5/27/14 | $21,965.00 | Accept | 10 |
| 5002 | Redacted | 5/27/14 | $111,050.00 | Accept | 10 |
| 5003 | Redacted | 5/27/14 | $137,115.00 | Accept | 10 |
| 5006 | Redacted | 5/27/14 | $45,560.00 | Accept | 10 |
| 5007 | Redacted | 5/27/14 | $76,873.00 | Accept | 10 |
| 5009 | Redacted | 5/27/14 | $42,439.00 | Accept | 10 |
| 5010 | Redacted | 5/27/14 | $70,501.00 | Accept | 10 |
| 5012 | Redacted | 5/27/14 | $167,877.00 | Accept | 10 |
| 5013 | Redacted | 5/27/14 | $106,016.00 | Accept | 10 |
| 5016 | Redacted | 5/27/14 | $48,951.00 | Accept | 10 |
| 5017 | Redacted | 5/27/14 | $17,620.00 | Accept | 10 |
| 5018 | Redacted | 5/27/14 | $193,904.00 | Accept | 10 |
| 5022 | Redacted | 5/27/14 | $226,964.00 | Accept | 10 |
| 5023 | Redacted | 5/27/14 | $53,273.00 | Accept | 10 |
| 5024 | Redacted | 5/27/14 | $22,794.00 | Accept | 10 |
| 5025 | Redacted | 5/27/14 | $184,708.00 | Accept | 10 |
| 5027 | Redacted | 5/27/14 | $49,251.00 | Accept | 10 |
| 5028 | Redacted | 5/27/14 | $166,615.00 | Accept | 10 |
| 5031 | Redacted | 5/27/14 | $110,129.00 | Accept | 10 |
| 5032 | Redacted | 5/27/14 | $39,575.00 | Accept | 10 |
| 5034 | Redacted | 5/27/14 | $69,090.00 | Accept | 10 |
| 5037 | Redacted | 5/27/14 | $167,207.00 | Accept | 10 |
| 5038 | Redacted | 5/27/14 | $215,581.00 | Accept | 10 |
| 5040 | Redacted | 5/27/14 | $90,407.00 | Accept | 10 |
| 5042 | Redacted | 5/27/14 | $102,143.00 | Accept | 10 |
| 5043 | Redacted | 5/27/14 | $160,784.00 | Accept | 10 |
| 5047 | Redacted | 5/27/14 | $130,493.00 | Accept | 10 |
| 5048 | Redacted | 5/27/14 | $142,810.00 | Accept | 10 |
| 5050 | Redacted | 5/27/14 | $176,833.00 | Accept | 10 |
| 5051 | Redacted | 5/27/14 | $93,557.00 | Accept | 10 |
| 5053 | Redacted | 5/27/14 | $169,871.00 | Accept | 10 |
| 5054 | Redacted | 5/27/14 | $83,665.00 | Accept | 10 |
| 5057 | Redacted | 5/27/14 | $203,665.00 | Accept | 10 |
| 5058 | Redacted | 5/27/14 | $56,282.00 | Accept | 10 |
| 5060 | Redacted | 5/27/14 | $102,884.00 | Accept | 10 |
| 5061 | Redacted | 5/27/14 | $95,801.00 | Accept | 10 |
| 5063 | Redacted | 5/27/14 | $31,446.00 | Accept | 10 |
| 5065 | Redacted | 5/27/14 | $9,629.00 | Accept | 10 |
| 5068 | Redacted | 5/27/14 | $75,679.00 | Accept | 10 |
| 5070 | Redacted | 5/27/14 | $96,658.00 | Accept | 10 |
| 5073 | Redacted | 5/27/14 | $72,248.00 | Accept | 10 |
| 5074 | Redacted | 5/27/14 | $66,656.00 | Accept | 10 |
| 5075 | Redacted | 5/27/14 | $39,070.00 | Accept | 10 |
| 5076 | Redacted | 5/27/14 | $42,006.00 | Accept | 10 |
| 5078 | Redacted | 5/27/14 | $51,523.00 | Accept | 10 |
| 5079 | Redacted | 5/27/14 | $189,977.00 | Accept | 10 |
| 5081 | Redacted | 5/27/14 | $158,966.00 | Accept | 10 |
| 5082 | Redacted | 5/27/14 | $39,541.00 | Accept | 10 |
| 5083 | Redacted | 5/27/14 | $139,355.00 | Accept | 10 |
| 5086 | Redacted | 5/27/14 | $89,593.00 | Accept | 10 |
| 5087 | Redacted | 5/27/14 | $44,010.00 | Accept | 10 |
| 5088 | Redacted | 5/27/14 | $32,410.00 | Accept | 10 |
| 5089 | Redacted | 5/27/14 | $92,464.00 | Accept | 10 |
| 5091 | Redacted | 5/27/14 | $31,360.00 | Accept | 10 |
| 5092 | Redacted | 5/27/14 | $19,000.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5093 | Redacted | 5/27/14 | $54,135.00 | Accept | 10 |
| 5095 | Redacted | 5/27/14 | $54,788.00 | Accept | 10 |
| 5096 | Redacted | 5/27/14 | $135,108.00 | Accept | 10 |
| 5097 | Redacted | 5/27/14 | $88,836.00 | Accept | 10 |
| 5098 | Redacted | 5/27/14 | $80,693.00 | Reject | 10 |
| 5100 | Redacted | 5/27/14 | $279,353.00 | Accept | 10 |
| 5101 | Redacted | 5/27/14 | $72,886.00 | Accept | 10 |
| 5103 | Redacted | 5/27/14 | $33,158.00 | Accept | 10 |
| 5104 | Redacted | 5/27/14 | $60,268.00 | Reject | 10 |
| 5105 | Redacted | 5/27/14 | $75,601.00 | Accept | 10 |
| 5107 | Redacted | 5/27/14 | $89,391.00 | Accept | 10 |
| 5108 | Redacted | 5/27/14 | $153,280.00 | Accept | 10 |
| 5109 | Redacted | 5/27/14 | $58,889.00 | Accept | 10 |
| 5110 | Redacted | 5/27/14 | $42,283.00 | Accept | 10 |
| 5111 | Redacted | 5/27/14 | $53,321.00 | Reject | 10 |
| 5112 | Redacted | 5/27/14 | $94,289.00 | Accept | 10 |
| 5113 | Redacted | 5/27/14 | $85,296.00 | Accept | 10 |
| 5115 | Redacted | 5/27/14 | $17,194.00 | Accept | 10 |
| 5116 | Redacted | 5/27/14 | $159,904.00 | Accept | 10 |
| 5117 | Redacted | 5/27/14 | $82,982.00 | Accept | 10 |
| 5119 | Redacted | 5/27/14 | $92,936.00 | Accept | 10 |
| 5120 | Redacted | 5/27/14 | $39,576.00 | Accept | 10 |
| 5121 | Redacted | 5/27/14 | $80,458.00 | Reject | 10 |
| 5122 | Redacted | 5/27/14 | $90,821.00 | Accept | 10 |
| 5123 | Redacted | 5/27/14 | $208,133.00 | Accept | 10 |
| 5124 | Redacted | 5/27/14 | $192,254.00 | Accept | 10 |
| 5126 | Redacted | 5/27/14 | $144,924.00 | Accept | 10 |
| 5127 | Redacted | 5/27/14 | $17,042.00 | Accept | 10 |
| 5128 | Redacted | 5/27/14 | $81,074.00 | Accept | 10 |
| 5129 | Redacted | 5/27/14 | $21,133.00 | Accept | 10 |
| 5130 | Redacted | 5/27/14 | $210,989.00 | Accept | 10 |
| 5133 | Redacted | 5/27/14 | $217,926.00 | Accept | 10 |
| 5134 | Redacted | 5/27/14 | $71,310.00 | Accept | 10 |
| 5135 | Redacted | 5/27/14 | $77,376.00 | Accept | 10 |
| 5137 | Redacted | 5/27/14 | $142,364.00 | Accept | 10 |
| 5138 | Redacted | 5/27/14 | $65,818.00 | Reject | 10 |
| 5139 | Redacted | 5/27/14 | $108,114.00 | Accept | 10 |
| 5141 | Redacted | 5/27/14 | $61,372.00 | Accept | 10 |
| 5143 | Redacted | 5/27/14 | $71,324.00 | Accept | 10 |
| 5144 | Redacted | 5/27/14 | $17,153.00 | Accept | 10 |
| 5145 | Redacted | 5/27/14 | $75,360.00 | Reject | 10 |
| 5148 | Redacted | 5/27/14 | $71,323.00 | Reject | 10 |
| 5149 | Redacted | 5/27/14 | $242,512.00 | Accept | 10 |
| 5151 | Redacted | 5/27/14 | $65,863.00 | Reject | 10 |
| 5153 | Redacted | 5/27/14 | $70,390.00 | Reject | 10 |
| 5154 | Redacted | 5/27/14 | $12,055.00 | Accept | 10 |
| 5155 | Redacted | 5/27/14 | $69,972.00 | Reject | 10 |
| 5156 | Redacted | 5/27/14 | $133,939.00 | Accept | 10 |
| 5157 | Redacted | 5/27/14 | $31,248.00 | Accept | 10 |
| 5158 | Redacted | 5/27/14 | $21,859.00 | Accept | 10 |
| 5159 | Redacted | 5/27/14 | $58,111.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5160 | Redacted | 5/27/14 | $80,354.00 | Reject | 10 |
| 5161 | Redacted | 5/27/14 | $194,154.00 | Accept | 10 |
| 5162 | Redacted | 5/27/14 | $125,899.00 | Accept | 10 |
| 5163 | Redacted | 5/27/14 | $64,806.00 | Accept | 10 |
| 5164 | Redacted | 5/27/14 | $77,948.00 | Accept | 10 |
| 5165 | Redacted | 5/27/14 | $38,396.00 | Accept | 10 |
| 5166 | Redacted | 5/27/14 | $29,682.00 | Accept | 10 |
| 5167 | Redacted | 5/27/14 | $148,109.00 | Accept | 10 |
| 5168 | Redacted | 5/27/14 | $64,764.00 | Accept | 10 |
| 5170 | Redacted | 5/27/14 | $171,499.00 | Accept | 10 |
| 5172 | Redacted | 5/27/14 | $96,270.00 | Accept | 10 |
| 5173 | Redacted | 5/27/14 | $310,140.00 | Accept | 10 |
| 5174 | Redacted | 5/27/14 | $116,231.00 | Accept | 10 |
| 5175 | Redacted | 5/27/14 | $84,815.00 | Accept | 10 |
| 5176 | Redacted | 5/27/14 | $27,429.00 | Accept | 10 |
| 5178 | Redacted | 5/27/14 | $89,648.00 | Accept | 10 |
| 5183 | Redacted | 5/27/14 | $17,872.00 | Accept | 10 |
| 5188 | Redacted | 5/28/14 | $66,336.00 | Accept | 10 |
| 5190 | Redacted | 5/28/14 | $157,845.00 | Accept | 10 |
| 5194 | Redacted | 5/28/14 | $175,110.00 | Accept | 10 |
| 5197 | Redacted | 5/28/14 | $40,295.00 | Accept | 10 |
| 5198 | Redacted | 5/28/14 | $27,316.00 | Accept | 10 |
| 5204 | Redacted | 5/28/14 | $113,818.00 | Accept | 10 |
| 5207 | Redacted | 5/28/14 | $65,008.00 | Accept | 10 |
| 5230 | Redacted | 5/29/14 | $40,183.00 | Accept | 10 |
| 5231 | Redacted | 5/29/14 | $54,379.00 | Accept | 10 |
| 5232 | Redacted | 5/29/14 | $107,382.00 | Accept | 10 |
| 5234 | Redacted | 5/29/14 | $67,462.00 | Accept | 10 |
| 5235 | Redacted | 5/29/14 | $45,026.00 | Accept | 10 |
| 5236 | Redacted | 5/29/14 | $156,956.00 | Accept | 10 |
| 5237 | Redacted | 5/29/14 | $22,246.00 | Accept | 10 |
| 5238 | Redacted | 5/29/14 | $103,277.00 | Reject | 10 |
| 5239 | Redacted | 5/29/14 | $65,078.00 | Accept | 10 |
| 5240 | Redacted | 5/29/14 | $38,287.00 | Accept | 10 |
| 5241 | Redacted | 5/29/14 | $27,982.00 | Accept | 10 |
| 5242 | Redacted | 5/29/14 | $12,910.00 | Accept | 10 |
| 5281 | Redacted | 6/2/14 | $66,513.00 | Accept | 10 |
| 5282 | Redacted | 6/2/14 | $193,749.00 | Accept | 10 |
| 5283 | Redacted | 6/2/14 | $70,102.00 | Accept | 10 |
| 5285 | Redacted | 6/2/14 | $84,003.00 | Accept | 10 |
| 5288 | Redacted | 6/2/14 | $48,549.00 | Accept | 10 |
| 5290 | Redacted | 6/2/14 | $23,799.00 | Accept | 10 |
| 5291 | Redacted | 6/2/14 | $53,865.00 | Accept | 10 |
| 5293 | Redacted | 6/2/14 | $247,765.00 | Reject | 10 |
| 5358 | Redacted | 6/2/14 | $92,075.00 | Accept | 10 |
| 5360 | Redacted | 6/2/14 | $123,593.00 | Reject | 10 |
| 5362 | Redacted | 6/2/14 | $73,718.00 | Accept | 10 |
| 5364 | Redacted | 6/2/14 | $153,116.00 | Reject | 10 |
| 5367 | Redacted | 6/2/14 | $62,041.00 | Accept | 10 |
| 5370 | Redacted | 6/2/14 | $209,869.00 | Accept | 10 |
| 5372 | Redacted | 6/2/14 | $64,316.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5383 | Redacted | 6/2/14 | $26,311.00 | Accept | 10 |
| 5424 | Redacted | 6/2/14 | $127,886.00 | Reject | 10 |
| 5428 | Redacted | 6/2/14 | $35,682.00 | Accept | 10 |
| 5434 | Redacted | 6/2/14 | $68,420.00 | Accept | 10 |
| 5440 | Redacted | 6/2/14 | $164,607.00 | Accept | 10 |
| 5452 | Redacted | 6/2/14 | $133,169.00 | Accept | 10 |
| 5458 | Redacted | 6/2/14 | $281,120.00 | Accept | 10 |
| 5463 | Redacted | 6/2/14 | $151,375.00 | Reject | 10 |
| 5467 | Redacted | 6/2/14 | $81,525.00 | Accept | 10 |
| 5475 | Redacted | 6/2/14 | $128,949.00 | Accept | 10 |
| 5482 | Redacted | 6/2/14 | $17,519.00 | Accept | 10 |
| 5483 | Redacted | 6/2/14 | $53,658.00 | Accept | 10 |
| 5488 | Redacted | 6/2/14 | $34,243.00 | Accept | 10 |
| 5495 | Redacted | 6/2/14 | $123,144.00 | Accept | 10 |
| 5499 | Redacted | 6/2/14 | $206,193.00 | Accept | 10 |
| 5518 | Redacted | 6/2/14 | $73,915.00 | Accept | 10 |
| 5523 | Redacted | 6/2/14 | $55,950.00 | Accept | 10 |
| 5528 | Redacted | 6/2/14 | $97,245.00 | Accept | 10 |
| 5531 | Redacted | 6/2/14 | $29,598.00 | Accept | 10 |
| 5535 | Redacted | 6/2/14 | $20,018.00 | Accept | 10 |
| 5538 | Redacted | 6/2/14 | $67,661.00 | Accept | 10 |
| 5541 | Redacted | 6/2/14 | $60,047.00 | Accept | 10 |
| 5543 | Redacted | 6/2/14 | $32,132.00 | Accept | 10 |
| 5549 | Redacted | 6/2/14 | $89,113.00 | Accept | 10 |
| 5552 | Redacted | 6/2/14 | $234,227.00 | Accept | 10 |
| 5556 | Redacted | 6/2/14 | $121,348.00 | Accept | 10 |
| 5561 | Redacted | 6/2/14 | $67,970.00 | Accept | 10 |
| 5563 | Redacted | 6/2/14 | $127,859.00 | Accept | 10 |
| 5566 | Redacted | 6/2/14 | $135,244.00 | Accept | 10 |
| 5571 | Redacted | 6/2/14 | $29,864.00 | Accept | 10 |
| 5573 | Redacted | 6/2/14 | $106,971.00 | Accept | 10 |
| 5576 | Redacted | 6/2/14 | $69,733.00 | Accept | 10 |
| 5579 | Redacted | 6/2/14 | $44,966.00 | Accept | 10 |
| 5585 | Redacted | 6/2/14 | $58,388.00 | Accept | 10 |
| 5588 | Redacted | 6/2/14 | $14,565.00 | Reject | 10 |
| 5592 | Redacted | 6/2/14 | $31,282.00 | Accept | 10 |
| 5596 | Redacted | 6/2/14 | $28,029.00 | Accept | 10 |
| 5603 | Redacted | 6/2/14 | $181,937.00 | Accept | 10 |
| 5607 | Redacted | 6/2/14 | $41,302.00 | Accept | 10 |
| 5608 | Redacted | 6/2/14 | $80,338.00 | Accept | 10 |
| 5613 | Redacted | 6/2/14 | $72,935.00 | Accept | 10 |
| 5617 | Redacted | 6/2/14 | $77,908.00 | Accept | 10 |
| 5627 | Redacted | 6/2/14 | $76,463.00 | Accept | 10 |
| 5629 | Redacted | 6/2/14 | $71,407.00 | Accept | 10 |
| 5632 | Redacted | 6/2/14 | $72,848.00 | Accept | 10 |
| 5636 | Redacted | 6/2/14 | $27,904.00 | Accept | 10 |
| 5638 | Redacted | 6/2/14 | $78,849.00 | Reject | 10 |
| 5643 | Redacted | 6/2/14 | $101,073.00 | Reject | 10 |
| 5655 | Redacted | 6/2/14 | $75,407.00 | Reject | 10 |
| 5656 | Redacted | 6/2/14 | $90,950.00 | Accept | 10 |
| 5662 | Redacted | 6/2/14 | $81,643.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5667 | Redacted | 6/2/14 | $27,720.00 | Accept | 10 |
| 5670 | Redacted | 6/2/14 | $79,562.00 | Accept | 10 |
| 5675 | Redacted | 6/2/14 | $88,708.00 | Accept | 10 |
| 5679 | Redacted | 6/2/14 | $60,595.00 | Reject | 10 |
| 5684 | Redacted | 6/2/14 | $91,288.00 | Reject | 10 |
| 5688 | Redacted | 6/2/14 | $93,043.00 | Reject | 10 |
| 5689 | Redacted | 6/2/14 | $16,631.00 | Accept | 10 |
| 5693 | Redacted | 6/2/14 | $176,360.00 | Accept | 10 |
| 5696 | Redacted | 6/2/14 | $86,054.00 | Reject | 10 |
| 5699 | Redacted | 6/2/14 | $103,614.00 | Accept | 10 |
| 5703 | Redacted | 6/2/14 | $166,388.00 | Reject | 10 |
| 5706 | Redacted | 6/2/14 | $130,576.00 | Accept | 10 |
| 5708 | Redacted | 6/2/14 | $248,957.00 | Reject | 10 |
| 5714 | Redacted | 6/2/14 | $71,552.00 | Reject | 10 |
| 5716 | Redacted | 6/2/14 | $138,336.00 | Accept | 10 |
| 5717 | Redacted | 6/2/14 | $177,585.00 | Accept | 10 |
| 5721 | Redacted | 6/2/14 | $88,039.00 | Accept | 10 |
| 5723 | Redacted | 6/2/14 | $84,482.00 | Accept | 10 |
| 5729 | Redacted | 6/2/14 | $207,486.00 | Reject | 10 |
| 5730 | Redacted | 6/2/14 | $75,833.00 | Accept | 10 |
| 5732 | Redacted | 6/2/14 | $20,168.00 | Accept | 10 |
| 5734 | Redacted | 6/2/14 | $88,296.00 | Accept | 10 |
| 5737 | Redacted | 6/2/14 | $113,709.00 | Accept | 10 |
| 5739 | Redacted | 6/2/14 | $83,024.00 | Accept | 10 |
| 5740 | Redacted | 6/2/14 | $25,338.00 | Accept | 10 |
| 5742 | Redacted | 6/2/14 | $126,405.00 | Accept | 10 |
| 5743 | Redacted | 6/2/14 | $58,205.00 | Accept | 10 |
| 5748 | Redacted | 6/2/14 | $29,904.00 | Accept | 10 |
| 5750 | Redacted | 6/2/14 | $77,261.00 | Accept | 10 |
| 5751 | Redacted | 6/2/14 | $86,703.00 | Accept | 10 |
| 5753 | Redacted | 6/2/14 | $59,157.00 | Accept | 10 |
| 5754 | Redacted | 6/2/14 | $55,364.00 | Accept | 10 |
| 5756 | Redacted | 6/2/14 | $119,127.00 | Accept | 10 |
| 5757 | Redacted | 6/2/14 | $28,560.00 | Accept | 10 |
| 5760 | Redacted | 6/2/14 | $193,030.00 | Accept | 10 |
| 5761 | Redacted | 6/2/14 | $123,716.00 | Accept | 10 |
| 5763 | Redacted | 6/2/14 | $49,278.00 | Accept | 10 |
| 5764 | Redacted | 6/2/14 | $33,340.00 | Accept | 10 |
| 5765 | Redacted | 6/2/14 | $55,644.00 | Accept | 10 |
| 5768 | Redacted | 6/2/14 | $73,691.00 | Accept | 10 |
| 5770 | Redacted | 6/2/14 | $165,188.00 | Accept | 10 |
| 5771 | Redacted | 6/2/14 | $36,941.00 | Accept | 10 |
| 5774 | Redacted | 6/2/14 | $116,500.00 | Accept | 10 |
| 5776 | Redacted | 6/2/14 | $95,090.00 | Accept | 10 |
| 5777 | Redacted | 6/2/14 | $69,298.00 | Accept | 10 |
| 5778 | Redacted | 6/2/14 | $43,583.00 | Accept | 10 |
| 5780 | Redacted | 6/2/14 | $159,436.00 | Accept | 10 |
| 5784 | Redacted | 6/2/14 | $34,800.00 | Accept | 10 |
| 5787 | Redacted | 6/2/14 | $29,005.00 | Accept | 10 |
| 5788 | Redacted | 6/2/14 | $78,145.00 | Accept | 10 |
| 5789 | Redacted | 6/2/14 | $95,885.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5791 | Redacted | 6/2/14 | $83,030.00 | Accept | 10 |
| 5793 | Redacted | 6/2/14 | $168,564.00 | Accept | 10 |
| 5795 | Redacted | 6/2/14 | $299,708.00 | Accept | 10 |
| 5796 | Redacted | 6/2/14 | $59,339.00 | Accept | 10 |
| 5797 | Redacted | 6/2/14 | $15,194.00 | Accept | 10 |
| 5798 | Redacted | 6/2/14 | $299,697.00 | Accept | 10 |
| 5799 | Redacted | 6/2/14 | $65,467.00 | Accept | 10 |
| 5800 | Redacted | 6/2/14 | $256,503.00 | Accept | 10 |
| 5801 | Redacted | 6/2/14 | $32,739.00 | Accept | 10 |
| 5802 | Redacted | 6/2/14 | $59,566.00 | Reject | 10 |
| 5803 | Redacted | 6/2/14 | $30,823.00 | Reject | 10 |
| 5806 | Redacted | 6/2/14 | $71,752.00 | Reject | 10 |
| 5807 | Redacted | 6/2/14 | $258,913.00 | Accept | 10 |
| 5810 | Redacted | 6/2/14 | $51,313.00 | Accept | 10 |
| 5814 | Redacted | 6/2/14 | $66,777.00 | Reject | 10 |
| 5817 | Redacted | 6/2/14 | $58,094.00 | Accept | 10 |
| 5818 | Redacted | 6/2/14 | $60,838.00 | Accept | 10 |
| 5819 | Redacted | 6/2/14 | $28,388.00 | Accept | 10 |
| 5821 | Redacted | 6/2/14 | $37,434.00 | Accept | 10 |
| 5823 | Redacted | 6/2/14 | $109,371.00 | Accept | 10 |
| 5824 | Redacted | 6/2/14 | $53,276.00 | Accept | 10 |
| 5826 | Redacted | 6/2/14 | $251,466.00 | Accept | 10 |
| 5827 | Redacted | 6/2/14 | $107,271.00 | Accept | 10 |
| 5829 | Redacted | 6/2/14 | $29,377.00 | Reject | 10 |
| 5830 | Redacted | 6/2/14 | $28,775.00 | Accept | 10 |
| 5832 | Redacted | 6/2/14 | $69,363.00 | Reject | 10 |
| 5833 | Redacted | 6/2/14 | $167,110.00 | Reject | 10 |
| 5834 | Redacted | 6/2/14 | $37,300.00 | Accept | 10 |
| 5835 | Redacted | 6/2/14 | $174,632.00 | Accept | 10 |
| 5837 | Redacted | 6/2/14 | $129,253.00 | Reject | 10 |
| 5838 | Redacted | 6/2/14 | $32,915.00 | Accept | 10 |
| 5839 | Redacted | 6/2/14 | $97,856.00 | Accept | 10 |
| 5841 | Redacted | 6/2/14 | $44,025.00 | Accept | 10 |
| 5843 | Redacted | 6/2/14 | $64,734.00 | Accept | 10 |
| 5844 | Redacted | 6/2/14 | $85,837.00 | Reject | 10 |
| 5845 | Redacted | 6/2/14 | $82,235.00 | Accept | 10 |
| 5846 | Redacted | 6/2/14 | $28,485.00 | Accept | 10 |
| 5847 | Redacted | 6/2/14 | $167,135.00 | Accept | 10 |
| 5848 | Redacted | 6/2/14 | $90,136.00 | Accept | 10 |
| 5849 | Redacted | 6/2/14 | $39,023.00 | Accept | 10 |
| 5850 | Redacted | 6/2/14 | $19,740.00 | Accept | 10 |
| 5851 | Redacted | 6/2/14 | $75,031.00 | Accept | 10 |
| 5852 | Redacted | 6/2/14 | $198,194.00 | Accept | 10 |
| 5853 | Redacted | 6/2/14 | $80,193.00 | Accept | 10 |
| 5854 | Redacted | 6/2/14 | $92,119.00 | Accept | 10 |
| 5855 | Redacted | 6/2/14 | $68,186.00 | Reject | 10 |
| 5856 | Redacted | 6/2/14 | $39,252.00 | Accept | 10 |
| 5857 | Redacted | 6/2/14 | $281,623.00 | Accept | 10 |
| 5858 | Redacted | 6/2/14 | $57,722.00 | Accept | 10 |
| 5860 | Redacted | 6/2/14 | $74,820.00 | Reject | 10 |
| 5861 | Redacted | 6/2/14 | $125,154.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5862 | Redacted | 6/2/14 | $26,554.00 | Accept | 10 |
| 5863 | Redacted | 6/2/14 | $14,720.00 | Accept | 10 |
| 5864 | Redacted | 6/2/14 | $98,427.00 | Accept | 10 |
| 5865 | Redacted | 6/2/14 | $223,984.00 | Accept | 10 |
| 5867 | Redacted | 6/2/14 | $30,191.00 | Accept | 10 |
| 5868 | Redacted | 6/2/14 | $41,446.00 | Accept | 10 |
| 5869 | Redacted | 6/2/14 | $90,933.00 | Accept | 10 |
| 5870 | Redacted | 6/2/14 | $190,126.00 | Accept | 10 |
| 5872 | Redacted | 6/2/14 | $93,659.00 | Accept | 10 |
| 5873 | Redacted | 6/2/14 | $132,197.00 | Accept | 10 |
| 5874 | Redacted | 6/2/14 | $100,139.00 | Accept | 10 |
| 5876 | Redacted | 6/2/14 | $89,843.00 | Accept | 10 |
| 5877 | Redacted | 6/2/14 | $69,097.00 | Accept | 10 |
| 5878 | Redacted | 6/2/14 | $20,263.00 | Accept | 10 |
| 5880 | Redacted | 6/2/14 | $23,021.00 | Accept | 10 |
| 5882 | Redacted | 6/2/14 | $70,515.00 | Accept | 10 |
| 5883 | Redacted | 6/2/14 | $113,105.00 | Accept | 10 |
| 5885 | Redacted | 6/2/14 | $353,421.00 | Accept | 10 |
| 5892 | Redacted | 6/2/14 | $78,780.00 | Accept | 10 |
| 5893 | Redacted | 6/2/14 | $86,168.00 | Reject | 10 |
| 5898 | Redacted | 6/2/14 | $71,964.00 | Reject | 10 |
| 5900 | Redacted | 6/2/14 | $20,639.00 | Accept | 10 |
| 5901 | Redacted | 6/2/14 | $60,080.00 | Reject | 10 |
| 5902 | Redacted | 6/2/14 | $147,625.00 | Accept | 10 |
| 5905 | Redacted | 6/2/14 | $73,813.00 | Accept | 10 |
| 5907 | Redacted | 6/2/14 | $14,386.00 | Accept | 10 |
| 5908 | Redacted | 6/2/14 | $62,841.00 | Reject | 10 |
| 5914 | Redacted | 6/2/14 | $57,614.00 | Accept | 10 |
| 5916 | Redacted | 6/2/14 | $52,117.00 | Accept | 10 |
| 5917 | Redacted | 6/2/14 | $24,138.00 | Accept | 10 |
| 5918 | Redacted | 6/2/14 | $36,814.00 | Accept | 10 |
| 5919 | Redacted | 6/2/14 | $79,876.00 | Accept | 10 |
| 6050 | Redacted | 6/3/14 | $54,046.00 | Accept | 10 |
| 6053 | Redacted | 6/3/14 | $90,025.00 | Accept | 10 |
| 6056 | Redacted | 6/3/14 | $233,266.00 | Accept | 10 |
| 6057 | Redacted | 6/3/14 | $17,977.00 | Accept | 10 |
| 6059 | Redacted | 6/3/14 | $71,855.00 | Accept | 10 |
| 6060 | Redacted | 6/3/14 | $51,515.00 | Accept | 10 |
| 6064 | Redacted | 6/3/14 | $73,337.00 | Accept | 10 |
| 6069 | Redacted | 6/3/14 | $16,768.00 | Accept | 10 |
| 6070 | Redacted | 6/3/14 | $54,056.00 | Accept | 10 |
| 6071 | Redacted | 6/3/14 | $283,100.00 | Accept | 10 |
| 6072 | Redacted | 6/3/14 | $115,417.00 | Accept | 10 |
| 6073 | Redacted | 6/3/14 | $46,178.00 | Accept | 10 |
| 6074 | Redacted | 6/3/14 | $42,642.00 | Accept | 10 |
| 6076 | Redacted | 6/3/14 | $36,559.00 | Accept | 10 |
| 6079 | Redacted | 6/3/14 | $24,098.00 | Accept | 10 |
| 6081 | Redacted | 6/3/14 | $82,879.00 | Accept | 10 |
| 6087 | Redacted | 6/3/14 | $14,368.00 | Accept | 10 |
| 6097 | Redacted | 6/3/14 | $58,601.00 | Accept | 10 |
| 6102 | Redacted | 6/3/14 | $142,320.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6108 | Redacted | 6/3/14 | $226,036.00 | Accept | 10 |
| 6110 | Redacted | 6/3/14 | $61,559.00 | Accept | 10 |
| 6112 | Redacted | 6/3/14 | $165,412.00 | Accept | 10 |
| 6116 | Redacted | 6/3/14 | $198,781.00 | Accept | 10 |
| 6132 | Redacted | 6/3/14 | $71,337.00 | Accept | 10 |
| 6154 | Redacted | 6/3/14 | $58,064.00 | Accept | 10 |
| 6156 | Redacted | 6/3/14 | $86,036.00 | Accept | 10 |
| 6165 | Redacted | 6/3/14 | $54,416.00 | Accept | 10 |
| 6168 | Redacted | 6/3/14 | $33,907.00 | Accept | 10 |
| 6171 | Redacted | 6/3/14 | $64,149.00 | Accept | 10 |
| 6172 | Redacted | 6/3/14 | $88,324.00 | Accept | 10 |
| 6180 | Redacted | 6/3/14 | $85,301.00 | Accept | 10 |
| 6184 | Redacted | 6/3/14 | $140,580.00 | Accept | 10 |
| 6187 | Redacted | 6/3/14 | $96,778.00 | Accept | 10 |
| 6193 | Redacted | 6/3/14 | $160,066.00 | Accept | 10 |
| 6195 | Redacted | 6/3/14 | $41,956.00 | Accept | 10 |
| 6197 | Redacted | 6/3/14 | $173,401.00 | Accept | 10 |
| 6198 | Redacted | 6/3/14 | $321,429.00 | Reject | 10 |
| 6201 | Redacted | 6/3/14 | $57,541.00 | Accept | 10 |
| 6203 | Redacted | 6/3/14 | $129,243.00 | Accept | 10 |
| 6206 | Redacted | 6/3/14 | $45,590.00 | Accept | 10 |
| 6208 | Redacted | 6/3/14 | $159,835.00 | Accept | 10 |
| 6214 | Redacted | 6/3/14 | $142,897.00 | Accept | 10 |
| 6217 | Redacted | 6/3/14 | $13,707.00 | Accept | 10 |
| 6218 | Redacted | 6/3/14 | $68,741.00 | Accept | 10 |
| 6222 | Redacted | 6/3/14 | $36,785.00 | Accept | 10 |
| 6223 | Redacted | 6/3/14 | $123,680.00 | Accept | 10 |
| 6226 | Redacted | 6/3/14 | $89,735.00 | Accept | 10 |
| 6227 | Redacted | 6/3/14 | $119,034.00 | Accept | 10 |
| 6230 | Redacted | 6/3/14 | $87,170.00 | Reject | 10 |
| 6231 | Redacted | 6/3/14 | $75,753.00 | Reject | 10 |
| 6232 | Redacted | 6/3/14 | $100,578.00 | Accept | 10 |
| 6234 | Redacted | 6/3/14 | $59,935.00 | Reject | 10 |
| 6235 | Redacted | 6/3/14 | $50,399.00 | Accept | 10 |
| 6238 | Redacted | 6/3/14 | $82,026.00 | Reject | 10 |
| 6240 | Redacted | 6/3/14 | $29,799.00 | Accept | 10 |
| 6247 | Redacted | 6/3/14 | $77,569.00 | Reject | 10 |
| 6248 | Redacted | 6/3/14 | $10,215.00 | Accept | 10 |
| 6252 | Redacted | 6/3/14 | $48,690.00 | Accept | 10 |
| 6257 | Redacted | 6/3/14 | $46,267.00 | Accept | 10 |
| 6261 | Redacted | 6/3/14 | $89,994.00 | Reject | 10 |
| 6263 | Redacted | 6/3/14 | $117,310.00 | Accept | 10 |
| 6265 | Redacted | 6/3/14 | $35,232.00 | Accept | 10 |
| 6267 | Redacted | 6/3/14 | $62,722.00 | Reject | 10 |
| 6271 | Redacted | 6/3/14 | $44,463.00 | Accept | 10 |
| 6272 | Redacted | 6/3/14 | $82,039.00 | Reject | 10 |
| 6278 | Redacted | 6/3/14 | $102,802.00 | Accept | 10 |
| 6279 | Redacted | 6/3/14 | $132,329.00 | Accept | 10 |
| 6282 | Redacted | 6/3/14 | $65,324.00 | Reject | 10 |
| 6287 | Redacted | 6/3/14 | $177,307.00 | Accept | 10 |
| 6288 | Redacted | 6/3/14 | $97,203.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6294 | Redacted | 6/3/14 | $63,317.00 | Reject | 10 |
| 6295 | Redacted | 6/3/14 | $90,362.00 | Accept | 10 |
| 6299 | Redacted | 6/3/14 | $54,238.00 | Reject | 10 |
| 6305 | Redacted | 6/3/14 | $12,872.00 | Accept | 10 |
| 6307 | Redacted | 6/3/14 | $52,501.00 | Reject | 10 |
| 6310 | Redacted | 6/3/14 | $61,367.00 | Accept | 10 |
| 6317 | Redacted | 6/3/14 | $28,456.00 | Accept | 10 |
| 6320 | Redacted | 6/3/14 | $87,743.00 | Accept | 10 |
| 6325 | Redacted | 6/3/14 | $110,814.00 | Accept | 10 |
| 6326 | Redacted | 6/3/14 | $19,750.00 | Accept | 10 |
| 6332 | Redacted | 6/3/14 | $37,010.00 | Accept | 10 |
| 6337 | Redacted | 6/3/14 | $63,731.00 | Accept | 10 |
| 6343 | Redacted | 6/3/14 | $91,516.00 | Accept | 10 |
| 6347 | Redacted | 6/3/14 | $76,675.00 | Accept | 10 |
| 6349 | Redacted | 6/3/14 | $73,168.00 | Accept | 10 |
| 6355 | Redacted | 6/3/14 | $96,202.00 | Accept | 10 |
| 6356 | Redacted | 6/3/14 | $97,066.00 | Accept | 10 |
| 6366 | Redacted | 6/3/14 | $79,553.00 | Accept | 10 |
| 6372 | Redacted | 6/3/14 | $74,847.00 | Accept | 10 |
| 6376 | Redacted | 6/3/14 | $82,720.00 | Accept | 10 |
| 6383 | Redacted | 6/3/14 | $210,000.00 | Accept | 10 |
| 6389 | Redacted | 6/3/14 | $39,252.00 | Accept | 10 |
| 6391 | Redacted | 6/3/14 | $50,721.00 | Accept | 10 |
| 6396 | Redacted | 6/3/14 | $82,653.00 | Reject | 10 |
| 6408 | Redacted | 6/3/14 | $94,083.00 | Accept | 10 |
| 6411 | Redacted | 6/3/14 | $70,554.00 | Accept | 10 |
| 6415 | Redacted | 6/3/14 | $149,614.00 | Accept | 10 |
| 6416 | Redacted | 6/3/14 | $140,498.00 | Accept | 10 |
| 6418 | Redacted | 6/3/14 | $33,355.00 | Accept | 10 |
| 6422 | Redacted | 6/3/14 | $89,931.00 | Accept | 10 |
| 6424 | Redacted | 6/3/14 | $82,264.00 | Accept | 10 |
| 6425 | Redacted | 6/3/14 | $52,640.00 | Accept | 10 |
| 6429 | Redacted | 6/3/14 | $139,050.00 | Reject | 10 |
| 6430 | Redacted | 6/3/14 | $91,675.00 | Accept | 10 |
| 6433 | Redacted | 6/3/14 | $146,044.00 | Accept | 10 |
| 6436 | Redacted | 6/3/14 | $75,378.00 | Accept | 10 |
| 6440 | Redacted | 6/3/14 | $27,555.00 | Accept | 10 |
| 6442 | Redacted | 6/3/14 | $47,285.00 | Accept | 10 |
| 6444 | Redacted | 6/3/14 | $1,100.00 | Accept | 10 |
| 6452 | Redacted | 6/3/14 | $29,187.00 | Accept | 10 |
| 6457 | Redacted | 6/3/14 | $66,316.00 | Accept | 10 |
| 6464 | Redacted | 6/3/14 | $13,460.00 | Accept | 10 |
| 6467 | Redacted | 6/3/14 | $59,254.00 | Accept | 10 |
| 6471 | Redacted | 6/3/14 | $251,190.00 | Accept | 10 |
| 6477 | Redacted | 6/3/14 | $93,076.00 | Accept | 10 |
| 6486 | Redacted | 6/3/14 | $212,698.00 | Accept | 10 |
| 6490 | Redacted | 6/3/14 | $68,546.00 | Reject | 10 |
| 6492 | Redacted | 6/3/14 | $97,744.00 | Reject | 10 |
| 6493 | Redacted | 6/3/14 | $88,231.00 | Reject | 10 |
| 6500 | Redacted | 6/3/14 | $101,846.00 | Accept | 10 |
| 6512 | Redacted | 6/3/14 | $170,817.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6513 | Redacted | 6/3/14 | $68,347.00 | Reject | 10 |
| 6521 | Redacted | 6/3/14 | $67,289.00 | Reject | 10 |
| 6527 | Redacted | 6/3/14 | $106,774.00 | Accept | 10 |
| 6538 | Redacted | 6/3/14 | $57,004.00 | Accept | 10 |
| 6549 | Redacted | 6/3/14 | $69,160.00 | Accept | 10 |
| 6568 | Redacted | 6/3/14 | $48,919.00 | Accept | 10 |
| 6586 | Redacted | 6/3/14 | $234,284.00 | Accept | 10 |
| 6604 | Redacted | 6/3/14 | $30,323.00 | Accept | 10 |
| 6610 | Redacted | 6/3/14 | $92,990.00 | Accept | 10 |
| 6617 | Redacted | 6/3/14 | $159,874.00 | Reject | 10 |
| 6625 | Redacted | 6/3/14 | $65,033.00 | Reject | 10 |
| 6628 | Redacted | 6/3/14 | $18,909.00 | Accept | 10 |
| 6646 | Redacted | 6/3/14 | $75,622.00 | Accept | 10 |
| 6653 | Redacted | 6/3/14 | $61,689.00 | Accept | 10 |
| 6660 | Redacted | 6/3/14 | $70,564.00 | Reject | 10 |
| 6662 | Redacted | 6/3/14 | $100,436.00 | Accept | 10 |
| 6672 | Redacted | 6/3/14 | $59,956.00 | Accept | 10 |
| 6677 | Redacted | 6/3/14 | $54,427.00 | Accept | 10 |
| 6680 | Redacted | 6/3/14 | $99,488.00 | Accept | 10 |
| 6681 | Redacted | 6/3/14 | $65,780.00 | Reject | 10 |
| 6682 | Redacted | 6/3/14 | $175,057.00 | Accept | 10 |
| 6684 | Redacted | 6/3/14 | $132,969.00 | Accept | 10 |
| 6687 | Redacted | 6/3/14 | $141,225.00 | Accept | 10 |
| 6698 | Redacted | 6/3/14 | $211,203.00 | Accept | 10 |
| 6701 | Redacted | 6/3/14 | $47,281.00 | Accept | 10 |
| 6702 | Redacted | 6/3/14 | $122,385.00 | Reject | 10 |
| 6704 | Redacted | 6/3/14 | $80,927.00 | Accept | 10 |
| 6707 | Redacted | 6/3/14 | $89,310.00 | Accept | 10 |
| 6709 | Redacted | 6/3/14 | $63,115.00 | Accept | 10 |
| 6713 | Redacted | 6/3/14 | $77,298.00 | Reject | 10 |
| 6715 | Redacted | 6/3/14 | $60,698.00 | Accept | 10 |
| 6723 | Redacted | 6/3/14 | $69,871.00 | Reject | 10 |
| 6729 | Redacted | 6/3/14 | $67,774.00 | Reject | 10 |
| 6730 | Redacted | 6/3/14 | $22,701.00 | Accept | 10 |
| 6742 | Redacted | 6/3/14 | $20,588.00 | Accept | 10 |
| 6748 | Redacted | 6/3/14 | $127,117.00 | Accept | 10 |
| 6754 | Redacted | 6/3/14 | $360,752.00 | Reject | 10 |
| 6759 | Redacted | 6/3/14 | $86,399.00 | Reject | 10 |
| 6767 | Redacted | 6/3/14 | $79,095.00 | Reject | 10 |
| 6769 | Redacted | 6/3/14 | $71,489.00 | Reject | 10 |
| 6779 | Redacted | 6/3/14 | $65,355.00 | Reject | 10 |
| 6785 | Redacted | 6/3/14 | $80,651.00 | Reject | 10 |
| 6787 | Redacted | 6/3/14 | $72,920.00 | Reject | 10 |
| 6790 | Redacted | 6/3/14 | $79,610.00 | Reject | 10 |
| 6793 | Redacted | 6/3/14 | $45,097.00 | Accept | 10 |
| 6794 | Redacted | 6/3/14 | $66,844.00 | Accept | 10 |
| 6798 | Redacted | 6/3/14 | $14,910.00 | Accept | 10 |
| 6799 | Redacted | 6/3/14 | $14,774.00 | Accept | 10 |
| 6800 | Redacted | 6/3/14 | $97,883.00 | Accept | 10 |
| 6808 | Redacted | 6/3/14 | $66,190.00 | Reject | 10 |
| 6811 | Redacted | 6/3/14 | $47,063.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6812 | Redacted | 6/3/14 | $54,136.00 | Accept | 10 |
| 6813 | Redacted | 5/28/14 | $54,819.00 | Accept | 10 |
| 6819 | Redacted | 6/3/14 | $70,631.00 | Reject | 10 |
| 6821 | Redacted | 6/3/14 | $128,438.00 | Accept | 10 |
| 6823 | Redacted | 6/3/14 | $73,538.00 | Accept | 10 |
| 6828 | Redacted | 6/3/14 | $72,631.00 | Reject | 10 |
| 6829 | Redacted | 6/3/14 | $16,802.00 | Accept | 10 |
| 6835 | Redacted | 6/3/14 | $87,718.00 | Accept | 10 |
| 6838 | Redacted | 6/3/14 | $57,397.00 | Accept | 10 |
| 6839 | Redacted | 6/3/14 | $63,113.00 | Reject | 10 |
| 6841 | Redacted | 6/3/14 | $26,879.00 | Accept | 10 |
| 6842 | Redacted | 6/3/14 | $31,206.00 | Accept | 10 |
| 6845 | Redacted | 6/3/14 | $42,479.00 | Accept | 10 |
| 6848 | Redacted | 6/3/14 | $266,556.00 | Reject | 10 |
| 6850 | Redacted | 6/3/14 | $86,930.00 | Accept | 10 |
| 6851 | Redacted | 6/3/14 | $61,824.00 | Reject | 10 |
| 6852 | Redacted | 6/3/14 | $97,147.00 | Accept | 10 |
| 6855 | Redacted | 6/3/14 | $70,538.00 | Reject | 10 |
| 6857 | Redacted | 6/3/14 | $172,178.00 | Accept | 10 |
| 6858 | Redacted | 6/3/14 | $79,804.00 | Accept | 10 |
| 6863 | Redacted | 6/3/14 | $348,479.00 | Reject | 10 |
| 6864 | Redacted | 6/3/14 | $64,915.00 | Accept | 10 |
| 6866 | Redacted | 6/3/14 | $67,825.00 | Accept | 10 |
| 6868 | Redacted | 6/3/14 | $18,734.00 | Accept | 10 |
| 6871 | Redacted | 6/3/14 | $87,165.00 | Accept | 10 |
| 6872 | Redacted | 6/3/14 | $114,014.00 | Reject | 10 |
| 6873 | Redacted | 6/3/14 | $24,377.00 | Accept | 10 |
| 6876 | Redacted | 6/3/14 | $68,598.00 | Accept | 10 |
| 6878 | Redacted | 6/3/14 | $37,544.00 | Accept | 10 |
| 6881 | Redacted | 6/3/14 | $79,043.00 | Accept | 10 |
| 6883 | Redacted | 6/3/14 | $69,775.00 | Accept | 10 |
| 6888 | Redacted | 6/3/14 | $39,754.00 | Accept | 10 |
| 6890 | Redacted | 6/3/14 | $17,890.00 | Accept | 10 |
| 6893 | Redacted | 6/3/14 | $73,089.00 | Accept | 10 |
| 6894 | Redacted | 6/3/14 | $79,275.00 | Accept | 10 |
| 6897 | Redacted | 6/3/14 | $217,412.00 | Accept | 10 |
| 6899 | Redacted | 6/3/14 | $231,166.00 | Reject | 10 |
| 6900 | Redacted | 6/3/14 | $70,356.00 | Accept | 10 |
| 6902 | Redacted | 6/3/14 | $54,363.00 | Accept | 10 |
| 6904 | Redacted | 6/3/14 | $111,494.00 | Accept | 10 |
| 6906 | Redacted | 6/3/14 | $28,000.00 | Accept | 10 |
| 6908 | Redacted | 6/3/14 | $41,760.00 | Accept | 10 |
| 6909 | Redacted | 6/3/14 | $158,105.00 | Reject | 10 |
| 6910 | Redacted | 6/3/14 | $89,854.00 | Accept | 10 |
| 6911 | Redacted | 6/3/14 | $53,296.00 | Accept | 10 |
| 6912 | Redacted | 6/3/14 | $197,920.00 | Accept | 10 |
| 6915 | Redacted | 6/3/14 | $121,198.00 | Accept | 10 |
| 6916 | Redacted | 6/3/14 | $92,402.00 | Accept | 10 |
| 6919 | Redacted | 6/3/14 | $44,949.00 | Accept | 10 |
| 6920 | Redacted | 6/3/14 | $82,859.00 | Accept | 10 |
| 6921 | Redacted | 6/3/14 | $63,571.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6923 | Redacted | 6/3/14 | $111,481.00 | Accept | 10 |
| 6925 | Redacted | 6/3/14 | $102,565.00 | Accept | 10 |
| 6928 | Redacted | 6/3/14 | $34,020.00 | Accept | 10 |
| 6930 | Redacted | 6/3/14 | $29,477.00 | Accept | 10 |
| 6932 | Redacted | 6/3/14 | $107,529.00 | Accept | 10 |
| 6934 | Redacted | 6/3/14 | $124,774.00 | Reject | 10 |
| 6936 | Redacted | 6/3/14 | $139,429.00 | Accept | 10 |
| 6937 | Redacted | 6/3/14 | $40,650.00 | Accept | 10 |
| 6939 | Redacted | 6/3/14 | $43,753.00 | Accept | 10 |
| 6940 | Redacted | 6/3/14 | $167,688.00 | Accept | 10 |
| 6941 | Redacted | 6/3/14 | $29,423.00 | Accept | 10 |
| 6947 | Redacted | 6/3/14 | $46,104.00 | Accept | 10 |
| 6949 | Redacted | 6/3/14 | $19,526.00 | Accept | 10 |
| 6951 | Redacted | 6/3/14 | $186,970.00 | Accept | 10 |
| 6952 | Redacted | 6/3/14 | $29,248.00 | Accept | 10 |
| 6956 | Redacted | 6/3/14 | $157,916.00 | Accept | 10 |
| 6958 | Redacted | 6/3/14 | $190,009.00 | Accept | 10 |
| 6960 | Redacted | 6/3/14 | $92,229.00 | Accept | 10 |
| 6961 | Redacted | 6/3/14 | $23,291.00 | Accept | 10 |
| 6963 | Redacted | 6/3/14 | $97,051.00 | Accept | 10 |
| 6967 | Redacted | 6/3/14 | $45,380.00 | Accept | 10 |
| 6969 | Redacted | 6/3/14 | $97,242.00 | Accept | 10 |
| 6970 | Redacted | 6/3/14 | $178,922.00 | Accept | 10 |
| 6971 | Redacted | 6/3/14 | $181,526.00 | Accept | 10 |
| 6973 | Redacted | 6/3/14 | $178,716.00 | Accept | 10 |
| 6974 | Redacted | 6/3/14 | $181,965.00 | Accept | 10 |
| 6976 | Redacted | 6/3/14 | $18,100.00 | Accept | 10 |
| 6978 | Redacted | 6/3/14 | $33,355.00 | Accept | 10 |
| 6979 | Redacted | 6/3/14 | $68,398.00 | Accept | 10 |
| 6980 | Redacted | 6/3/14 | $33,024.00 | Accept | 10 |
| 6983 | Redacted | 6/3/14 | $38,955.00 | Accept | 10 |
| 6984 | Redacted | 6/3/14 | $91,162.00 | Accept | 10 |
| 6986 | Redacted | 6/3/14 | $88,641.00 | Accept | 10 |
| 6987 | Redacted | 6/3/14 | $162,242.00 | Accept | 10 |
| 6988 | Redacted | 6/3/14 | $52,287.00 | Accept | 10 |
| 6991 | Redacted | 6/3/14 | $152,732.00 | Accept | 10 |
| 6995 | Redacted | 6/3/14 | $46,474.00 | Accept | 10 |
| 7000 | Redacted | 6/3/14 | $167,968.00 | Accept | 10 |
| 7001 | Redacted | 6/3/14 | $138,913.00 | Accept | 10 |
| 7002 | Redacted | 6/3/14 | $61,041.00 | Accept | 10 |
| 7003 | Redacted | 6/3/14 | $83,735.00 | Accept | 10 |
| 7004 | Redacted | 6/3/14 | $44,746.00 | Accept | 10 |
| 7007 | Redacted | 6/3/14 | $172,183.00 | Accept | 10 |
| 7008 | Redacted | 6/3/14 | $137,078.00 | Accept | 10 |
| 7009 | Redacted | 6/3/14 | $164,852.00 | Accept | 10 |
| 7010 | Redacted | 6/3/14 | $102,972.00 | Accept | 10 |
| 7011 | Redacted | 6/3/14 | $17,324.00 | Accept | 10 |
| 7012 | Redacted | 6/3/14 | $5,119.00 | Accept | 10 |
| 7013 | Redacted | 6/3/14 | $34,416.00 | Accept | 10 |
| 7014 | Redacted | 6/3/14 | $69,736.00 | Accept | 10 |
| 7016 | Redacted | 6/3/14 | $348,343.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7017 | Redacted | 6/3/14 | $225,784.00 | Accept | 10 |
| 7018 | Redacted | 6/3/14 | $132,813.00 | Accept | 10 |
| 7019 | Redacted | 6/3/14 | $12,870.00 | Accept | 10 |
| 7022 | Redacted | 6/3/14 | $213,741.00 | Accept | 10 |
| 7023 | Redacted | 6/3/14 | $97,912.00 | Accept | 10 |
| 7024 | Redacted | 6/3/14 | $9,714.00 | Reject | 10 |
| 7027 | Redacted | 6/3/14 | $167,895.00 | Accept | 10 |
| 7029 | Redacted | 6/3/14 | $100,319.00 | Accept | 10 |
| 7032 | Redacted | 6/3/14 | $209,388.00 | Accept | 10 |
| 7033 | Redacted | 6/3/14 | $63,001.00 | Accept | 10 |
| 7035 | Redacted | 6/3/14 | $33,198.00 | Accept | 10 |
| 7036 | Redacted | 6/3/14 | $42,847.00 | Accept | 10 |
| 7037 | Redacted | 6/3/14 | $44,505.00 | Accept | 10 |
| 7038 | Redacted | 6/3/14 | $25,416.00 | Accept | 10 |
| 7040 | Redacted | 6/3/14 | $30,680.00 | Accept | 10 |
| 7041 | Redacted | 6/3/14 | $28,431.00 | Accept | 10 |
| 7042 | Redacted | 6/3/14 | $47,188.00 | Accept | 10 |
| 7043 | Redacted | 6/3/14 | $27,976.00 | Accept | 10 |
| 7044 | Redacted | 6/3/14 | $51,352.00 | Accept | 10 |
| 7048 | Redacted | 6/3/14 | $65,001.00 | Accept | 10 |
| 7049 | Redacted | 6/3/14 | $12,161.00 | Accept | 10 |
| 7050 | Redacted | 6/3/14 | $132,337.00 | Accept | 10 |
| 7051 | Redacted | 6/3/14 | $136,444.00 | Accept | 10 |
| 7054 | Redacted | 6/3/14 | $50,021.00 | Accept | 10 |
| 7057 | Redacted | 6/3/14 | $155,283.00 | Accept | 10 |
| 7060 | Redacted | 6/3/14 | $92,791.00 | Accept | 10 |
| 7061 | Redacted | 6/3/14 | $196,919.00 | Accept | 10 |
| 7062 | Redacted | 6/3/14 | $124,718.00 | Accept | 10 |
| 7064 | Redacted | 6/3/14 | $48,809.00 | Accept | 10 |
| 7065 | Redacted | 6/3/14 | $104,410.00 | Accept | 10 |
| 7066 | Redacted | 6/3/14 | $72,924.00 | Accept | 10 |
| 7067 | Redacted | 6/3/14 | $29,621.00 | Accept | 10 |
| 7068 | Redacted | 6/3/14 | $28,206.00 | Accept | 10 |
| 7071 | Redacted | 6/3/14 | $65,333.00 | Accept | 10 |
| 7072 | Redacted | 6/4/14 | $150,062.00 | Accept | 10 |
| 7073 | Redacted | 6/3/14 | $79,095.00 | Reject | 10 |
| 7077 | Redacted | 6/4/14 | $56,622.00 | Accept | 10 |
| 7174 | Redacted | 6/4/14 | $63,922.00 | Reject | 10 |
| 7264 | Redacted | 6/4/14 | $164,846.00 | Accept | 10 |
| 7268 | Redacted | 6/4/14 | $48,809.00 | Accept | 10 |
| 7271 | Redacted | 6/4/14 | $15,242.00 | Accept | 10 |
| 7272 | Redacted | 6/4/14 | $45,446.00 | Accept | 10 |
| 7276 | Redacted | 6/4/14 | $77,163.00 | Accept | 10 |
| 7277 | Redacted | 6/4/14 | $95,988.00 | Accept | 10 |
| 7280 | Redacted | 6/4/14 | $23,950.00 | Accept | 10 |
| 7283 | Redacted | 6/4/14 | $55,388.00 | Accept | 10 |
| 7285 | Redacted | 6/4/14 | $63,131.00 | Accept | 10 |
| 7287 | Redacted | 6/4/14 | $217,535.00 | Accept | 10 |
| 7290 | Redacted | 6/4/14 | $236,867.00 | Accept | 10 |
| 7293 | Redacted | 6/4/14 | $111,233.00 | Accept | 10 |
| 7295 | Redacted | 6/4/14 | $201,359.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7296 | Redacted | 6/4/14 | $112,317.00 | Accept | 10 |
| 7306 | Redacted | 6/4/14 | $195,615.00 | Accept | 10 |
| 7308 | Redacted | 6/4/14 | $62,169.00 | Accept | 10 |
| 7311 | Redacted | 6/4/14 | $43,539.00 | Accept | 10 |
| 7314 | Redacted | 6/4/14 | $19,406.00 | Accept | 10 |
| 7318 | Redacted | 6/4/14 | $59,316.00 | Accept | 10 |
| 7326 | Redacted | 6/4/14 | $113,168.00 | Accept | 10 |
| 7332 | Redacted | 6/4/14 | $31,504.00 | Accept | 10 |
| 7336 | Redacted | 6/4/14 | $35,604.00 | Accept | 10 |
| 7339 | Redacted | 6/4/14 | $77,661.00 | Accept | 10 |
| 7345 | Redacted | 6/4/14 | $199,862.00 | Accept | 10 |
| 7355 | Redacted | 6/4/14 | $116,821.00 | Accept | 10 |
| 7360 | Redacted | 6/4/14 | $41,713.00 | Accept | 10 |
| 7362 | Redacted | 6/4/14 | $105,776.00 | Accept | 10 |
| 7366 | Redacted | 6/4/14 | $363,004.00 | Accept | 10 |
| 7378 | Redacted | 6/4/14 | $75,942.00 | Reject | 10 |
| 7380 | Redacted | 6/4/14 | $35,004.00 | Accept | 10 |
| 7384 | Redacted | 6/4/14 | $19,057.00 | Accept | 10 |
| 7396 | Redacted | 6/4/14 | $63,233.00 | Accept | 10 |
| 7399 | Redacted | 6/4/14 | $78,411.00 | Accept | 10 |
| 7401 | Redacted | 6/4/14 | $211,703.00 | Accept | 10 |
| 7404 | Redacted | 6/4/14 | $185,056.00 | Accept | 10 |
| 7405 | Redacted | 6/4/14 | $119,837.00 | Accept | 10 |
| 7408 | Redacted | 6/4/14 | $86,511.00 | Reject | 10 |
| 7410 | Redacted | 6/4/14 | $76,442.00 | Reject | 10 |
| 7414 | Redacted | 6/4/14 | $65,874.00 | Reject | 10 |
| 7416 | Redacted | 6/4/14 | $234,272.00 | Reject | 10 |
| 7418 | Redacted | 6/4/14 | $180,576.00 | Accept | 10 |
| 7419 | Redacted | 6/4/14 | $56,629.00 | Reject | 10 |
| 7421 | Redacted | 6/4/14 | $138,290.00 | Accept | 10 |
| 7425 | Redacted | 6/4/14 | $96,126.00 | Accept | 10 |
| 7426 | Redacted | 6/4/14 | $81,373.00 | Accept | 10 |
| 7428 | Redacted | 6/4/14 | $50,020.00 | Accept | 10 |
| 7429 | Redacted | 6/4/14 | $80,880.00 | Reject | 10 |
| 7430 | Redacted | 6/4/14 | $136,843.00 | Accept | 10 |
| 7431 | Redacted | 6/4/14 | $273,292.00 | Accept | 10 |
| 7434 | Redacted | 6/4/14 | $83,115.00 | Reject | 10 |
| 7436 | Redacted | 6/4/14 | $21,949.00 | Accept | 10 |
| 7437 | Redacted | 6/4/14 | $146,188.00 | Accept | 10 |
| 7440 | Redacted | 6/4/14 | $70,447.00 | Accept | 10 |
| 7441 | Redacted | 6/4/14 | $101,133.00 | Accept | 10 |
| 7443 | Redacted | 6/4/14 | $91,785.00 | Accept | 10 |
| 7446 | Redacted | 6/4/14 | $102,278.00 | Accept | 10 |
| 7447 | Redacted | 6/4/14 | $27,080.00 | Accept | 10 |
| 7448 | Redacted | 6/4/14 | $96,845.00 | Accept | 10 |
| 7450 | Redacted | 6/4/14 | $66,050.00 | Accept | 10 |
| 7451 | Redacted | 6/4/14 | $37,280.00 | Accept | 10 |
| 7452 | Redacted | 6/4/14 | $39,247.00 | Accept | 10 |
| 7453 | Redacted | 6/4/14 | $51,362.00 | Accept | 10 |
| 7454 | Redacted | 6/4/14 | $54,777.00 | Accept | 10 |
| 7460 | Redacted | 6/4/14 | $22,954.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7461 | Redacted | 6/4/14 | $68,269.00 | Accept | 10 |
| 7464 | Redacted | 6/4/14 | $90,944.00 | Accept | 10 |
| 7465 | Redacted | 6/4/14 | $93,612.00 | Accept | 10 |
| 7468 | Redacted | 6/4/14 | $32,612.00 | Reject | 10 |
| 7471 | Redacted | 6/4/14 | $115,688.00 | Accept | 10 |
| 7475 | Redacted | 6/4/14 | $36,725.00 | Accept | 10 |
| 7478 | Redacted | 6/4/14 | $91,971.00 | Accept | 10 |
| 7482 | Redacted | 6/4/14 | $237,333.00 | Accept | 10 |
| 7484 | Redacted | 6/4/14 | $121,393.00 | Accept | 10 |
| 7485 | Redacted | 6/4/14 | $66,112.00 | Accept | 10 |
| 7487 | Redacted | 6/4/14 | $193,456.00 | Accept | 10 |
| 7490 | Redacted | 6/4/14 | $61,481.00 | Accept | 10 |
| 7492 | Redacted | 6/4/14 | $67,402.00 | Accept | 10 |
| 7497 | Redacted | 6/4/14 | $138,664.00 | Accept | 10 |
| 7498 | Redacted | 6/4/14 | $186,374.00 | Accept | 10 |
| 7499 | Redacted | 6/4/14 | $77,108.00 | Reject | 10 |
| 7501 | Redacted | 6/4/14 | $17,661.00 | Accept | 10 |
| 7504 | Redacted | 6/4/14 | $64,509.00 | Reject | 10 |
| 7506 | Redacted | 6/4/14 | $80,026.00 | Accept | 10 |
| 7507 | Redacted | 6/4/14 | $132,795.00 | Accept | 10 |
| 7510 | Redacted | 6/4/14 | $77,135.00 | Reject | 10 |
| 7511 | Redacted | 6/4/14 | $52,761.00 | Accept | 10 |
| 7516 | Redacted | 6/4/14 | $130,500.00 | Accept | 10 |
| 7517 | Redacted | 6/4/14 | $85,312.00 | Accept | 10 |
| 7519 | Redacted | 6/4/14 | $102,883.00 | Accept | 10 |
| 7520 | Redacted | 6/4/14 | $76,835.00 | Accept | 10 |
| 7523 | Redacted | 6/4/14 | $98,186.00 | Accept | 10 |
| 7525 | Redacted | 6/4/14 | $93,143.00 | Accept | 10 |
| 7527 | Redacted | 6/4/14 | $76,673.00 | Accept | 10 |
| 7528 | Redacted | 6/4/14 | $84,744.00 | Accept | 10 |
| 7531 | Redacted | 6/4/14 | $98,342.00 | Accept | 10 |
| 7533 | Redacted | 6/4/14 | $99,844.00 | Accept | 10 |
| 7534 | Redacted | 6/4/14 | $29,070.00 | Accept | 10 |
| 7535 | Redacted | 6/4/14 | $40,667.00 | Accept | 10 |
| 7536 | Redacted | 6/4/14 | $137,613.00 | Accept | 10 |
| 7539 | Redacted | 6/4/14 | $59,689.00 | Accept | 10 |
| 7540 | Redacted | 6/4/14 | $104,975.00 | Reject | 10 |
| 7541 | Redacted | 6/4/14 | $92,113.00 | Accept | 10 |
| 7542 | Redacted | 6/4/14 | $34,714.00 | Accept | 10 |
| 7543 | Redacted | 6/4/14 | $372,996.00 | Accept | 10 |
| 7546 | Redacted | 6/4/14 | $228,989.00 | Accept | 10 |
| 7547 | Redacted | 6/4/14 | $133,653.00 | Accept | 10 |
| 7549 | Redacted | 6/4/14 | $110,177.00 | Accept | 10 |
| 7551 | Redacted | 6/4/14 | $25,567.00 | Accept | 10 |
| 7552 | Redacted | 6/4/14 | $13,966.00 | Accept | 10 |
| 7554 | Redacted | 6/4/14 | $24,794.00 | Accept | 10 |
| 7555 | Redacted | 6/4/14 | $85,253.00 | Accept | 10 |
| 7558 | Redacted | 6/4/14 | $72,251.00 | Accept | 10 |
| 7564 | Redacted | 6/4/14 | $120,486.00 | Accept | 10 |
| 7566 | Redacted | 6/4/14 | $234,588.00 | Accept | 10 |
| 7570 | Redacted | 6/4/14 | $84,594.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7574 | Redacted | 6/4/14 | $67,785.00 | Accept | 10 |
| 7575 | Redacted | 6/4/14 | $148,849.00 | Accept | 10 |
| 7576 | Redacted | 6/4/14 | $93,414.00 | Accept | 10 |
| 7579 | Redacted | 6/4/14 | $72,579.00 | Accept | 10 |
| 7580 | Redacted | 6/4/14 | $59,422.00 | Accept | 10 |
| 7582 | Redacted | 6/4/14 | $73,975.00 | Accept | 10 |
| 7583 | Redacted | 6/4/14 | $119,824.00 | Accept | 10 |
| 7586 | Redacted | 6/4/14 | $97,462.00 | Accept | 10 |
| 7588 | Redacted | 6/4/14 | $153,857.00 | Accept | 10 |
| 7589 | Redacted | 6/4/14 | $116,735.00 | Accept | 10 |
| 7592 | Redacted | 6/4/14 | $152,772.00 | Accept | 10 |
| 7596 | Redacted | 6/4/14 | $158,946.00 | Accept | 10 |
| 7598 | Redacted | 6/4/14 | $45,820.00 | Accept | 10 |
| 7600 | Redacted | 6/4/14 | $54,516.00 | Reject | 10 |
| 7603 | Redacted | 6/5/14 | $98,583.00 | Reject | 10 |
| 7604 | Redacted | 6/5/14 | $126,746.00 | Accept | 10 |
| 7728 | Redacted | 6/5/14 | $39,979.00 | Accept | 10 |
| 7734 | Redacted | 6/5/14 | $84,566.00 | Accept | 10 |
| 7745 | Redacted | 6/5/14 | $5,138.00 | Accept | 10 |
| 7747 | Redacted | 6/5/14 | $48,038.00 | Reject | 10 |
| 7751 | Redacted | 6/5/14 | $36,205.00 | Accept | 10 |
| 7753 | Redacted | 6/5/14 | $57,029.00 | Accept | 10 |
| 7762 | Redacted | 6/5/14 | $27,612.00 | Accept | 10 |
| 7765 | Redacted | 6/5/14 | $27,018.00 | Accept | 10 |
| 7768 | Redacted | 6/5/14 | $83,677.00 | Accept | 10 |
| 7771 | Redacted | 6/5/14 | $86,729.00 | Accept | 10 |
| 7775 | Redacted | 6/5/14 | $51,243.00 | Accept | 10 |
| 7776 | Redacted | 6/5/14 | $73,113.00 | Reject | 10 |
| 7779 | Redacted | 6/5/14 | $71,300.00 | Accept | 10 |
| 7782 | Redacted | 6/5/14 | $65,588.00 | Accept | 10 |
| 7788 | Redacted | 6/5/14 | $75,028.00 | Reject | 10 |
| 7792 | Redacted | 6/5/14 | $84,494.00 | Accept | 10 |
| 7798 | Redacted | 6/5/14 | $78,041.00 | Reject | 10 |
| 7817 | Redacted | 6/5/14 | $89,773.00 | Accept | 10 |
| 7819 | Redacted | 6/5/14 | $196,395.00 | Accept | 10 |
| 7820 | Redacted | 6/5/14 | $80,237.00 | Reject | 10 |
| 7823 | Redacted | 6/5/14 | $134,723.00 | Accept | 10 |
| 7826 | Redacted | 6/5/14 | $19,803.00 | Accept | 10 |
| 7830 | Redacted | 6/5/14 | $101,917.00 | Accept | 10 |
| 7832 | Redacted | 6/5/14 | $100,353.00 | Accept | 10 |
| 7835 | Redacted | 6/5/14 | $84,614.00 | Accept | 10 |
| 7839 | Redacted | 6/5/14 | $82,095.00 | Accept | 10 |
| 7840 | Redacted | 6/5/14 | $52,653.00 | Accept | 10 |
| 7843 | Redacted | 6/5/14 | $112,367.00 | Accept | 10 |
| 7844 | Redacted | 6/5/14 | $121,977.00 | Accept | 10 |
| 7846 | Redacted | 6/5/14 | $66,956.00 | Accept | 10 |
| 7847 | Redacted | 6/5/14 | $172,633.00 | Reject | 10 |
| 7851 | Redacted | 6/5/14 | $70,722.00 | Accept | 10 |
| 7852 | Redacted | 6/5/14 | $110,503.00 | Accept | 10 |
| 7853 | Redacted | 6/5/14 | $111,106.00 | Accept | 10 |
| 7858 | Redacted | 6/5/14 | $191,044.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7863 | Redacted | 6/5/14 | $95,937.00 | Accept | 10 |
| 7867 | Redacted | 6/5/14 | $90,970.00 | Accept | 10 |
| 7869 | Redacted | 6/5/14 | $103,391.00 | Accept | 10 |
| 7871 | Redacted | 6/5/14 | $175,331.00 | Accept | 10 |
| 7872 | Redacted | 6/5/14 | $65,435.00 | Accept | 10 |
| 7874 | Redacted | 6/5/14 | $58,289.00 | Accept | 10 |
| 7875 | Redacted | 6/5/14 | $157,662.00 | Accept | 10 |
| 7876 | Redacted | 6/5/14 | $123,787.00 | Accept | 10 |
| 7877 | Redacted | 6/5/14 | $50,447.00 | Accept | 10 |
| 7880 | Redacted | 6/5/14 | $144,934.00 | Accept | 10 |
| 7882 | Redacted | 6/5/14 | $124,523.00 | Accept | 10 |
| 7883 | Redacted | 6/5/14 | $233,195.00 | Accept | 10 |
| 7884 | Redacted | 6/5/14 | $33,769.00 | Accept | 10 |
| 7885 | Redacted | 6/5/14 | $110,322.00 | Accept | 10 |
| 7887 | Redacted | 6/5/14 | $179,720.00 | Accept | 10 |
| 7890 | Redacted | 6/5/14 | $3,568.00 | Accept | 10 |
| 7894 | Redacted | 6/5/14 | $111,467.00 | Accept | 10 |
| 7895 | Redacted | 6/5/14 | $63,810.00 | Accept | 10 |
| 7897 | Redacted | 6/5/14 | $46,990.00 | Accept | 10 |
| 7901 | Redacted | 6/5/14 | $102,899.00 | Accept | 10 |
| 7902 | Redacted | 6/5/14 | $116,523.00 | Accept | 10 |
| 7907 | Redacted | 6/5/14 | $62,724.00 | Reject | 10 |
| 7912 | Redacted | 6/5/14 | $94,167.00 | Accept | 10 |
| 7914 | Redacted | 6/5/14 | $76,103.00 | Reject | 10 |
| 7916 | Redacted | 6/5/14 | $354,118.00 | Accept | 10 |
| 7918 | Redacted | 6/5/14 | $19,312.00 | Accept | 10 |
| 7921 | Redacted | 6/5/14 | $74,128.00 | Accept | 10 |
| 7924 | Redacted | 6/5/14 | $83,992.00 | Accept | 10 |
| 7925 | Redacted | 6/5/14 | $150,580.00 | Accept | 10 |
| 7927 | Redacted | 6/5/14 | $62,041.00 | Accept | 10 |
| 7929 | Redacted | 6/5/14 | $49,267.00 | Accept | 10 |
| 7930 | Redacted | 6/5/14 | $161,500.00 | Accept | 10 |
| 7931 | Redacted | 6/5/14 | $118,826.00 | Accept | 10 |
| 7932 | Redacted | 6/5/14 | $127,950.00 | Accept | 10 |
| 7933 | Redacted | 6/5/14 | $91,696.00 | Accept | 10 |
| 7935 | Redacted | 6/5/14 | $95,790.00 | Accept | 10 |
| 7936 | Redacted | 6/5/14 | $155,643.00 | Accept | 10 |
| 7937 | Redacted | 6/5/14 | $12,942.00 | Accept | 10 |
| 7939 | Redacted | 6/5/14 | $29,351.00 | Accept | 10 |
| 7940 | Redacted | 6/5/14 | $60,421.00 | Accept | 10 |
| 7943 | Redacted | 6/5/14 | $171,601.00 | Accept | 10 |
| 7944 | Redacted | 6/5/14 | $98,674.00 | Accept | 10 |
| 7945 | Redacted | 6/5/14 | $193,777.00 | Accept | 10 |
| 7948 | Redacted | 6/5/14 | $81,510.00 | Accept | 10 |
| 7951 | Redacted | 6/5/14 | $213,813.00 | Accept | 10 |
| 7953 | Redacted | 6/5/14 | $72,547.00 | Accept | 10 |
| 7955 | Redacted | 6/5/14 | $233,839.00 | Accept | 10 |
| 7958 | Redacted | 6/5/14 | $62,103.00 | Accept | 10 |
| 7960 | Redacted | 6/5/14 | $96,113.00 | Accept | 10 |
| 7963 | Redacted | 6/5/14 | $123,426.00 | Accept | 10 |
| 7964 | Redacted | 6/5/14 | $100,831.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7966 | Redacted | 6/5/14 | $120,450.00 | Accept | 10 |
| 7967 | Redacted | 6/5/14 | $95,391.00 | Accept | 10 |
| 7968 | Redacted | 6/5/14 | $52,146.00 | Accept | 10 |
| 7971 | Redacted | 6/5/14 | $101,164.00 | Accept | 10 |
| 7973 | Redacted | 6/5/14 | $173,276.00 | Accept | 10 |
| 7975 | Redacted | 6/5/14 | $207,513.00 | Accept | 10 |
| 7976 | Redacted | 6/5/14 | $139,485.00 | Accept | 10 |
| 7977 | Redacted | 6/5/14 | $18,031.00 | Accept | 10 |
| 7979 | Redacted | 6/5/14 | $36,052.00 | Accept | 10 |
| 7980 | Redacted | 6/5/14 | $45,980.00 | Accept | 10 |
| 7981 | Redacted | 6/5/14 | $119,925.00 | Reject | 10 |
| 7983 | Redacted | 6/5/14 | $115,217.00 | Accept | 10 |
| 7988 | Redacted | 6/5/14 | $346,151.00 | Accept | 10 |
| 7989 | Redacted | 6/5/14 | $77,029.00 | Accept | 10 |
| 7990 | Redacted | 6/5/14 | $150,345.00 | Accept | 10 |
| 7991 | Redacted | 6/5/14 | $167,155.00 | Accept | 10 |
| 7992 | Redacted | 6/5/14 | $140,856.00 | Accept | 10 |
| 7993 | Redacted | 6/5/14 | $127,369.00 | Accept | 10 |
| 7994 | Redacted | 6/5/14 | $49,763.00 | Accept | 10 |
| 7995 | Redacted | 6/5/14 | $146,828.00 | Accept | 10 |
| 7996 | Redacted | 6/5/14 | $205,536.00 | Reject | 10 |
| 7997 | Redacted | 6/5/14 | $110,470.00 | Accept | 10 |
| 7999 | Redacted | 6/5/14 | $252,665.00 | Accept | 10 |
| 8002 | Redacted | 6/5/14 | $165,162.00 | Accept | 10 |
| 8003 | Redacted | 6/5/14 | $65,333.00 | Accept | 10 |
| 8004 | Redacted | 6/5/14 | $85,486.00 | Accept | 10 |
| 8006 | Redacted | 6/5/14 | $101,279.00 | Accept | 10 |
| 8007 | Redacted | 6/5/14 | $173,719.00 | Accept | 10 |
| 8010 | Redacted | 6/5/14 | $133,517.00 | Accept | 10 |
| 8011 | Redacted | 6/5/14 | $176,266.00 | Accept | 10 |
| 8013 | Redacted | 6/5/14 | $27,806.00 | Accept | 10 |
| 8014 | Redacted | 6/5/14 | $56,113.00 | Accept | 10 |
| 8016 | Redacted | 6/5/14 | $50,544.00 | Accept | 10 |
| 8017 | Redacted | 6/5/14 | $16,889.00 | Accept | 10 |
| 8020 | Redacted | 6/5/14 | $134,653.00 | Accept | 10 |
| 8021 | Redacted | 6/5/14 | $87,681.00 | Accept | 10 |
| 8022 | Redacted | 6/5/14 | $93,731.00 | Accept | 10 |
| 8024 | Redacted | 6/5/14 | $65,652.00 | Accept | 10 |
| 8025 | Redacted | 6/5/14 | $183,075.00 | Accept | 10 |
| 8026 | Redacted | 6/5/14 | $88,570.00 | Accept | 10 |
| 8027 | Redacted | 6/5/14 | $126,172.00 | Accept | 10 |
| 8029 | Redacted | 6/5/14 | $22,325.00 | Accept | 10 |
| 8030 | Redacted | 6/5/14 | $33,282.00 | Accept | 10 |
| 8031 | Redacted | 6/5/14 | $359,253.00 | Accept | 10 |
| 8033 | Redacted | 6/5/14 | $155,416.00 | Accept | 10 |
| 8034 | Redacted | 6/5/14 | $226,042.00 | Accept | 10 |
| 8035 | Redacted | 6/5/14 | $45,072.00 | Accept | 10 |
| 8051 | Redacted | 6/5/14 | $34,856.00 | Accept | 10 |
| 8053 | Redacted | 6/5/14 | $100,935.00 | Accept | 10 |
| 8057 | Redacted | 6/5/14 | $150,066.00 | Accept | 10 |
| 8060 | Redacted | 6/5/14 | $63,177.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8066 | Redacted | 6/5/14 | $229,343.00 | Accept | 10 |
| 8067 | Redacted | 6/5/14 | $113,739.00 | Accept | 10 |
| 8069 | Redacted | 6/5/14 | $119,461.00 | Accept | 10 |
| 8071 | Redacted | 6/5/14 | $128,562.00 | Accept | 10 |
| 8072 | Redacted | 6/5/14 | $90,743.00 | Accept | 10 |
| 8074 | Redacted | 6/5/14 | $19,664.00 | Accept | 10 |
| 8076 | Redacted | 6/5/14 | $21,968.00 | Accept | 10 |
| 8087 | Redacted | 6/5/14 | $61,767.00 | Accept | 10 |
| 8089 | Redacted | 6/5/14 | $131,216.00 | Reject | 10 |
| 8090 | Redacted | 6/5/14 | $179,019.00 | Accept | 10 |
| 8111 | Redacted | 6/6/14 | $26,138.00 | Accept | 10 |
| 8112 | Redacted | 6/6/14 | $85,932.00 | Accept | 10 |
| 8113 | Redacted | 6/6/14 | $27,092.00 | Accept | 10 |
| 8114 | Redacted | 6/6/14 | $27,805.00 | Accept | 10 |
| 8115 | Redacted | 6/6/14 | $120,117.00 | Reject | 10 |
| 8116 | Redacted | 6/6/14 | $89,149.00 | Accept | 10 |
| 8117 | Redacted | 6/6/14 | $81,024.00 | Accept | 10 |
| 8118 | Redacted | 6/6/14 | $84,729.00 | Accept | 10 |
| 8119 | Redacted | 6/6/14 | $93,357.00 | Accept | 10 |
| 8121 | Redacted | 6/6/14 | $191,278.00 | Accept | 10 |
| 8134 | Redacted | 6/6/14 | $30,117.00 | Accept | 10 |
| 8137 | Redacted | 6/6/14 | $77,985.00 | Reject | 10 |
| 8146 | Redacted | 6/6/14 | $27,727.00 | Accept | 10 |
| 8148 | Redacted | 6/6/14 | $53,962.00 | Accept | 10 |
| 8149 | Redacted | 6/6/14 | $179,889.00 | Accept | 10 |
| 8150 | Redacted | 6/6/14 | $157,558.00 | Accept | 10 |
| 8151 | Redacted | 6/6/14 | $85,426.00 | Accept | 10 |
| 8152 | Redacted | 6/6/14 | $99,393.00 | Accept | 10 |
| 8154 | Redacted | 6/6/14 | $98,713.00 | Accept | 10 |
| 8155 | Redacted | 6/6/14 | $41,369.00 | Accept | 10 |
| 8156 | Redacted | 6/6/14 | $79,461.00 | Accept | 10 |
| 8159 | Redacted | 6/6/14 | $23,086.00 | Accept | 10 |
| 8165 | Redacted | 6/6/14 | $8,430.00 | Accept | 10 |
| 8173 | Redacted | 6/6/14 | $37,122.00 | Accept | 10 |
| 8175 | Redacted | 6/6/14 | $117,035.00 | Accept | 10 |
| 8177 | Redacted | 6/6/14 | $92,297.00 | Accept | 10 |
| 8178 | Redacted | 6/6/14 | $67,594.00 | Accept | 10 |
| 8181 | Redacted | 6/6/14 | $95,247.00 | Accept | 10 |
| 8182 | Redacted | 6/6/14 | $14,809.00 | Accept | 10 |
| 8183 | Redacted | 6/6/14 | $80,335.00 | Accept | 10 |
| 8184 | Redacted | 6/6/14 | $180,818.00 | Accept | 10 |
| 8186 | Redacted | 6/6/14 | $107,363.00 | Accept | 10 |
| 8187 | Redacted | 6/6/14 | $152,366.00 | Accept | 10 |
| 8188 | Redacted | 6/6/14 | $105,329.00 | Accept | 10 |
| 8190 | Redacted | 6/6/14 | $71,194.00 | Accept | 10 |
| 8192 | Redacted | 6/6/14 | $221,623.00 | Accept | 10 |
| 8193 | Redacted | 6/6/14 | $92,159.00 | Accept | 10 |
| 8194 | Redacted | 6/6/14 | $222,086.00 | Accept | 10 |
| 8196 | Redacted | 6/6/14 | $90,245.00 | Accept | 10 |
| 8214 | Redacted | 6/6/14 | $95,325.00 | Accept | 10 |
| 8227 | Redacted | 6/6/14 | $95,452.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8231 | Redacted | 6/9/14 | $33,407.00 | Accept | 10 |
| 8238 | Redacted | 6/9/14 | $73,644.00 | Reject | 10 |
| 8239 | Redacted | 6/9/14 | $146,509.00 | Accept | 10 |
| 8247 | Redacted | 6/9/14 | $30,440.00 | Accept | 10 |
| 8496 | Redacted | 6/9/14 | $54,778.00 | Reject | 10 |
| 8503 | Redacted | 6/9/14 | $60,089.00 | Reject | 10 |
| 8509 | Redacted | 6/9/14 | $74,502.00 | Reject | 10 |
| 8515 | Redacted | 6/9/14 | $81,847.00 | Reject | 10 |
| 8527 | Redacted | 6/9/14 | $66,231.00 | Reject | 10 |
| 8534 | Redacted | 6/9/14 | $58,654.00 | Reject | 10 |
| 8535 | Redacted | 6/9/14 | $93,462.00 | Reject | 10 |
| 8605 | Redacted | 6/9/14 | $80,667.00 | Reject | 10 |
| 8610 | Redacted | 6/9/14 | $87,653.00 | Reject | 10 |
| 8615 | Redacted | 6/9/14 | $77,055.00 | Reject | 10 |
| 8624 | Redacted | 6/9/14 | $52,314.00 | Reject | 10 |
| 8631 | Redacted | 6/9/14 | $87,920.00 | Reject | 10 |
| 8638 | Redacted | 6/9/14 | $85,626.00 | Reject | 10 |
| 8645 | Redacted | 6/9/14 | $71,599.00 | Reject | 10 |
| 8650 | Redacted | 6/9/14 | $73,681.00 | Reject | 10 |
| 8654 | Redacted | 6/9/14 | $84,026.00 | Reject | 10 |
| 8670 | Redacted | 6/9/14 | $46,368.00 | Reject | 10 |
| 8674 | Redacted | 6/9/14 | $75,088.00 | Reject | 10 |
| 8676 | Redacted | 6/9/14 | $73,079.00 | Reject | 10 |
| 8680 | Redacted | 6/9/14 | $87,996.00 | Reject | 10 |
| 8685 | Redacted | 6/9/14 | $71,733.00 | Reject | 10 |
| 8696 | Redacted | 6/9/14 | $78,533.00 | Reject | 10 |
| 8700 | Redacted | 6/9/14 | $83,993.00 | Reject | 10 |
| 8705 | Redacted | 6/9/14 | $78,316.00 | Reject | 10 |
| 8712 | Redacted | 6/9/14 | $76,278.00 | Accept | 10 |
| 8716 | Redacted | 6/9/14 | $57,803.00 | Accept | 10 |
| 8717 | Redacted | 6/9/14 | $84,062.00 | Accept | 10 |
| 8718 | Redacted | 6/9/14 | $151,091.00 | Accept | 10 |
| 8719 | Redacted | 6/9/14 | $119,492.00 | Accept | 10 |
| 8720 | Redacted | 6/9/14 | $116,598.00 | Accept | 10 |
| 8722 | Redacted | 6/9/14 | $92,987.00 | Accept | 10 |
| 8725 | Redacted | 6/9/14 | $79,952.00 | Reject | 10 |
| 8726 | Redacted | 6/9/14 | $31,284.00 | Accept | 10 |
| 8727 | Redacted | 6/9/14 | $58,787.00 | Accept | 10 |
| 8728 | Redacted | 6/9/14 | $37,134.00 | Accept | 10 |
| 8729 | Redacted | 6/9/14 | $106,450.00 | Reject | 10 |
| 8734 | Redacted | 6/9/14 | $61,773.00 | Reject | 10 |
| 8736 | Redacted | 6/9/14 | $165,542.00 | Accept | 10 |
| 8757 | Redacted | 6/9/14 | $157,559.00 | Accept | 10 |
| 8765 | Redacted | 6/9/14 | $83,361.00 | Accept | 10 |
| 8769 | Redacted | 6/9/14 | $92,284.00 | Accept | 10 |
| 8773 | Redacted | 6/9/14 | $151,549.00 | Accept | 10 |
| 8778 | Redacted | 6/9/14 | $119,950.00 | Reject | 10 |
| 8809 | Redacted | 6/9/14 | $116,091.00 | Accept | 10 |
| 8813 | Redacted | 6/9/14 | $68,777.00 | Accept | 10 |
| 8819 | Redacted | 6/9/14 | $26,466.00 | Accept | 10 |
| 8823 | Redacted | 6/9/14 | $78,046.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8824 | Redacted | 6/9/14 | $28,660.00 | Accept | 10 |
| 8827 | Redacted | 6/9/14 | $56,049.00 | Accept | 10 |
| 8830 | Redacted | 6/9/14 | $75,728.00 | Accept | 10 |
| 8834 | Redacted | 6/9/14 | $288,077.00 | Accept | 10 |
| 8835 | Redacted | 6/9/14 | $83,656.00 | Accept | 10 |
| 8836 | Redacted | 6/9/14 | $66,660.00 | Accept | 10 |
| 8839 | Redacted | 6/9/14 | $214,850.00 | Accept | 10 |
| 8841 | Redacted | 6/9/14 | $48,960.00 | Accept | 10 |
| 8842 | Redacted | 6/9/14 | $34,573.00 | Accept | 10 |
| 8843 | Redacted | 6/9/14 | $89,229.00 | Accept | 10 |
| 8845 | Redacted | 6/9/14 | $130,013.00 | Reject | 10 |
| 8846 | Redacted | 6/9/14 | $35,081.00 | Accept | 10 |
| 8847 | Redacted | 6/9/14 | $130,664.00 | Accept | 10 |
| 8849 | Redacted | 6/9/14 | $158,176.00 | Accept | 10 |
| 8852 | Redacted | 6/9/14 | $82,943.00 | Accept | 10 |
| 8853 | Redacted | 6/9/14 | $320,006.00 | Accept | 10 |
| 8855 | Redacted | 6/9/14 | $244,285.00 | Accept | 10 |
| 8856 | Redacted | 6/9/14 | $68,196.00 | Accept | 10 |
| 8857 | Redacted | 6/9/14 | $41,535.00 | Accept | 10 |
| 8860 | Redacted | 6/9/14 | $101,373.00 | Accept | 10 |
| 8861 | Redacted | 6/9/14 | $41,304.00 | Accept | 10 |
| 8864 | Redacted | 6/9/14 | $50,274.00 | Accept | 10 |
| 8865 | Redacted | 6/9/14 | $167,121.00 | Accept | 10 |
| 8866 | Redacted | 6/9/14 | $48,763.00 | Accept | 10 |
| 8869 | Redacted | 6/9/14 | $29,637.00 | Accept | 10 |
| 8871 | Redacted | 6/9/14 | $61,170.00 | Accept | 10 |
| 8872 | Redacted | 6/9/14 | $131,007.00 | Accept | 10 |
| 8873 | Redacted | 6/9/14 | $239,144.00 | Reject | 10 |
| 8876 | Redacted | 6/9/14 | $47,386.00 | Accept | 10 |
| 8877 | Redacted | 6/9/14 | $89,141.00 | Accept | 10 |
| 8878 | Redacted | 6/9/14 | $134,243.00 | Accept | 10 |
| 8880 | Redacted | 6/9/14 | $7,295.00 | Accept | 10 |
| 8882 | Redacted | 6/9/14 | $128,952.00 | Accept | 10 |
| 8884 | Redacted | 6/9/14 | $51,240.00 | Accept | 10 |
| 8887 | Redacted | 6/9/14 | $162,698.00 | Accept | 10 |
| 8889 | Redacted | 6/9/14 | $76,402.00 | Accept | 10 |
| 8891 | Redacted | 6/9/14 | $94,648.00 | Accept | 10 |
| 8894 | Redacted | 6/9/14 | $119,186.00 | Accept | 10 |
| 8897 | Redacted | 6/9/14 | $285,056.00 | Accept | 10 |
| 8899 | Redacted | 6/9/14 | $13,255.00 | Accept | 10 |
| 8901 | Redacted | 6/9/14 | $42,307.00 | Accept | 10 |
| 8902 | Redacted | 6/9/14 | $149,160.00 | Accept | 10 |
| 8904 | Redacted | 6/9/14 | $109,345.00 | Accept | 10 |
| 8909 | Redacted | 6/9/14 | $69,627.00 | Reject | 10 |
| 8910 | Redacted | 6/9/14 | $83,799.00 | Accept | 10 |
| 8918 | Redacted | 6/9/14 | $88,872.00 | Accept | 10 |
| 8922 | Redacted | 6/9/14 | $196,173.00 | Accept | 10 |
| 8926 | Redacted | 6/9/14 | $96,173.00 | Accept | 10 |
| 8934 | Redacted | 6/9/14 | $77,797.00 | Accept | 10 |
| 8938 | Redacted | 6/9/14 | $17,117.00 | Accept | 10 |
| 8942 | Redacted | 6/9/14 | $56,581.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8946 | Redacted | 6/9/14 | $18,228.00 | Accept | 10 |
| 8947 | Redacted | 6/9/14 | $134,415.00 | Accept | 10 |
| 8950 | Redacted | 6/9/14 | $29,544.00 | Accept | 10 |
| 8954 | Redacted | 6/9/14 | $169,100.00 | Accept | 10 |
| 8958 | Redacted | 6/9/14 | $50,006.00 | Accept | 10 |
| 8961 | Redacted | 6/9/14 | $57,465.00 | Accept | 10 |
| 8964 | Redacted | 6/9/14 | $42,086.00 | Accept | 10 |
| 8965 | Redacted | 6/9/14 | $98,958.00 | Accept | 10 |
| 8967 | Redacted | 6/9/14 | $55,025.00 | Accept | 10 |
| 8968 | Redacted | 6/9/14 | $85,443.00 | Accept | 10 |
| 8970 | Redacted | 6/9/14 | $71,838.00 | Accept | 10 |
| 8971 | Redacted | 6/9/14 | $26,840.00 | Accept | 10 |
| 8978 | Redacted | 6/9/14 | $204,381.00 | Accept | 10 |
| 8981 | Redacted | 6/9/14 | $146,505.00 | Accept | 10 |
| 8982 | Redacted | 6/9/14 | $34,519.00 | Accept | 10 |
| 8984 | Redacted | 6/9/14 | $195,095.00 | Accept | 10 |
| 8987 | Redacted | 6/9/14 | $150,111.00 | Reject | 10 |
| 8989 | Redacted | 6/9/14 | $44,835.00 | Accept | 10 |
| 8991 | Redacted | 6/9/14 | $98,113.00 | Accept | 10 |
| 8992 | Redacted | 6/9/14 | $105,533.00 | Accept | 10 |
| 8993 | Redacted | 6/9/14 | $185,536.00 | Reject | 10 |
| 8994 | Redacted | 6/9/14 | $156,749.00 | Accept | 10 |
| 8996 | Redacted | 6/9/14 | $53,016.00 | Accept | 10 |
| 8997 | Redacted | 6/9/14 | $82,822.00 | Accept | 10 |
| 8999 | Redacted | 6/9/14 | $163,218.00 | Accept | 10 |
| 9001 | Redacted | 6/9/14 | $49,543.00 | Accept | 10 |
| 9002 | Redacted | 6/9/14 | $143,024.00 | Accept | 10 |
| 9004 | Redacted | 6/9/14 | $66,500.00 | Accept | 10 |
| 9007 | Redacted | 6/9/14 | $68,824.00 | Accept | 10 |
| 9008 | Redacted | 6/9/14 | $18,274.00 | Accept | 10 |
| 9009 | Redacted | 6/9/14 | $212,829.00 | Reject | 10 |
| 9011 | Redacted | 6/9/14 | $26,643.00 | Accept | 10 |
| 9014 | Redacted | 6/9/14 | $144,544.00 | Accept | 10 |
| 9016 | Redacted | 6/9/14 | $23,298.00 | Accept | 10 |
| 9024 | Redacted | 6/9/14 | $64,783.00 | Accept | 10 |
| 9025 | Redacted | 6/9/14 | $70,062.00 | Accept | 10 |
| 9032 | Redacted | 6/9/14 | $110,249.00 | Accept | 10 |
| 9033 | Redacted | 6/9/14 | $37,708.00 | Accept | 10 |
| 9037 | Redacted | 6/9/14 | $77,566.00 | Accept | 10 |
| 9038 | Redacted | 6/9/14 | $372,336.00 | Accept | 10 |
| 9042 | Redacted | 6/9/14 | $79,862.00 | Accept | 10 |
| 9043 | Redacted | 6/9/14 | $60,374.00 | Accept | 10 |
| 9046 | Redacted | 6/9/14 | $64,756.00 | Accept | 10 |
| 9047 | Redacted | 6/9/14 | $68,358.00 | Accept | 10 |
| 9049 | Redacted | 6/9/14 | $59,189.00 | Accept | 10 |
| 9050 | Redacted | 6/9/14 | $115,753.00 | Accept | 10 |
| 9051 | Redacted | 6/9/14 | $33,526.00 | Accept | 10 |
| 9052 | Redacted | 6/9/14 | $56,791.00 | Accept | 10 |
| 9053 | Redacted | 6/9/14 | $135,303.00 | Reject | 10 |
| 9054 | Redacted | 6/9/14 | $101,856.00 | Accept | 10 |
| 9055 | Redacted | 6/9/14 | $61,713.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9058 | Redacted | 6/9/14 | $84,729.00 | Accept | 10 |
| 9059 | Redacted | 6/9/14 | $72,763.00 | Accept | 10 |
| 9060 | Redacted | 6/9/14 | $33,207.00 | Accept | 10 |
| 9063 | Redacted | 6/9/14 | $118,455.00 | Accept | 10 |
| 9065 | Redacted | 6/9/14 | $41,718.00 | Accept | 10 |
| 9066 | Redacted | 6/9/14 | $61,165.00 | Accept | 10 |
| 9067 | Redacted | 6/9/14 | $23,675.00 | Accept | 10 |
| 9069 | Redacted | 6/9/14 | $119,188.00 | Accept | 10 |
| 9070 | Redacted | 6/9/14 | $74,625.00 | Accept | 10 |
| 9072 | Redacted | 6/9/14 | $314,765.00 | Accept | 10 |
| 9073 | Redacted | 6/9/14 | $104,873.00 | Accept | 10 |
| 9075 | Redacted | 6/9/14 | $62,577.00 | Accept | 10 |
| 9076 | Redacted | 6/9/14 | $384,839.00 | Accept | 10 |
| 9077 | Redacted | 6/9/14 | $179,662.00 | Accept | 10 |
| 9083 | Redacted | 6/9/14 | $270,526.00 | Accept | 10 |
| 9086 | Redacted | 6/9/14 | $40,787.00 | Accept | 10 |
| 9087 | Redacted | 6/9/14 | $95,927.00 | Accept | 10 |
| 9090 | Redacted | 6/9/14 | $102,715.00 | Accept | 10 |
| 9091 | Redacted | 6/9/14 | $143,362.00 | Accept | 10 |
| 9092 | Redacted | 6/9/14 | $199,587.00 | Accept | 10 |
| 9097 | Redacted | 6/9/14 | $170,984.00 | Accept | 10 |
| 9098 | Redacted | 6/9/14 | $72,466.00 | Accept | 10 |
| 9099 | Redacted | 6/9/14 | $238,710.00 | Accept | 10 |
| 9100 | Redacted | 6/9/14 | $33,931.00 | Accept | 10 |
| 9102 | Redacted | 6/9/14 | $107,176.00 | Accept | 10 |
| 9103 | Redacted | 6/9/14 | $68,936.00 | Accept | 10 |
| 9104 | Redacted | 6/9/14 | $89,991.00 | Accept | 10 |
| 9108 | Redacted | 6/9/14 | $60,798.00 | Accept | 10 |
| 9109 | Redacted | 6/9/14 | $49,726.00 | Accept | 10 |
| 9110 | Redacted | 6/9/14 | $86,225.00 | Accept | 10 |
| 9111 | Redacted | 6/9/14 | $40,060.00 | Accept | 10 |
| 9113 | Redacted | 6/9/14 | $88,095.00 | Accept | 10 |
| 9114 | Redacted | 6/9/14 | $149,652.00 | Accept | 10 |
| 9115 | Redacted | 6/9/14 | $116,334.00 | Accept | 10 |
| 9117 | Redacted | 6/9/14 | $131,277.00 | Accept | 10 |
| 9118 | Redacted | 6/9/14 | $63,124.00 | Accept | 10 |
| 9120 | Redacted | 6/9/14 | $23,362.00 | Accept | 10 |
| 9123 | Redacted | 6/9/14 | $81,465.00 | Accept | 10 |
| 9124 | Redacted | 6/9/14 | $49,633.00 | Accept | 10 |
| 9125 | Redacted | 6/9/14 | $138,654.00 | Accept | 10 |
| 9126 | Redacted | 6/9/14 | $35,632.00 | Accept | 10 |
| 9133 | Redacted | 6/9/14 | $23,642.00 | Accept | 10 |
| 9135 | Redacted | 6/9/14 | $82,039.00 | Accept | 10 |
| 9137 | Redacted | 6/9/14 | $145,946.00 | Accept | 10 |
| 9139 | Redacted | 6/9/14 | $97,894.00 | Accept | 10 |
| 9140 | Redacted | 6/9/14 | $88,716.00 | Reject | 10 |
| 9141 | Redacted | 6/9/14 | $134,473.00 | Accept | 10 |
| 9143 | Redacted | 6/9/14 | $57,140.00 | Accept | 10 |
| 9144 | Redacted | 6/9/14 | $23,755.00 | Accept | 10 |
| 9146 | Redacted | 6/9/14 | $60,974.00 | Accept | 10 |
| 9149 | Redacted | 6/9/14 | $83,654.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9150 | Redacted | 6/9/14 | $288,188.00 | Accept | 10 |
| 9151 | Redacted | 6/9/14 | $42,036.00 | Accept | 10 |
| 9153 | Redacted | 6/9/14 | $118,101.00 | Accept | 10 |
| 9156 | Redacted | 6/9/14 | $69,399.00 | Accept | 10 |
| 9157 | Redacted | 6/9/14 | $135,786.00 | Accept | 10 |
| 9159 | Redacted | 6/9/14 | $60,793.00 | Accept | 10 |
| 9160 | Redacted | 6/9/14 | $69,453.00 | Accept | 10 |
| 9161 | Redacted | 6/9/14 | $188,116.00 | Accept | 10 |
| 9163 | Redacted | 6/9/14 | $82,785.00 | Accept | 10 |
| 9164 | Redacted | 6/9/14 | $53,286.00 | Accept | 10 |
| 9165 | Redacted | 6/9/14 | $89,215.00 | Accept | 10 |
| 9167 | Redacted | 6/9/14 | $48,953.00 | Accept | 10 |
| 9169 | Redacted | 6/9/14 | $94,226.00 | Accept | 10 |
| 9170 | Redacted | 6/9/14 | $59,902.00 | Accept | 10 |
| 9171 | Redacted | 6/9/14 | $182,192.00 | Reject | 10 |
| 9175 | Redacted | 6/9/14 | $72,300.00 | Accept | 10 |
| 9176 | Redacted | 6/9/14 | $79,224.00 | Accept | 10 |
| 9177 | Redacted | 6/9/14 | $84,144.00 | Accept | 10 |
| 9180 | Redacted | 6/9/14 | $82,342.00 | Accept | 10 |
| 9181 | Redacted | 6/9/14 | $175,468.00 | Accept | 10 |
| 9182 | Redacted | 6/9/14 | $77,915.00 | Accept | 10 |
| 9185 | Redacted | 6/9/14 | $41,392.00 | Accept | 10 |
| 9186 | Redacted | 6/9/14 | $128,625.00 | Accept | 10 |
| 9189 | Redacted | 6/9/14 | $203,168.00 | Reject | 10 |
| 9190 | Redacted | 6/9/14 | $82,466.00 | Accept | 10 |
| 9191 | Redacted | 6/9/14 | $58,959.00 | Accept | 10 |
| 9192 | Redacted | 6/9/14 | $145,886.00 | Accept | 10 |
| 9199 | Redacted | 6/9/14 | $26,487.00 | Accept | 10 |
| 9203 | Redacted | 6/9/14 | $57,702.00 | Accept | 10 |
| 9206 | Redacted | 6/9/14 | $186,388.00 | Accept | 10 |
| 9207 | Redacted | 6/9/14 | $180,979.00 | Accept | 10 |
| 9208 | Redacted | 6/9/14 | $41,602.00 | Accept | 10 |
| 9209 | Redacted | 6/9/14 | $85,970.00 | Accept | 10 |
| 9211 | Redacted | 6/9/14 | $53,504.00 | Accept | 10 |
| 9213 | Redacted | 6/9/14 | $103,417.00 | Accept | 10 |
| 9214 | Redacted | 6/9/14 | $171,289.00 | Accept | 10 |
| 9216 | Redacted | 6/9/14 | $46,187.00 | Accept | 10 |
| 9218 | Redacted | 6/9/14 | $65,617.00 | Accept | 10 |
| 9219 | Redacted | 6/9/14 | $44,928.00 | Accept | 10 |
| 9220 | Redacted | 6/9/14 | $275,303.00 | Accept | 10 |
| 9222 | Redacted | 6/9/14 | $84,120.00 | Accept | 10 |
| 9224 | Redacted | 6/9/14 | $16,581.00 | Accept | 10 |
| 9225 | Redacted | 6/9/14 | $91,066.00 | Accept | 10 |
| 9226 | Redacted | 6/9/14 | $157,595.00 | Accept | 10 |
| 9227 | Redacted | 6/9/14 | $76,737.00 | Accept | 10 |
| 9228 | Redacted | 6/9/14 | $229,211.00 | Accept | 10 |
| 9232 | Redacted | 6/9/14 | $109,258.00 | Accept | 10 |
| 9233 | Redacted | 6/9/14 | $32,546.00 | Accept | 10 |
| 9235 | Redacted | 6/9/14 | $85,280.00 | Accept | 10 |
| 9238 | Redacted | 6/9/14 | $134,211.00 | Accept | 10 |
| 9240 | Redacted | 6/9/14 | $341,219.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9241 | Redacted | 6/9/14 | $81,433.00 | Accept | 10 |
| 9242 | Redacted | 6/9/14 | $108,014.00 | Accept | 10 |
| 9243 | Redacted | 6/9/14 | $94,439.00 | Accept | 10 |
| 9244 | Redacted | 6/9/14 | $40,004.00 | Accept | 10 |
| 9246 | Redacted | 6/9/14 | $84,751.00 | Accept | 10 |
| 9247 | Redacted | 6/9/14 | $47,270.00 | Accept | 10 |
| 9252 | Redacted | 6/9/14 | $49,137.00 | Accept | 10 |
| 9253 | Redacted | 6/9/14 | $63,078.00 | Accept | 10 |
| 9255 | Redacted | 6/9/14 | $85,245.00 | Accept | 10 |
| 9256 | Redacted | 6/9/14 | $60,613.00 | Accept | 10 |
| 9257 | Redacted | 6/9/14 | $118,304.00 | Accept | 10 |
| 9258 | Redacted | 6/9/14 | $28,104.00 | Accept | 10 |
| 9259 | Redacted | 6/9/14 | $229,378.00 | Accept | 10 |
| 9260 | Redacted | 6/9/14 | $81,587.00 | Accept | 10 |
| 9262 | Redacted | 6/9/14 | $115,909.00 | Accept | 10 |
| 9264 | Redacted | 6/9/14 | $147,103.00 | Reject | 10 |
| 9266 | Redacted | 6/9/14 | $92,282.00 | Accept | 10 |
| 9267 | Redacted | 6/9/14 | $197,231.00 | Accept | 10 |
| 9269 | Redacted | 6/9/14 | $139,374.00 | Accept | 10 |
| 9270 | Redacted | 6/9/14 | $98,758.00 | Accept | 10 |
| 9273 | Redacted | 6/9/14 | $65,908.00 | Reject | 10 |
| 9274 | Redacted | 6/9/14 | $218,399.00 | Accept | 10 |
| 9275 | Redacted | 6/9/14 | $95,532.00 | Accept | 10 |
| 9276 | Redacted | 6/9/14 | $152,659.00 | Accept | 10 |
| 9277 | Redacted | 6/9/14 | $112,828.00 | Accept | 10 |
| 9278 | Redacted | 6/9/14 | $118,630.00 | Accept | 10 |
| 9279 | Redacted | 6/9/14 | $129,599.00 | Accept | 10 |
| 9282 | Redacted | 6/9/14 | $126,011.00 | Accept | 10 |
| 9283 | Redacted | 6/9/14 | $75,345.00 | Accept | 10 |
| 9285 | Redacted | 6/9/14 | $74,295.00 | Accept | 10 |
| 9286 | Redacted | 6/9/14 | $71,378.00 | Accept | 10 |
| 9287 | Redacted | 6/9/14 | $51,676.00 | Accept | 10 |
| 9288 | Redacted | 6/9/14 | $141,424.00 | Accept | 10 |
| 9290 | Redacted | 6/9/14 | $87,406.00 | Accept | 10 |
| 9292 | Redacted | 6/9/14 | $95,476.00 | Accept | 10 |
| 9293 | Redacted | 6/9/14 | $55,359.00 | Accept | 10 |
| 9294 | Redacted | 6/9/14 | $333,713.00 | Accept | 10 |
| 9297 | Redacted | 6/9/14 | $59,154.00 | Accept | 10 |
| 9299 | Redacted | 6/9/14 | $41,237.00 | Accept | 10 |
| 9300 | Redacted | 6/9/14 | $55,470.00 | Accept | 10 |
| 9301 | Redacted | 6/9/14 | $86,725.00 | Accept | 10 |
| 9302 | Redacted | 6/9/14 | $228,091.00 | Accept | 10 |
| 9303 | Redacted | 6/9/14 | $31,116.00 | Accept | 10 |
| 9304 | Redacted | 6/9/14 | $235,128.00 | Accept | 10 |
| 9306 | Redacted | 6/9/14 | $94,812.00 | Accept | 10 |
| 9307 | Redacted | 6/9/14 | $21,517.00 | Accept | 10 |
| 9308 | Redacted | 6/9/14 | $82,066.00 | Accept | 10 |
| 9309 | Redacted | 6/9/14 | $69,353.00 | Accept | 10 |
| 9311 | Redacted | 6/9/14 | $210,605.00 | Accept | 10 |
| 9313 | Redacted | 6/9/14 | $81,533.00 | Accept | 10 |
| 9315 | Redacted | 6/9/14 | $179,795.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9316 | Redacted | 6/9/14 | $78,610.00 | Accept | 10 |
| 9319 | Redacted | 6/9/14 | $160,599.00 | Accept | 10 |
| 9321 | Redacted | 6/9/14 | $90,238.00 | Accept | 10 |
| 9324 | Redacted | 6/9/14 | $206,814.00 | Accept | 10 |
| 9325 | Redacted | 6/9/14 | $33,041.00 | Accept | 10 |
| 9326 | Redacted | 6/9/14 | $325,070.00 | Reject | 10 |
| 9329 | Redacted | 6/9/14 | $122,613.00 | Accept | 10 |
| 9330 | Redacted | 6/9/14 | $70,312.00 | Accept | 10 |
| 9331 | Redacted | 6/9/14 | $101,251.00 | Accept | 10 |
| 9335 | Redacted | 6/9/14 | $213,710.00 | Accept | 10 |
| 9336 | Redacted | 6/9/14 | $166,967.00 | Accept | 10 |
| 9337 | Redacted | 6/9/14 | $63,938.00 | Accept | 10 |
| 9338 | Redacted | 6/9/14 | $168,173.00 | Accept | 10 |
| 9341 | Redacted | 6/9/14 | $43,942.00 | Accept | 10 |
| 9343 | Redacted | 6/9/14 | $41,707.00 | Accept | 10 |
| 9344 | Redacted | 6/9/14 | $88,745.00 | Accept | 10 |
| 9345 | Redacted | 6/9/14 | $46,412.00 | Reject | 10 |
| 9348 | Redacted | 6/9/14 | $26,259.00 | Accept | 10 |
| 9349 | Redacted | 6/9/14 | $69,401.00 | Accept | 10 |
| 9351 | Redacted | 6/9/14 | $155,978.00 | Accept | 10 |
| 9352 | Redacted | 6/9/14 | $86,401.00 | Accept | 10 |
| 9353 | Redacted | 6/9/14 | $38,211.00 | Accept | 10 |
| 9354 | Redacted | 6/9/14 | $126,155.00 | Accept | 10 |
| 9355 | Redacted | 6/9/14 | $90,211.00 | Accept | 10 |
| 9356 | Redacted | 6/9/14 | $39,698.00 | Accept | 10 |
| 9357 | Redacted | 6/9/14 | $81,041.00 | Accept | 10 |
| 9359 | Redacted | 6/9/14 | $142,944.00 | Accept | 10 |
| 9360 | Redacted | 6/9/14 | $48,560.00 | Accept | 10 |
| 9362 | Redacted | 6/9/14 | $154,257.00 | Reject | 10 |
| 9363 | Redacted | 6/9/14 | $186,322.00 | Accept | 10 |
| 9364 | Redacted | 6/9/14 | $90,244.00 | Accept | 10 |
| 9366 | Redacted | 6/9/14 | $34,942.00 | Accept | 10 |
| 9370 | Redacted | 6/9/14 | $77,082.00 | Accept | 10 |
| 9372 | Redacted | 6/9/14 | $164,503.00 | Accept | 10 |
| 9373 | Redacted | 6/9/14 | $145,927.00 | Accept | 10 |
| 9374 | Redacted | 6/9/14 | $43,541.00 | Accept | 10 |
| 9376 | Redacted | 6/9/14 | $53,899.00 | Accept | 10 |
| 9377 | Redacted | 6/9/14 | $188,974.00 | Reject | 10 |
| 9378 | Redacted | 6/9/14 | $464,053.00 | Accept | 10 |
| 9380 | Redacted | 6/9/14 | $43,669.00 | Accept | 10 |
| 9388 | Redacted | 6/9/14 | $114,357.00 | Reject | 10 |
| 9403 | Redacted | 6/10/14 | $59,462.00 | Reject | 10 |
| 9517 | Redacted | 6/10/14 | $122,760.00 | Accept | 10 |
| 9544 | Redacted | 6/10/14 | $48,373.00 | Accept | 10 |
| 9546 | Redacted | 6/10/14 | $118,134.00 | Accept | 10 |
| 9547 | Redacted | 6/10/14 | $77,714.00 | Accept | 10 |
| 9548 | Redacted | 6/10/14 | $16,943.00 | Accept | 10 |
| 9550 | Redacted | 6/10/14 | $66,724.00 | Accept | 10 |
| 9553 | Redacted | 6/10/14 | $64,547.00 | Accept | 10 |
| 9554 | Redacted | 6/10/14 | $69,728.00 | Accept | 10 |
| 9557 | Redacted | 6/10/14 | $30,582.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9560 | Redacted | 6/10/14 | $143,854.00 | Accept | 10 |
| 9570 | Redacted | 6/10/14 | $170,019.00 | Accept | 10 |
| 9579 | Redacted | 6/10/14 | $50,078.00 | Accept | 10 |
| 9582 | Redacted | 6/10/14 | $342,950.00 | Accept | 10 |
| 9585 | Redacted | 6/10/14 | $132,591.00 | Accept | 10 |
| 9588 | Redacted | 6/10/14 | $86,611.00 | Accept | 10 |
| 9592 | Redacted | 6/10/14 | $46,702.00 | Accept | 10 |
| 9595 | Redacted | 6/10/14 | $109,896.00 | Accept | 10 |
| 9596 | Redacted | 6/10/14 | $60,597.00 | Accept | 10 |
| 9597 | Redacted | 6/10/14 | $101,178.00 | Accept | 10 |
| 9599 | Redacted | 6/10/14 | $67,196.00 | Accept | 10 |
| 9600 | Redacted | 6/10/14 | $61,308.00 | Accept | 10 |
| 9601 | Redacted | 6/10/14 | $68,304.00 | Accept | 10 |
| 9603 | Redacted | 6/10/14 | $123,993.00 | Accept | 10 |
| 9605 | Redacted | 6/10/14 | $74,983.00 | Accept | 10 |
| 9606 | Redacted | 6/10/14 | $91,093.00 | Accept | 10 |
| 9609 | Redacted | 6/10/14 | $13,529.00 | Accept | 10 |
| 9611 | Redacted | 6/10/14 | $121,653.00 | Accept | 10 |
| 9612 | Redacted | 6/10/14 | $36,799.00 | Accept | 10 |
| 9613 | Redacted | 6/10/14 | $30,876.00 | Accept | 10 |
| 9615 | Redacted | 6/10/14 | $137,107.00 | Accept | 10 |
| 9616 | Redacted | 6/10/14 | $224,819.00 | Accept | 10 |
| 9617 | Redacted | 6/10/14 | $165,889.00 | Accept | 10 |
| 9620 | Redacted | 6/10/14 | $57,724.00 | Accept | 10 |
| 9621 | Redacted | 6/10/14 | $39,971.00 | Accept | 10 |
| 9622 | Redacted | 6/10/14 | $33,803.00 | Accept | 10 |
| 9624 | Redacted | 6/10/14 | $75,383.00 | Reject | 10 |
| 9625 | Redacted | 6/10/14 | $83,713.00 | Accept | 10 |
| 9627 | Redacted | 6/10/14 | $77,157.00 | Accept | 10 |
| 9629 | Redacted | 6/10/14 | $148,269.00 | Reject | 10 |
| 9630 | Redacted | 6/10/14 | $79,083.00 | Reject | 10 |
| 9631 | Redacted | 6/10/14 | $64,126.00 | Accept | 10 |
| 9632 | Redacted | 6/10/14 | $60,785.00 | Accept | 10 |
| 9633 | Redacted | 6/10/14 | $106,156.00 | Accept | 10 |
| 9634 | Redacted | 6/10/14 | $66,955.00 | Accept | 10 |
| 9635 | Redacted | 6/10/14 | $62,338.00 | Reject | 10 |
| 9636 | Redacted | 6/10/14 | $15,052.00 | Accept | 10 |
| 9638 | Redacted | 6/10/14 | $92,782.00 | Accept | 10 |
| 9639 | Redacted | 6/10/14 | $102,057.00 | Reject | 10 |
| 9640 | Redacted | 6/10/14 | $16,889.00 | Accept | 10 |
| 9641 | Redacted | 6/10/14 | $40,008.00 | Accept | 10 |
| 9642 | Redacted | 6/10/14 | $94,003.00 | Accept | 10 |
| 9643 | Redacted | 6/10/14 | $55,542.00 | Accept | 10 |
| 9644 | Redacted | 6/10/14 | $62,808.00 | Accept | 10 |
| 9645 | Redacted | 6/10/14 | $71,486.00 | Accept | 10 |
| 9647 | Redacted | 6/10/14 | $124,605.00 | Accept | 10 |
| 9648 | Redacted | 6/10/14 | $96,657.00 | Accept | 10 |
| 9649 | Redacted | 6/10/14 | $19,004.00 | Accept | 10 |
| 9650 | Redacted | 6/10/14 | $145,975.00 | Accept | 10 |
| 9651 | Redacted | 6/10/14 | $31,278.00 | Accept | 10 |
| 9652 | Redacted | 6/10/14 | $19,282.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9653 | Redacted | 6/10/14 | $59,301.00 | Reject | 10 |
| 9654 | Redacted | 6/10/14 | $145,285.00 | Accept | 10 |
| 9655 | Redacted | 6/10/14 | $85,846.00 | Accept | 10 |
| 9656 | Redacted | 6/10/14 | $171,676.00 | Accept | 10 |
| 9658 | Redacted | 6/10/14 | $152,686.00 | Accept | 10 |
| 9659 | Redacted | 6/10/14 | $391,563.00 | Accept | 10 |
| 9660 | Redacted | 6/10/14 | $32,732.00 | Accept | 10 |
| 9661 | Redacted | 6/10/14 | $87,509.00 | Accept | 10 |
| 9664 | Redacted | 6/10/14 | $85,797.00 | Reject | 10 |
| 9665 | Redacted | 6/10/14 | $77,144.00 | Reject | 10 |
| 9667 | Redacted | 6/10/14 | $67,085.00 | Reject | 10 |
| 9668 | Redacted | 6/10/14 | $237,363.00 | Accept | 10 |
| 9669 | Redacted | 6/10/14 | $121,811.00 | Accept | 10 |
| 9670 | Redacted | 6/10/14 | $102,848.00 | Accept | 10 |
| 9671 | Redacted | 6/10/14 | $108,253.00 | Accept | 10 |
| 9673 | Redacted | 6/10/14 | $106,713.00 | Accept | 10 |
| 9675 | Redacted | 6/10/14 | $127,726.00 | Accept | 10 |
| 9677 | Redacted | 6/10/14 | $73,150.00 | Accept | 10 |
| 9681 | Redacted | 6/10/14 | $156,870.00 | Accept | 10 |
| 9684 | Redacted | 6/10/14 | $14,387.00 | Accept | 10 |
| 9687 | Redacted | 6/10/14 | $86,180.00 | Accept | 10 |
| 9690 | Redacted | 6/10/14 | $98,489.00 | Accept | 10 |
| 9698 | Redacted | 6/10/14 | $120,231.00 | Accept | 10 |
| 9702 | Redacted | 6/10/14 | $193,301.00 | Accept | 10 |
| 9733 | Redacted | 6/10/14 | $177,784.00 | Accept | 10 |
| 9734 | Redacted | 6/10/14 | $136,219.00 | Accept | 10 |
| 9736 | Redacted | 6/10/14 | $60,591.00 | Accept | 10 |
| 9737 | Redacted | 6/10/14 | $35,292.00 | Accept | 10 |
| 9738 | Redacted | 6/10/14 | $136,735.00 | Accept | 10 |
| 9739 | Redacted | 6/10/14 | $201,222.00 | Reject | 10 |
| 9740 | Redacted | 6/10/14 | $397,690.00 | Accept | 10 |
| 9741 | Redacted | 6/10/14 | $83,470.00 | Accept | 10 |
| 9742 | Redacted | 6/10/14 | $247,938.00 | Accept | 10 |
| 9744 | Redacted | 6/10/14 | $74,604.00 | Accept | 10 |
| 9746 | Redacted | 6/10/14 | $66,060.00 | Accept | 10 |
| 9765 | Redacted | 6/11/14 | $77,095.00 | Reject | 10 |
| 9768 | Redacted | 6/11/14 | $78,235.00 | Reject | 10 |
| 9769 | Redacted | 6/11/14 | $85,585.00 | Reject | 10 |
| 9774 | Redacted | 6/11/14 | $92,590.00 | Accept | 10 |
| 9779 | Redacted | 6/11/14 | $79,167.00 | Reject | 10 |
| 9782 | Redacted | 6/11/14 | $63,866.00 | Reject | 10 |
| 9785 | Redacted | 6/11/14 | $74,500.00 | Reject | 10 |
| 9800 | Redacted | 6/11/14 | $193,506.00 | Accept | 10 |
| 9802 | Redacted | 6/11/14 | $63,332.00 | Accept | 10 |
| 9803 | Redacted | 6/11/14 | $76,172.00 | Reject | 10 |
| 9805 | Redacted | 6/11/14 | $176,282.00 | Accept | 10 |
| 9807 | Redacted | 6/11/14 | $87,657.00 | Accept | 10 |
| 9808 | Redacted | 6/11/14 | $237,952.00 | Accept | 10 |
| 9810 | Redacted | 6/11/14 | $388,281.00 | Accept | 10 |
| 9811 | Redacted | 6/11/14 | $270,669.00 | Accept | 10 |
| 9812 | Redacted | 6/11/14 | $66,239.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9814 | Redacted | 6/11/14 | $70,202.00 | Accept | 10 |
| 9815 | Redacted | 6/11/14 | $107,634.00 | Accept | 10 |
| 9818 | Redacted | 6/11/14 | $332,827.00 | Accept | 10 |
| 9819 | Redacted | 6/11/14 | $180,068.00 | Accept | 10 |
| 9820 | Redacted | 6/11/14 | $95,371.00 | Accept | 10 |
| 9823 | Redacted | 6/11/14 | $170,329.00 | Accept | 10 |
| 9825 | Redacted | 6/11/14 | $107,408.00 | Accept | 10 |
| 9827 | Redacted | 6/11/14 | $83,361.00 | Accept | 10 |
| 9829 | Redacted | 6/11/14 | $142,769.00 | Accept | 10 |
| 9830 | Redacted | 6/11/14 | $198,050.00 | Accept | 10 |
| 9831 | Redacted | 6/11/14 | $93,069.00 | Reject | 10 |
| 9833 | Redacted | 6/11/14 | $196,931.00 | Accept | 10 |
| 9837 | Redacted | 6/11/14 | $85,166.00 | Accept | 10 |
| 9839 | Redacted | 6/11/14 | $113,534.00 | Accept | 10 |
| 9842 | Redacted | 6/11/14 | $42,266.00 | Accept | 10 |
| 9845 | Redacted | 6/11/14 | $135,060.00 | Accept | 10 |
| 9847 | Redacted | 6/11/14 | $69,134.00 | Accept | 10 |
| 9849 | Redacted | 6/11/14 | $77,263.00 | Accept | 10 |
| 9858 | Redacted | 6/11/14 | $191,494.00 | Reject | 10 |
| 9868 | Redacted | 6/11/14 | $34,054.00 | Accept | 10 |
| 9870 | Redacted | 6/11/14 | $26,310.00 | Accept | 10 |
| 9872 | Redacted | 6/11/14 | $33,746.00 | Accept | 10 |
| 9873 | Redacted | 6/16/14 | $85,884.00 | Accept | 10 |
| 9875 | Redacted | 6/11/14 | $55,914.00 | Accept | 10 |
| 9877 | Redacted | 6/11/14 | $70,456.00 | Accept | 10 |
| 9883 | Redacted | 6/11/14 | $116,427.00 | Accept | 10 |
| 9887 | Redacted | 6/11/14 | $17,464.00 | Accept | 10 |
| 9889 | Redacted | 6/11/14 | $79,941.00 | Accept | 10 |
| 9890 | Redacted | 6/11/14 | $161,350.00 | Accept | 10 |
| 9894 | Redacted | 6/11/14 | $47,461.00 | Accept | 10 |
| 9897 | Redacted | 6/11/14 | $122,709.00 | Accept | 10 |
| 9902 | Redacted | 6/11/14 | $28,577.00 | Accept | 10 |
| 9903 | Redacted | 6/11/14 | $85,012.00 | Accept | 10 |
| 9906 | Redacted | 6/11/14 | $73,456.00 | Accept | 10 |
| 9909 | Redacted | 6/11/14 | $18,954.00 | Accept | 10 |
| 9942 | Redacted | 6/11/14 | $104,759.00 | Accept | 10 |
| 9947 | Redacted | 6/11/14 | $204,871.00 | Accept | 10 |
| 9953 | Redacted | 6/11/14 | $80,997.00 | Accept | 10 |
| 9960 | Redacted | 6/11/14 | $109,473.00 | Accept | 10 |
| 9968 | Redacted | 6/11/14 | $112,292.00 | Accept | 10 |
| 9969 | Redacted | 6/11/14 | $78,935.00 | Reject | 10 |
| 9972 | Redacted | 6/11/14 | $70,360.00 | Accept | 10 |
| 9973 | Redacted | 6/11/14 | $63,847.00 | Reject | 10 |
| 9975 | Redacted | 6/11/14 | $77,292.00 | Reject | 10 |
| 9982 | Redacted | 6/11/14 | $84,847.00 | Accept | 10 |
| 9984 | Redacted | 6/11/14 | $26,195.00 | Accept | 10 |
| 9986 | Redacted | 6/11/14 | $88,846.00 | Accept | 10 |
| 9987 | Redacted | 6/11/14 | $80,793.00 | Accept | 10 |
| 9989 | Redacted | 6/11/14 | $98,606.00 | Accept | 10 |
| 9991 | Redacted | 6/11/14 | $80,028.00 | Accept | 10 |
| 9992 | Redacted | 6/11/14 | $48,397.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9993 | Redacted | 6/11/14 | $170,958.00 | Reject | 10 |
| 9994 | Redacted | 6/11/14 | $21,674.00 | Accept | 10 |
| 9996 | Redacted | 6/11/14 | $194,201.00 | Reject | 10 |
| 9997 | Redacted | 6/11/14 | $141,908.00 | Accept | 10 |
| 9999 | Redacted | 6/11/14 | $166,700.00 | Accept | 10 |
| 10001 | Redacted | 6/11/14 | $162,125.00 | Accept | 10 |
| 10003 | Redacted | 6/11/14 | $88,620.00 | Accept | 10 |
| 10004 | Redacted | 6/11/14 | $20,192.00 | Accept | 10 |
| 10007 | Redacted | 6/11/14 | $104,302.00 | Accept | 10 |
| 10008 | Redacted | 6/11/14 | $84,811.00 | Accept | 10 |
| 10011 | Redacted | 6/11/14 | $61,545.00 | Accept | 10 |
| 10014 | Redacted | 6/11/14 | $99,803.00 | Accept | 10 |
| 10017 | Redacted | 6/11/14 | $241,221.00 | Accept | 10 |
| 10069 | Redacted | 6/11/14 | $122,910.00 | Accept | 10 |
| 10070 | Redacted | 6/11/14 | $181,112.00 | Accept | 10 |
| 10071 | Redacted | 6/11/14 | $344,417.00 | Accept | 10 |
| 10074 | Redacted | 6/11/14 | $112,895.00 | Accept | 10 |
| 10078 | Redacted | 6/11/14 | $125,173.00 | Reject | 10 |
| 10081 | Redacted | 6/11/14 | $198,668.00 | Accept | 10 |
| 10088 | Redacted | 6/11/14 | $171,626.00 | Accept | 10 |
| 10091 | Redacted | 6/11/14 | $99,717.00 | Accept | 10 |
| 10092 | Redacted | 6/11/14 | $85,714.00 | Accept | 10 |
| 10093 | Redacted | 6/11/14 | $70,907.00 | Accept | 10 |
| 10099 | Redacted | 6/11/14 | $187,240.00 | Accept | 10 |
| 10100 | Redacted | 6/11/14 | $171,746.00 | Accept | 10 |
| 10102 | Redacted | 6/11/14 | $123,585.00 | Accept | 10 |
| 10108 | Redacted | 6/11/14 | $51,599.00 | Accept | 10 |
| 10109 | Redacted | 6/11/14 | $49,447.00 | Accept | 10 |
| 10111 | Redacted | 6/11/14 | $80,577.00 | Accept | 10 |
| 10113 | Redacted | 6/11/14 | $124,174.00 | Accept | 10 |
| 10114 | Redacted | 6/11/14 | $156,896.00 | Accept | 10 |
| 10115 | Redacted | 6/11/14 | $139,629.00 | Accept | 10 |
| 10116 | Redacted | 6/11/14 | $52,167.00 | Accept | 10 |
| 10117 | Redacted | 6/11/14 | $26,158.00 | Accept | 10 |
| 10118 | Redacted | 6/11/14 | $82,658.00 | Accept | 10 |
| 10119 | Redacted | 6/11/14 | $79,295.00 | Accept | 10 |
| 10120 | Redacted | 6/11/14 | $55,644.00 | Accept | 10 |
| 10121 | Redacted | 6/11/14 | $48,404.00 | Accept | 10 |
| 10122 | Redacted | 6/11/14 | $142,066.00 | Accept | 10 |
| 10123 | Redacted | 6/11/14 | $64,023.00 | Accept | 10 |
| 10124 | Redacted | 6/11/14 | $124,360.00 | Accept | 10 |
| 10125 | Redacted | 6/11/14 | $115,709.00 | Accept | 10 |
| 10126 | Redacted | 6/11/14 | $214,284.00 | Accept | 10 |
| 10127 | Redacted | 6/11/14 | $73,885.00 | Accept | 10 |
| 10160 | Redacted | 6/12/14 | $198,025.00 | Accept | 10 |
| 10182 | Redacted | 6/11/14 | $22,965.00 | Accept | 10 |
| 10198 | Redacted | 6/12/14 | $18,508.00 | Accept | 10 |
| 10199 | Redacted | 6/12/14 | $62,088.00 | Reject | 10 |
| 10203 | Redacted | 6/12/14 | $79,663.00 | Reject | 10 |
| 10238 | Redacted | 6/12/14 | $107,558.00 | Accept | 10 |
| 10241 | Redacted | 6/12/14 | $133,039.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10242 | Redacted | 6/12/14 | $75,001.00 | Accept | 10 |
| 10283 | Redacted | 6/12/14 | $294,193.00 | Accept | 10 |
| 10284 | Redacted | 6/12/14 | $112,143.00 | Accept | 10 |
| 10286 | Redacted | 6/12/14 | $217,060.00 | Accept | 10 |
| 10288 | Redacted | 6/12/14 | $151,635.00 | Accept | 10 |
| 10290 | Redacted | 6/12/14 | $92,158.00 | Accept | 10 |
| 10291 | Redacted | 6/12/14 | $47,729.00 | Accept | 10 |
| 10293 | Redacted | 6/12/14 | $39,762.00 | Accept | 10 |
| 10295 | Redacted | 6/12/14 | $146,868.00 | Accept | 10 |
| 10297 | Redacted | 6/12/14 | $81,532.00 | Accept | 10 |
| 10298 | Redacted | 6/12/14 | $47,030.00 | Accept | 10 |
| 10302 | Redacted | 6/12/14 | $52,548.00 | Accept | 10 |
| 10308 | Redacted | 6/12/14 | $111,630.00 | Accept | 10 |
| 10314 | Redacted | 6/12/14 | $132,885.00 | Accept | 10 |
| 10315 | Redacted | 6/12/14 | $109,050.00 | Accept | 10 |
| 10316 | Redacted | 6/12/14 | $27,733.00 | Accept | 10 |
| 10317 | Redacted | 6/12/14 | $213,769.00 | Accept | 10 |
| 10318 | Redacted | 6/12/14 | $58,932.00 | Accept | 10 |
| 10319 | Redacted | 6/12/14 | $204,222.00 | Accept | 10 |
| 10320 | Redacted | 6/12/14 | $126,871.00 | Accept | 10 |
| 10321 | Redacted | 6/12/14 | $48,574.00 | Accept | 10 |
| 10322 | Redacted | 6/12/14 | $27,096.00 | Accept | 10 |
| 10323 | Redacted | 6/12/14 | $92,347.00 | Accept | 10 |
| 10324 | Redacted | 6/12/14 | $71,780.00 | Accept | 10 |
| 10325 | Redacted | 6/12/14 | $129,328.00 | Accept | 10 |
| 10326 | Redacted | 6/12/14 | $101,884.00 | Accept | 10 |
| 10327 | Redacted | 6/12/14 | $144,203.00 | Accept | 10 |
| 10328 | Redacted | 6/12/14 | $63,010.00 | Accept | 10 |
| 10329 | Redacted | 6/12/14 | $44,189.00 | Accept | 10 |
| 10330 | Redacted | 6/12/14 | $89,837.00 | Accept | 10 |
| 10331 | Redacted | 6/12/14 | $21,876.00 | Accept | 10 |
| 10332 | Redacted | 6/12/14 | $166,270.00 | Accept | 10 |
| 10333 | Redacted | 6/12/14 | $81,580.00 | Accept | 10 |
| 10334 | Redacted | 6/12/14 | $38,917.00 | Accept | 10 |
| 10335 | Redacted | 6/12/14 | $149,829.00 | Accept | 10 |
| 10336 | Redacted | 6/12/14 | $31,591.00 | Accept | 10 |
| 10338 | Redacted | 6/12/14 | $86,810.00 | Reject | 10 |
| 10340 | Redacted | 6/12/14 | $76,358.00 | Reject | 10 |
| 10342 | Redacted | 6/12/14 | $73,342.00 | Reject | 10 |
| 10343 | Redacted | 6/12/14 | $19,392.00 | Accept | 10 |
| 10345 | Redacted | 6/12/14 | $95,519.00 | Accept | 10 |
| 10346 | Redacted | 6/12/14 | $77,417.00 | Accept | 10 |
| 10349 | Redacted | 6/12/14 | $43,972.00 | Accept | 10 |
| 10350 | Redacted | 6/12/14 | $94,363.00 | Accept | 10 |
| 10351 | Redacted | 6/12/14 | $48,582.00 | Accept | 10 |
| 10352 | Redacted | 6/12/14 | $234,043.00 | Accept | 10 |
| 10353 | Redacted | 6/12/14 | $41,331.00 | Accept | 10 |
| 10354 | Redacted | 6/12/14 | $97,668.00 | Accept | 10 |
| 10357 | Redacted | 6/12/14 | $9,848.00 | Accept | 10 |
| 10359 | Redacted | 6/12/14 | $58,758.00 | Accept | 10 |
| 10363 | Redacted | 6/12/14 | $49,136.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10364 | Redacted | 6/12/14 | $25,628.00 | Accept | 10 |
| 10365 | Redacted | 6/12/14 | $81,681.00 | Accept | 10 |
| 10366 | Redacted | 6/12/14 | $151,874.00 | Accept | 10 |
| 10368 | Redacted | 6/12/14 | $41,464.00 | Accept | 10 |
| 10369 | Redacted | 6/12/14 | $114,878.00 | Accept | 10 |
| 10370 | Redacted | 6/12/14 | $376,770.00 | Accept | 10 |
| 10372 | Redacted | 6/12/14 | $129,192.00 | Accept | 10 |
| 10373 | Redacted | 6/12/14 | $145,189.00 | Accept | 10 |
| 10374 | Redacted | 6/12/14 | $202,070.00 | Reject | 10 |
| 10456 | Redacted | 6/13/14 | $54,536.00 | Accept | 10 |
| 10457 | Redacted | 6/13/14 | $102,982.00 | Accept | 10 |
| 10458 | Redacted | 6/13/14 | $192,089.00 | Accept | 10 |
| 10459 | Redacted | 6/13/14 | $108,332.00 | Accept | 10 |
| 10460 | Redacted | 6/13/14 | $64,976.00 | Accept | 10 |
| 10461 | Redacted | 6/13/14 | $31,227.00 | Accept | 10 |
| 10462 | Redacted | 6/13/14 | $90,439.00 | Accept | 10 |
| 10463 | Redacted | 6/13/14 | $95,210.00 | Accept | 10 |
| 10465 | Redacted | 6/13/14 | $40,605.00 | Accept | 10 |
| 10467 | Redacted | 6/13/14 | $78,466.00 | Accept | 10 |
| 10469 | Redacted | 6/13/14 | $38,151.00 | Accept | 10 |
| 10470 | Redacted | 6/13/14 | $121,882.00 | Accept | 10 |
| 10471 | Redacted | 6/13/14 | $70,789.00 | Accept | 10 |
| 10475 | Redacted | 6/13/14 | $125,932.00 | Accept | 10 |
| 10477 | Redacted | 6/13/14 | $105,416.00 | Accept | 10 |
| 10479 | Redacted | 6/13/14 | $22,589.00 | Accept | 10 |
| 10481 | Redacted | 6/13/14 | $292,196.00 | Accept | 10 |
| 10482 | Redacted | 6/13/14 | $64,259.00 | Accept | 10 |
| 10483 | Redacted | 6/13/14 | $89,898.00 | Accept | 10 |
| 10484 | Redacted | 6/13/14 | $232,095.00 | Accept | 10 |
| 10485 | Redacted | 6/13/14 | $84,611.00 | Accept | 10 |
| 10486 | Redacted | 6/13/14 | $81,164.00 | Accept | 10 |
| 10487 | Redacted | 6/13/14 | $35,295.00 | Accept | 10 |
| 10490 | Redacted | 6/13/14 | $59,221.00 | Accept | 10 |
| 10491 | Redacted | 6/13/14 | $65,949.00 | Accept | 10 |
| 10492 | Redacted | 6/13/14 | $93,138.00 | Accept | 10 |
| 10493 | Redacted | 6/13/14 | $25,422.00 | Accept | 10 |
| 10494 | Redacted | 6/13/14 | $108,244.00 | Accept | 10 |
| 10496 | Redacted | 6/13/14 | $32,606.00 | Accept | 10 |
| 10497 | Redacted | 6/13/14 | $68,086.00 | Accept | 10 |
| 10499 | Redacted | 6/13/14 | $100,332.00 | Accept | 10 |
| 10500 | Redacted | 6/13/14 | $123,092.00 | Accept | 10 |
| 10501 | Redacted | 6/13/14 | $58,856.00 | Reject | 10 |
| 10502 | Redacted | 6/13/14 | $90,928.00 | Reject | 10 |
| 10504 | Redacted | 6/13/14 | $51,696.00 | Reject | 10 |
| 10508 | Redacted | 6/13/14 | $144,198.00 | Reject | 10 |
| 10509 | Redacted | 6/13/14 | $123,002.00 | Accept | 10 |
| 10511 | Redacted | 6/13/14 | $155,963.00 | Accept | 10 |
| 10516 | Redacted | 6/13/14 | $46,877.00 | Accept | 10 |
| 10517 | Redacted | 6/13/14 | $125,801.00 | Accept | 10 |
| 10518 | Redacted | 6/13/14 | $100,683.00 | Accept | 10 |
| 10519 | Redacted | 6/13/14 | $86,736.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10569 | Redacted | 6/16/14 | $92,866.00 | Accept | 10 |
| 10610 | Redacted | 6/16/14 | $127,639.00 | Accept | 10 |
| 10659 | Redacted | 6/16/14 | $48,886.00 | Accept | 10 |
| 10660 | Redacted | 6/16/14 | $109,108.00 | Accept | 10 |
| 10661 | Redacted | 6/16/14 | $134,741.00 | Accept | 10 |
| 10681 | Redacted | 6/16/14 | $224,291.00 | Accept | 10 |
| 10682 | Redacted | 6/16/14 | $160,225.00 | Accept | 10 |
| 10683 | Redacted | 6/16/14 | $119,736.00 | Accept | 10 |
| 10684 | Redacted | 6/16/14 | $89,180.00 | Accept | 10 |
| 10686 | Redacted | 6/16/14 | $146,418.00 | Accept | 10 |
| 10688 | Redacted | 6/16/14 | $39,361.00 | Accept | 10 |
| 10690 | Redacted | 6/16/14 | $53,941.00 | Accept | 10 |
| 10693 | Redacted | 6/16/14 | $138,003.00 | Accept | 10 |
| 10695 | Redacted | 6/16/14 | $281,106.00 | Accept | 10 |
| 10697 | Redacted | 6/16/14 | $16,755.00 | Accept | 10 |
| 10698 | Redacted | 6/16/14 | $132,105.00 | Accept | 10 |
| 10699 | Redacted | 6/16/14 | $167,578.00 | Reject | 10 |
| 10701 | Redacted | 6/16/14 | $82,344.00 | Accept | 10 |
| 10702 | Redacted | 6/16/14 | $156,244.00 | Accept | 10 |
| 10703 | Redacted | 6/16/14 | $317,354.00 | Accept | 10 |
| 10704 | Redacted | 6/16/14 | $186,720.00 | Accept | 10 |
| 10705 | Redacted | 6/16/14 | $92,918.00 | Reject | 10 |
| 10706 | Redacted | 6/16/14 | $99,847.00 | Accept | 10 |
| 10707 | Redacted | 6/16/14 | $85,156.00 | Accept | 10 |
| 10708 | Redacted | 6/16/14 | $82,052.00 | Accept | 10 |
| 10710 | Redacted | 6/16/14 | $44,105.00 | Accept | 10 |
| 10712 | Redacted | 6/16/14 | $126,650.00 | Accept | 10 |
| 10715 | Redacted | 6/16/14 | $191,198.00 | Accept | 10 |
| 10717 | Redacted | 6/16/14 | $193,840.00 | Accept | 10 |
| 10718 | Redacted | 6/16/14 | $166,750.00 | Accept | 10 |
| 10719 | Redacted | 6/16/14 | $124,817.00 | Accept | 10 |
| 10720 | Redacted | 6/16/14 | $349,105.00 | Accept | 10 |
| 10721 | Redacted | 6/16/14 | $64,096.00 | Accept | 10 |
| 10722 | Redacted | 6/16/14 | $93,682.00 | Accept | 10 |
| 10723 | Redacted | 6/16/14 | $27,625.00 | Accept | 10 |
| 10724 | Redacted | 6/16/14 | $31,111.00 | Accept | 10 |
| 10725 | Redacted | 6/16/14 | $100,359.00 | Accept | 10 |
| 10726 | Redacted | 6/16/14 | $52,682.00 | Accept | 10 |
| 10727 | Redacted | 6/16/14 | $128,056.00 | Accept | 10 |
| 10728 | Redacted | 6/16/14 | $130,806.00 | Reject | 10 |
| 10729 | Redacted | 6/16/14 | $85,992.00 | Accept | 10 |
| 10730 | Redacted | 6/16/14 | $134,320.00 | Accept | 10 |
| 10731 | Redacted | 6/16/14 | $16,187.00 | Accept | 10 |
| 10732 | Redacted | 6/16/14 | $96,554.00 | Accept | 10 |
| 10733 | Redacted | 6/16/14 | $172,125.00 | Accept | 10 |
| 10734 | Redacted | 6/16/14 | $108,795.00 | Accept | 10 |
| 10735 | Redacted | 6/16/14 | $113,452.00 | Accept | 10 |
| 10736 | Redacted | 6/16/14 | $153,272.00 | Accept | 10 |
| 10737 | Redacted | 6/16/14 | $90,818.00 | Accept | 10 |
| 10738 | Redacted | 6/16/14 | $336,352.00 | Accept | 10 |
| 10739 | Redacted | 6/16/14 | $188,626.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10740 | Redacted | 6/16/14 | $95,822.00 | Accept | 10 |
| 10741 | Redacted | 6/16/14 | $41,717.00 | Accept | 10 |
| 10742 | Redacted | 6/16/14 | $224,336.00 | Accept | 10 |
| 10743 | Redacted | 6/16/14 | $193,191.00 | Accept | 10 |
| 10744 | Redacted | 6/16/14 | $93,210.00 | Accept | 10 |
| 10745 | Redacted | 6/16/14 | $57,336.00 | Accept | 10 |
| 10746 | Redacted | 6/16/14 | $135,960.00 | Accept | 10 |
| 10747 | Redacted | 6/16/14 | $26,486.00 | Accept | 10 |
| 10748 | Redacted | 6/16/14 | $28,525.00 | Accept | 10 |
| 10749 | Redacted | 6/16/14 | $170,474.00 | Accept | 10 |
| 10750 | Redacted | 6/16/14 | $27,088.00 | Accept | 10 |
| 10751 | Redacted | 6/16/14 | $171,058.00 | Accept | 10 |
| 10752 | Redacted | 6/16/14 | $177,052.00 | Accept | 10 |
| 10753 | Redacted | 6/16/14 | $159,662.00 | Reject | 10 |
| 10754 | Redacted | 6/16/14 | $95,255.00 | Accept | 10 |
| 10755 | Redacted | 6/16/14 | $47,850.00 | Accept | 10 |
| 10756 | Redacted | 6/16/14 | $338,409.00 | Accept | 10 |
| 10757 | Redacted | 6/16/14 | $190,987.00 | Accept | 10 |
| 10758 | Redacted | 6/16/14 | $81,585.00 | Accept | 10 |
| 10759 | Redacted | 6/16/14 | $81,446.00 | Accept | 10 |
| 10760 | Redacted | 6/16/14 | $168,482.00 | Reject | 10 |
| 10761 | Redacted | 6/16/14 | $49,034.00 | Accept | 10 |
| 10762 | Redacted | 6/16/14 | $244,976.00 | Accept | 10 |
| 10763 | Redacted | 6/16/14 | $23,669.00 | Accept | 10 |
| 10765 | Redacted | 6/16/14 | $96,855.00 | Accept | 10 |
| 10766 | Redacted | 6/16/14 | $143,672.00 | Accept | 10 |
| 10769 | Redacted | 6/16/14 | $24,880.00 | Accept | 10 |
| 10773 | Redacted | 6/16/14 | $52,234.00 | Accept | 10 |
| 10775 | Redacted | 6/16/14 | $55,901.00 | Accept | 10 |
| 10776 | Redacted | 6/16/14 | $123,300.00 | Accept | 10 |
| 10777 | Redacted | 6/16/14 | $14,362.00 | Accept | 10 |
| 10778 | Redacted | 6/16/14 | $146,032.00 | Accept | 10 |
| 10779 | Redacted | 6/16/14 | $56,576.00 | Accept | 10 |
| 10780 | Redacted | 6/16/14 | $89,460.00 | Accept | 10 |
| 10781 | Redacted | 6/16/14 | $123,641.00 | Accept | 10 |
| 10782 | Redacted | 6/16/14 | $55,465.00 | Reject | 10 |
| 10783 | Redacted | 6/16/14 | $104,850.00 | Reject | 10 |
| 10784 | Redacted | 6/16/14 | $64,597.00 | Accept | 10 |
| 10785 | Redacted | 6/16/14 | $100,084.00 | Accept | 10 |
| 10786 | Redacted | 6/16/14 | $109,615.00 | Accept | 10 |
| 10787 | Redacted | 6/16/14 | $157,024.00 | Accept | 10 |
| 10788 | Redacted | 6/16/14 | $190,956.00 | Accept | 10 |
| 10790 | Redacted | 6/16/14 | $70,201.00 | Accept | 10 |
| 10791 | Redacted | 6/16/14 | $91,767.00 | Accept | 10 |
| 10792 | Redacted | 6/16/14 | $5,686.00 | Accept | 10 |
| 10793 | Redacted | 6/16/14 | $140,851.00 | Accept | 10 |
| 10794 | Redacted | 6/16/14 | $331,954.00 | Accept | 10 |
| 10802 | Redacted | 6/16/14 | $121,993.00 | Accept | 10 |
| 10819 | Redacted | 6/16/14 | $168,277.00 | Accept | 10 |
| 10820 | Redacted | 6/16/14 | $50,792.00 | Accept | 10 |
| 10821 | Redacted | 6/16/14 | $88,701.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10822 | Redacted | 6/16/14 | $326,832.00 | Accept | 10 |
| 10823 | Redacted | 6/16/14 | $57,258.00 | Accept | 10 |
| 10824 | Redacted | 6/16/14 | $82,466.00 | Accept | 10 |
| 10825 | Redacted | 6/16/14 | $77,742.00 | Accept | 10 |
| 10826 | Redacted | 6/16/14 | $47,844.00 | Accept | 10 |
| 10827 | Redacted | 6/16/14 | $152,200.00 | Accept | 10 |
| 10828 | Redacted | 6/16/14 | $63,020.00 | Reject | 10 |
| 10829 | Redacted | 6/16/14 | $79,291.00 | Reject | 10 |
| 10830 | Redacted | 6/16/14 | $80,370.00 | Reject | 10 |
| 10831 | Redacted | 6/16/14 | $76,555.00 | Reject | 10 |
| 10832 | Redacted | 6/16/14 | $52,621.00 | Accept | 10 |
| 10833 | Redacted | 6/16/14 | $77,108.00 | Reject | 10 |
| 10834 | Redacted | 6/16/14 | $88,212.00 | Reject | 10 |
| 10835 | Redacted | 6/16/14 | $92,128.00 | Reject | 10 |
| 10836 | Redacted | 6/16/14 | $66,618.00 | Reject | 10 |
| 10837 | Redacted | 6/16/14 | $87,082.00 | Reject | 10 |
| 10838 | Redacted | 6/16/14 | $84,431.00 | Reject | 10 |
| 10840 | Redacted | 6/16/14 | $67,582.00 | Reject | 10 |
| 10841 | Redacted | 6/16/14 | $83,605.00 | Reject | 10 |
| 10842 | Redacted | 6/16/14 | $78,428.00 | Reject | 10 |
| 10843 | Redacted | 6/16/14 | $55,044.00 | Reject | 10 |
| 10844 | Redacted | 6/16/14 | $61,860.00 | Reject | 10 |
| 10845 | Redacted | 6/16/14 | $33,706.00 | Reject | 10 |
| 10846 | Redacted | 6/16/14 | $71,524.00 | Reject | 10 |
| 10847 | Redacted | 6/16/14 | $88,752.00 | Reject | 10 |
| 10848 | Redacted | 6/16/14 | $82,416.00 | Reject | 10 |
| 10849 | Redacted | 6/16/14 | $73,480.00 | Reject | 10 |
| 10850 | Redacted | 6/16/14 | $77,650.00 | Reject | 10 |
| 10851 | Redacted | 6/16/14 | $74,415.00 | Reject | 10 |
| 10852 | Redacted | 6/16/14 | $63,647.00 | Reject | 10 |
| 10853 | Redacted | 6/16/14 | $85,852.00 | Reject | 10 |
| 10854 | Redacted | 6/16/14 | $45,400.00 | Reject | 10 |
| 10855 | Redacted | 6/16/14 | $61,368.00 | Reject | 10 |
| 10856 | Redacted | 6/16/14 | $58,479.00 | Reject | 10 |
| 10864 | Redacted | 6/16/14 | $75,706.00 | Reject | 10 |
| 10865 | Redacted | 6/16/14 | $73,824.00 | Reject | 10 |
| 10866 | Redacted | 6/16/14 | $38,515.00 | Reject | 10 |
| 10867 | Redacted | 6/16/14 | $82,710.00 | Accept | 10 |
| 10868 | Redacted | 6/16/14 | $72,542.00 | Reject | 10 |
| 10870 | Redacted | 6/16/14 | $59,415.00 | Reject | 10 |
| 10871 | Redacted | 6/16/14 | $88,680.00 | Accept | 10 |
| 10872 | Redacted | 6/16/14 | $66,340.00 | Reject | 10 |
| 10873 | Redacted | 6/16/14 | $93,191.00 | Accept | 10 |
| 10874 | Redacted | 6/16/14 | $97,376.00 | Reject | 10 |
| 10875 | Redacted | 6/16/14 | $68,205.00 | Reject | 10 |
| 10876 | Redacted | 6/16/14 | $66,268.00 | Reject | 10 |
| 10877 | Redacted | 6/16/14 | $68,316.00 | Reject | 10 |
| 10878 | Redacted | 6/16/14 | $83,361.00 | Reject | 10 |
| 10879 | Redacted | 6/16/14 | $106,196.00 | Reject | 10 |
| 10880 | Redacted | 6/16/14 | $71,790.00 | Reject | 10 |
| 10881 | Redacted | 6/16/14 | $76,107.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10931 | Redacted | 6/16/14 | $103,881.00 | Accept | 10 |
| 10933 | Redacted | 6/16/14 | $158,395.00 | Accept | 10 |
| 10936 | Redacted | 6/16/14 | $145,744.00 | Accept | 10 |
| 10938 | Redacted | 6/16/14 | $132,141.00 | Accept | 10 |
| 10942 | Redacted | 6/16/14 | $54,524.00 | Accept | 10 |
| 10943 | Redacted | 6/16/14 | $179,791.00 | Accept | 10 |
| 10944 | Redacted | 6/16/14 | $90,067.00 | Accept | 10 |
| 10945 | Redacted | 6/16/14 | $55,877.00 | Accept | 10 |
| 10947 | Redacted | 6/16/14 | $233,347.00 | Accept | 10 |
| 10952 | Redacted | 6/16/14 | $76,651.00 | Accept | 10 |
| 10961 | Redacted | 6/16/14 | $143,224.00 | Accept | 10 |
| 10968 | Redacted | 6/16/14 | $170,071.00 | Accept | 10 |
| 10971 | Redacted | 6/16/14 | $23,978.00 | Accept | 10 |
| 10976 | Redacted | 6/16/14 | $98,007.00 | Accept | 10 |
| 10979 | Redacted | 6/16/14 | $48,904.00 | Accept | 10 |
| 10982 | Redacted | 6/16/14 | $381,696.00 | Accept | 10 |
| 11029 | Redacted | 6/16/14 | $146,488.00 | Accept | 10 |
| 11030 | Redacted | 6/16/14 | $214,806.00 | Accept | 10 |
| 11033 | Redacted | 6/16/14 | $124,319.00 | Accept | 10 |
| 11037 | Redacted | 6/16/14 | $145,179.00 | Accept | 10 |
| 11038 | Redacted | 6/16/14 | $61,958.00 | Accept | 10 |
| 11044 | Redacted | 6/16/14 | $166,117.00 | Accept | 10 |
| 11046 | Redacted | 6/16/14 | $164,830.00 | Accept | 10 |
| 11047 | Redacted | 6/16/14 | $75,977.00 | Accept | 10 |
| 11056 | Redacted | 6/16/14 | $115,730.00 | Accept | 10 |
| 11063 | Redacted | 6/16/14 | $96,251.00 | Accept | 10 |
| 11065 | Redacted | 6/16/14 | $141,129.00 | Accept | 10 |
| 11066 | Redacted | 6/16/14 | $76,863.00 | Accept | 10 |
| 11068 | Redacted | 6/16/14 | $41,165.00 | Accept | 10 |
| 11070 | Redacted | 6/16/14 | $194,055.00 | Accept | 10 |
| 11071 | Redacted | 6/16/14 | $44,277.00 | Accept | 10 |
| 11074 | Redacted | 6/16/14 | $166,916.00 | Accept | 10 |
| 11082 | Redacted | 6/16/14 | $106,885.00 | Accept | 10 |
| 11084 | Redacted | 6/16/14 | $83,667.00 | Accept | 10 |
| 11085 | Redacted | 6/16/14 | $126,450.00 | Accept | 10 |
| 11086 | Redacted | 6/16/14 | $245,460.00 | Accept | 10 |
| 11090 | Redacted | 6/16/14 | $104,120.00 | Accept | 10 |
| 11095 | Redacted | 6/16/14 | $34,806.00 | Accept | 10 |
| 11096 | Redacted | 6/16/14 | $130,455.00 | Accept | 10 |
| 11098 | Redacted | 6/16/14 | $61,458.00 | Accept | 10 |
| 11101 | Redacted | 6/16/14 | $34,501.00 | Accept | 10 |
| 11102 | Redacted | 6/16/14 | $46,606.00 | Accept | 10 |
| 11103 | Redacted | 6/16/14 | $31,624.00 | Accept | 10 |
| 11105 | Redacted | 6/16/14 | $123,778.00 | Accept | 10 |
| 11106 | Redacted | 6/16/14 | $202,765.00 | Accept | 10 |
| 11110 | Redacted | 6/16/14 | $146,473.00 | Accept | 10 |
| 11111 | Redacted | 6/16/14 | $104,068.00 | Accept | 10 |
| 11112 | Redacted | 6/16/14 | $57,335.00 | Accept | 10 |
| 11115 | Redacted | 6/16/14 | $117,569.00 | Reject | 10 |
| 11117 | Redacted | 6/16/14 | $53,588.00 | Accept | 10 |
| 11120 | Redacted | 6/16/14 | $150,371.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11121 | Redacted | 6/16/14 | $21,338.00 | Accept | 10 |
| 11122 | Redacted | 6/16/14 | $244,978.00 | Accept | 10 |
| 11124 | Redacted | 6/16/14 | $84,777.00 | Accept | 10 |
| 11125 | Redacted | 6/16/14 | $139,821.00 | Accept | 10 |
| 11126 | Redacted | 6/16/14 | $17,628.00 | Accept | 10 |
| 11127 | Redacted | 6/16/14 | $94,458.00 | Accept | 10 |
| 11128 | Redacted | 6/16/14 | $27,071.00 | Accept | 10 |
| 11129 | Redacted | 6/16/14 | $81,797.00 | Accept | 10 |
| 11130 | Redacted | 6/16/14 | $89,286.00 | Accept | 10 |
| 11132 | Redacted | 6/16/14 | $127,810.00 | Accept | 10 |
| 11133 | Redacted | 6/16/14 | $279,208.00 | Accept | 10 |
| 11134 | Redacted | 6/16/14 | $224,283.00 | Accept | 10 |
| 11136 | Redacted | 6/16/14 | $25,786.00 | Accept | 10 |
| 11137 | Redacted | 6/16/14 | $161,254.00 | Accept | 10 |
| 11139 | Redacted | 6/16/14 | $176,215.00 | Accept | 10 |
| 11140 | Redacted | 6/16/14 | $158,642.00 | Accept | 10 |
| 11143 | Redacted | 6/16/14 | $264,552.00 | Accept | 10 |
| 11144 | Redacted | 6/16/14 | $185,855.00 | Accept | 10 |
| 11145 | Redacted | 6/16/14 | $29,958.00 | Accept | 10 |
| 11147 | Redacted | 6/16/14 | $129,052.00 | Reject | 10 |
| 11148 | Redacted | 6/16/14 | $105,156.00 | Accept | 10 |
| 11150 | Redacted | 6/16/14 | $85,394.00 | Accept | 10 |
| 11151 | Redacted | 6/16/14 | $171,829.00 | Reject | 10 |
| 11152 | Redacted | 6/16/14 | $20,814.00 | Accept | 10 |
| 11153 | Redacted | 6/16/14 | $122,626.00 | Reject | 10 |
| 11154 | Redacted | 6/16/14 | $368,753.00 | Accept | 10 |
| 11156 | Redacted | 6/16/14 | $231,451.00 | Accept | 10 |
| 11157 | Redacted | 6/16/14 | $65,333.00 | Accept | 10 |
| 11159 | Redacted | 6/16/14 | $72,580.00 | Reject | 10 |
| 11161 | Redacted | 6/16/14 | $55,180.00 | Accept | 10 |
| 11162 | Redacted | 6/16/14 | $41,896.00 | Accept | 10 |
| 11163 | Redacted | 6/16/14 | $220,807.00 | Accept | 10 |
| 11164 | Redacted | 6/16/14 | $42,487.00 | Accept | 10 |
| 11165 | Redacted | 6/16/14 | $38,883.00 | Accept | 10 |
| 11166 | Redacted | 6/16/14 | $16,790.00 | Accept | 10 |
| 11168 | Redacted | 6/16/14 | $87,712.00 | Accept | 10 |
| 11169 | Redacted | 6/16/14 | $54,446.00 | Accept | 10 |
| 11170 | Redacted | 6/16/14 | $118,041.00 | Accept | 10 |
| 11173 | Redacted | 6/16/14 | $81,129.00 | Accept | 10 |
| 11179 | Redacted | 6/16/14 | $59,312.00 | Accept | 10 |
| 11180 | Redacted | 6/16/14 | $88,481.00 | Accept | 10 |
| 11184 | Redacted | 6/16/14 | $384,059.00 | Accept | 10 |
| 11188 | Redacted | 6/16/14 | $110,175.00 | Accept | 10 |
| 11189 | Redacted | 6/16/14 | $320,600.00 | Accept | 10 |
| 11190 | Redacted | 6/16/14 | $41,706.00 | Accept | 10 |
| 11195 | Redacted | 6/16/14 | $78,243.00 | Accept | 10 |
| 11197 | Redacted | 6/16/14 | $84,661.00 | Accept | 10 |
| 11200 | Redacted | 6/16/14 | $205,451.00 | Accept | 10 |
| 11201 | Redacted | 6/16/14 | $408,610.00 | Accept | 10 |
| 11204 | Redacted | 6/16/14 | $27,414.00 | Accept | 10 |
| 11208 | Redacted | 6/16/14 | $70,242.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11210 | Redacted | 6/16/14 | $195,822.00 | Reject | 10 |
| 11211 | Redacted | 6/16/14 | $59,349.00 | Accept | 10 |
| 11215 | Redacted | 6/16/14 | $86,725.00 | Accept | 10 |
| 11220 | Redacted | 6/16/14 | $139,221.00 | Accept | 10 |
| 11221 | Redacted | 6/16/14 | $24,806.00 | Accept | 10 |
| 11222 | Redacted | 6/16/14 | $50,335.00 | Accept | 10 |
| 11223 | Redacted | 6/16/14 | $90,319.00 | Accept | 10 |
| 11225 | Redacted | 6/16/14 | $70,450.00 | Accept | 10 |
| 11226 | Redacted | 6/16/14 | $53,839.00 | Accept | 10 |
| 11228 | Redacted | 6/16/14 | $133,348.00 | Accept | 10 |
| 11231 | Redacted | 6/16/14 | $152,052.00 | Accept | 10 |
| 11233 | Redacted | 6/16/14 | $221,213.00 | Accept | 10 |
| 11234 | Redacted | 6/16/14 | $160,269.00 | Accept | 10 |
| 11236 | Redacted | 6/16/14 | $163,315.00 | Accept | 10 |
| 11240 | Redacted | 6/16/14 | $72,538.00 | Accept | 10 |
| 11248 | Redacted | 6/16/14 | $46,462.00 | Accept | 10 |
| 11249 | Redacted | 6/16/14 | $287,669.00 | Accept | 10 |
| 11250 | Redacted | 6/16/14 | $54,795.00 | Accept | 10 |
| 11252 | Redacted | 6/16/14 | $11,639.00 | Accept | 10 |
| 11253 | Redacted | 6/16/14 | $115,605.00 | Accept | 10 |
| 11258 | Redacted | 6/16/14 | $51,432.00 | Accept | 10 |
| 11259 | Redacted | 6/16/14 | $93,241.00 | Accept | 10 |
| 11262 | Redacted | 6/16/14 | $47,383.00 | Accept | 10 |
| 11264 | Redacted | 6/16/14 | $120,967.00 | Accept | 10 |
| 11265 | Redacted | 6/16/14 | $185,077.00 | Accept | 10 |
| 11269 | Redacted | 6/16/14 | $39,082.00 | Accept | 10 |
| 11271 | Redacted | 6/16/14 | $37,148.00 | Accept | 10 |
| 11276 | Redacted | 6/16/14 | $93,940.00 | Accept | 10 |
| 11279 | Redacted | 6/16/14 | $99,658.00 | Accept | 10 |
| 11295 | Redacted | 6/16/14 | $85,329.00 | Accept | 10 |
| 11298 | Redacted | 6/16/14 | $61,985.00 | Reject | 10 |
| 11301 | Redacted | 6/16/14 | $96,321.00 | Accept | 10 |
| 11303 | Redacted | 6/16/14 | $102,726.00 | Accept | 10 |
| 11308 | Redacted | 6/16/14 | $58,921.00 | Accept | 10 |
| 11310 | Redacted | 6/16/14 | $71,312.00 | Accept | 10 |
| 11313 | Redacted | 6/16/14 | $107,485.00 | Accept | 10 |
| 11317 | Redacted | 6/16/14 | $211,850.00 | Accept | 10 |
| 11320 | Redacted | 6/16/14 | $91,181.00 | Accept | 10 |
| 11321 | Redacted | 6/16/14 | $74,001.00 | Accept | 10 |
| 11323 | Redacted | 6/16/14 | $22,026.00 | Accept | 10 |
| 11324 | Redacted | 6/16/14 | $92,643.00 | Accept | 10 |
| 11325 | Redacted | 6/16/14 | $246,306.00 | Accept | 10 |
| 11328 | Redacted | 6/16/14 | $277,697.00 | Accept | 10 |
| 11329 | Redacted | 6/16/14 | $93,885.00 | Accept | 10 |
| 11332 | Redacted | 6/16/14 | $305,728.00 | Accept | 10 |
| 11333 | Redacted | 6/16/14 | $106,055.00 | Accept | 10 |
| 11338 | Redacted | 6/16/14 | $34,663.00 | Accept | 10 |
| 11341 | Redacted | 6/16/14 | $14,670.00 | Accept | 10 |
| 11345 | Redacted | 6/16/14 | $142,330.00 | Accept | 10 |
| 11347 | Redacted | 6/16/14 | $122,385.00 | Accept | 10 |
| 11348 | Redacted | 6/16/14 | $135,997.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11352 | Redacted | 6/16/14 | $67,624.00 | Accept | 10 |
| 11357 | Redacted | 6/16/14 | $94,324.00 | Accept | 10 |
| 11359 | Redacted | 6/16/14 | $130,129.00 | Accept | 10 |
| 11363 | Redacted | 6/16/14 | $68,142.00 | Accept | 10 |
| 11369 | Redacted | 6/16/14 | $94,650.00 | Accept | 10 |
| 11372 | Redacted | 6/16/14 | $74,783.00 | Accept | 10 |
| 11373 | Redacted | 6/16/14 | $156,152.00 | Accept | 10 |
| 11375 | Redacted | 6/16/14 | $16,162.00 | Accept | 10 |
| 11376 | Redacted | 6/16/14 | $109,647.00 | Accept | 10 |
| 11379 | Redacted | 6/16/14 | $94,647.00 | Accept | 10 |
| 11380 | Redacted | 6/16/14 | $15,196.00 | Accept | 10 |
| 11384 | Redacted | 6/16/14 | $45,542.00 | Accept | 10 |
| 11386 | Redacted | 6/16/14 | $160,733.00 | Accept | 10 |
| 11390 | Redacted | 6/16/14 | $89,308.00 | Accept | 10 |
| 11392 | Redacted | 6/16/14 | $59,897.00 | Accept | 10 |
| 11394 | Redacted | 6/16/14 | $294,456.00 | Accept | 10 |
| 11396 | Redacted | 6/16/14 | $168,619.00 | Accept | 10 |
| 11401 | Redacted | 6/16/14 | $104,565.00 | Accept | 10 |
| 11402 | Redacted | 6/16/14 | $131,904.00 | Accept | 10 |
| 11403 | Redacted | 6/16/14 | $131,561.00 | Accept | 10 |
| 11404 | Redacted | 6/16/14 | $212,863.00 | Accept | 10 |
| 11408 | Redacted | 6/16/14 | $57,239.00 | Accept | 10 |
| 11409 | Redacted | 6/16/14 | $10,330.00 | Accept | 10 |
| 11410 | Redacted | 6/16/14 | $137,650.00 | Accept | 10 |
| 11413 | Redacted | 6/16/14 | $28,923.00 | Accept | 10 |
| 11414 | Redacted | 6/16/14 | $68,991.00 | Accept | 10 |
| 11416 | Redacted | 6/16/14 | $182,903.00 | Accept | 10 |
| 11419 | Redacted | 6/16/14 | $190,307.00 | Reject | 10 |
| 11420 | Redacted | 6/16/14 | $63,064.00 | Accept | 10 |
| 11421 | Redacted | 6/16/14 | $57,867.00 | Accept | 10 |
| 11423 | Redacted | 6/16/14 | $34,730.00 | Accept | 10 |
| 11424 | Redacted | 6/16/14 | $71,186.00 | Accept | 10 |
| 11425 | Redacted | 6/16/14 | $241,391.00 | Accept | 10 |
| 11426 | Redacted | 6/16/14 | $162,561.00 | Accept | 10 |
| 11427 | Redacted | 6/16/14 | $173,237.00 | Accept | 10 |
| 11429 | Redacted | 6/16/14 | $37,937.00 | Accept | 10 |
| 11430 | Redacted | 6/16/14 | $186,813.00 | Accept | 10 |
| 11432 | Redacted | 6/16/14 | $42,080.00 | Accept | 10 |
| 11437 | Redacted | 6/16/14 | $66,682.00 | Accept | 10 |
| 11440 | Redacted | 6/16/14 | $51,590.00 | Accept | 10 |
| 11443 | Redacted | 6/16/14 | $100,638.00 | Accept | 10 |
| 11447 | Redacted | 6/16/14 | $181,114.00 | Accept | 10 |
| 11450 | Redacted | 6/16/14 | $127,697.00 | Accept | 10 |
| 11451 | Redacted | 6/16/14 | $48,005.00 | Accept | 10 |
| 11452 | Redacted | 6/16/14 | $224,409.00 | Accept | 10 |
| 11455 | Redacted | 6/16/14 | $101,852.00 | Accept | 10 |
| 11458 | Redacted | 6/16/14 | $27,070.00 | Accept | 10 |
| 11464 | Redacted | 6/16/14 | $60,941.00 | Accept | 10 |
| 11467 | Redacted | 6/16/14 | $58,249.00 | Accept | 10 |
| 11471 | Redacted | 6/16/14 | $93,392.00 | Accept | 10 |
| 11472 | Redacted | 6/16/14 | $110,091.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11475 | Redacted | 6/16/14 | $157,453.00 | Reject | 10 |
| 11478 | Redacted | 6/16/14 | $134,309.00 | Accept | 10 |
| 11482 | Redacted | 6/16/14 | $16,871.00 | Accept | 10 |
| 11488 | Redacted | 6/16/14 | $69,199.00 | Accept | 10 |
| 11490 | Redacted | 6/16/14 | $154,143.00 | Accept | 10 |
| 11495 | Redacted | 6/16/14 | $39,155.00 | Accept | 10 |
| 11498 | Redacted | 6/16/14 | $70,389.00 | Accept | 10 |
| 11513 | Redacted | 6/16/14 | $220,386.00 | Reject | 10 |
| 11516 | Redacted | 6/16/14 | $48,667.00 | Accept | 10 |
| 11519 | Redacted | 6/16/14 | $79,647.00 | Reject | 10 |
| 11521 | Redacted | 6/16/14 | $100,764.00 | Accept | 10 |
| 11533 | Redacted | 6/16/14 | $156,515.00 | Accept | 10 |
| 11543 | Redacted | 6/16/14 | $123,116.00 | Accept | 10 |
| 11553 | Redacted | 6/16/14 | $2,371.00 | Accept | 10 |
| 11563 | Redacted | 6/16/14 | $120,180.00 | Accept | 10 |
| 11565 | Redacted | 6/16/14 | $230,354.00 | Accept | 10 |
| 11568 | Redacted | 6/16/14 | $117,060.00 | Accept | 10 |
| 11573 | Redacted | 6/16/14 | $25,767.00 | Accept | 10 |
| 11578 | Redacted | 6/16/14 | $47,921.00 | Accept | 10 |
| 11580 | Redacted | 6/16/14 | $112,315.00 | Accept | 10 |
| 11583 | Redacted | 6/16/14 | $75,628.00 | Accept | 10 |
| 11586 | Redacted | 6/16/14 | $132,289.00 | Accept | 10 |
| 11588 | Redacted | 6/16/14 | $206,785.00 | Accept | 10 |
| 11593 | Redacted | 6/16/14 | $210,637.00 | Accept | 10 |
| 11596 | Redacted | 6/16/14 | $83,213.00 | Accept | 10 |
| 11599 | Redacted | 6/16/14 | $117,778.00 | Accept | 10 |
| 11602 | Redacted | 6/16/14 | $215,179.00 | Accept | 10 |
| 11603 | Redacted | 6/16/14 | $217,805.00 | Accept | 10 |
| 11607 | Redacted | 6/16/14 | $131,663.00 | Accept | 10 |
| 11615 | Redacted | 6/16/14 | $131,709.00 | Accept | 10 |
| 11617 | Redacted | 6/16/14 | $175,013.00 | Accept | 10 |
| 11622 | Redacted | 6/16/14 | $165,001.00 | Accept | 10 |
| 11624 | Redacted | 6/16/14 | $76,552.00 | Reject | 10 |
| 11627 | Redacted | 6/16/14 | $32,073.00 | Accept | 10 |
| 11628 | Redacted | 6/16/14 | $177,018.00 | Accept | 10 |
| 11631 | Redacted | 6/16/14 | $54,526.00 | Accept | 10 |
| 11633 | Redacted | 6/16/14 | $233,904.00 | Accept | 10 |
| 11639 | Redacted | 6/16/14 | $23,175.00 | Accept | 10 |
| 11641 | Redacted | 6/16/14 | $32,114.00 | Accept | 10 |
| 11645 | Redacted | 6/16/14 | $67,336.00 | Accept | 10 |
| 11648 | Redacted | 6/16/14 | $90,250.00 | Accept | 10 |
| 11651 | Redacted | 6/16/14 | $52,167.00 | Accept | 10 |
| 11653 | Redacted | 6/16/14 | $103,934.00 | Accept | 10 |
| 11654 | Redacted | 6/16/14 | $116,539.00 | Accept | 10 |
| 11657 | Redacted | 6/16/14 | $80,014.00 | Accept | 10 |
| 11659 | Redacted | 6/16/14 | $55,595.00 | Accept | 10 |
| 11664 | Redacted | 6/16/14 | $86,591.00 | Accept | 10 |
| 11667 | Redacted | 6/16/14 | $180,913.00 | Accept | 10 |
| 11670 | Redacted | 6/16/14 | $42,733.00 | Accept | 10 |
| 11675 | Redacted | 6/16/14 | $50,073.00 | Accept | 10 |
| 11681 | Redacted | 6/16/14 | $130,642.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11687 | Redacted | 6/16/14 | $31,865.00 | Accept | 10 |
| 11708 | Redacted | 6/16/14 | $92,649.00 | Reject | 10 |
| 11709 | Redacted | 6/16/14 | $33,001.00 | Accept | 10 |
| 11727 | Redacted | 6/16/14 | $83,145.00 | Accept | 10 |
| 11733 | Redacted | 6/16/14 | $257,581.00 | Accept | 10 |
| 11735 | Redacted | 6/16/14 | $76,963.00 | Accept | 10 |
| 11739 | Redacted | 6/16/14 | $174,895.00 | Accept | 10 |
| 11742 | Redacted | 6/16/14 | $72,421.00 | Accept | 10 |
| 11751 | Redacted | 6/16/14 | $150,814.00 | Accept | 10 |
| 11754 | Redacted | 6/16/14 | $24,790.00 | Accept | 10 |
| 11763 | Redacted | 6/16/14 | $29,227.00 | Accept | 10 |
| 11766 | Redacted | 6/16/14 | $25,374.00 | Accept | 10 |
| 11774 | Redacted | 6/16/14 | $135,551.00 | Accept | 10 |
| 11775 | Redacted | 6/16/14 | $469,120.00 | Accept | 10 |
| 11784 | Redacted | 6/16/14 | $64,953.00 | Accept | 10 |
| 11785 | Redacted | 6/16/14 | $17,404.00 | Accept | 10 |
| 11800 | Redacted | 6/16/14 | $78,341.00 | Accept | 10 |
| 11806 | Redacted | 6/16/14 | $34,192.00 | Accept | 10 |
| 11811 | Redacted | 6/16/14 | $85,878.00 | Accept | 10 |
| 11824 | Redacted | 6/16/14 | $120,924.00 | Accept | 10 |
| 11840 | Redacted | 6/16/14 | $80,543.00 | Accept | 10 |
| 11841 | Redacted | 6/16/14 | $56,819.00 | Accept | 10 |
| 11850 | Redacted | 6/16/14 | $73,004.00 | Accept | 10 |
| 11880 | Redacted | 6/16/14 | $139,371.00 | Accept | 10 |
| 11885 | Redacted | 6/16/14 | $88,314.00 | Accept | 10 |
| 11888 | Redacted | 6/16/14 | $55,443.00 | Accept | 10 |
| 11891 | Redacted | 6/16/14 | $76,017.00 | Accept | 10 |
| 11895 | Redacted | 6/16/14 | $36,301.00 | Accept | 10 |
| 11897 | Redacted | 6/16/14 | $116,478.00 | Accept | 10 |
| 11899 | Redacted | 6/16/14 | $37,725.00 | Accept | 10 |
| 11985 | Redacted | 6/16/14 | $64,283.00 | Reject | 10 |
| 12229 | Redacted | 6/16/14 | $29,610.00 | Accept | 10 |
| 12232 | Redacted | 6/17/14 | $101,316.00 | Accept | 10 |
| 12234 | Redacted | 6/17/14 | $64,586.00 | Reject | 10 |
| 12235 | Redacted | 6/17/14 | $92,937.00 | Reject | 10 |
| 12275 | Redacted | 6/18/14 | $73,202.00 | Reject | 10 |
| 12338 | Redacted | 6/18/14 | $15,276.00 | Accept | 10 |
| 12339 | Redacted | 6/18/14 | $96,841.00 | Accept | 10 |
| 12342 | Redacted | 6/18/14 | $86,208.00 | Accept | 10 |
| 12345 | Redacted | 6/18/14 | $52,504.00 | Accept | 10 |
| 12347 | Redacted | 6/18/14 | $186,205.00 | Accept | 10 |
| 12350 | Redacted | 6/18/14 | $30,116.00 | Accept | 10 |
| 12389 | Redacted | 6/18/14 | $87,485.00 | Accept | 10 |
| 12393 | Redacted | 6/18/14 | $41,917.00 | Reject | 10 |
| 12396 | Redacted | 6/18/14 | $51,833.00 | Reject | 10 |
| 12399 | Redacted | 6/18/14 | $56,634.00 | Reject | 10 |
| 12400 | Redacted | 6/18/14 | $85,097.00 | Reject | 10 |
| 12401 | Redacted | 6/18/14 | $288,576.00 | Accept | 10 |
| 12402 | Redacted | 6/18/14 | $51,705.00 | Accept | 10 |
| 12403 | Redacted | 6/18/14 | $85,686.00 | Reject | 10 |
| 12404 | Redacted | 6/18/14 | $52,455.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12405 | Redacted | 6/18/14 | $90,187.00 | Reject | 10 |
| 12406 | Redacted | 6/18/14 | $27,333.00 | Accept | 10 |
| 12407 | Redacted | 6/18/14 | $72,190.00 | Reject | 10 |
| 12408 | Redacted | 6/18/14 | $29,899.00 | Accept | 10 |
| 12409 | Redacted | 6/18/14 | $117,013.00 | Accept | 10 |
| 12410 | Redacted | 6/18/14 | $57,027.00 | Accept | 10 |
| 12411 | Redacted | 6/18/14 | $134,705.00 | Accept | 10 |
| 12413 | Redacted | 6/18/14 | $80,053.00 | Accept | 10 |
| 12414 | Redacted | 6/18/14 | $39,211.00 | Accept | 10 |
| 12415 | Redacted | 6/18/14 | $328,469.00 | Accept | 10 |
| 12416 | Redacted | 6/18/14 | $52,983.00 | Accept | 10 |
| 12417 | Redacted | 6/18/14 | $73,003.00 | Accept | 10 |
| 12418 | Redacted | 6/18/14 | $146,284.00 | Accept | 10 |
| 12419 | Redacted | 6/18/14 | $125,780.00 | Accept | 10 |
| 12420 | Redacted | 6/18/14 | $403,969.00 | Accept | 10 |
| 12423 | Redacted | 6/18/14 | $35,602.00 | Accept | 10 |
| 12424 | Redacted | 6/18/14 | $42,168.00 | Accept | 10 |
| 12425 | Redacted | 6/18/14 | $43,583.00 | Accept | 10 |
| 12426 | Redacted | 6/18/14 | $15,576.00 | Accept | 10 |
| 12427 | Redacted | 6/18/14 | $75,268.00 | Accept | 10 |
| 12428 | Redacted | 6/18/14 | $197,129.00 | Reject | 10 |
| 12429 | Redacted | 6/18/14 | $145,983.00 | Reject | 10 |
| 12430 | Redacted | 6/18/14 | $169,978.00 | Accept | 10 |
| 12431 | Redacted | 6/18/14 | $48,080.00 | Accept | 10 |
| 12432 | Redacted | 6/18/14 | $151,866.00 | Accept | 10 |
| 12433 | Redacted | 6/18/14 | $100,087.00 | Accept | 10 |
| 12434 | Redacted | 6/18/14 | $93,404.00 | Accept | 10 |
| 12435 | Redacted | 6/18/14 | $130,262.00 | Accept | 10 |
| 12436 | Redacted | 6/18/14 | $183,072.00 | Accept | 10 |
| 12437 | Redacted | 6/18/14 | $79,525.00 | Accept | 10 |
| 12438 | Redacted | 6/18/14 | $64,106.00 | Accept | 10 |
| 12440 | Redacted | 6/18/14 | $78,828.00 | Accept | 10 |
| 12441 | Redacted | 6/18/14 | $121,142.00 | Accept | 10 |
| 12443 | Redacted | 6/18/14 | $11,640.00 | Accept | 10 |
| 12444 | Redacted | 6/18/14 | $191,351.00 | Accept | 10 |
| 12445 | Redacted | 6/18/14 | $215,633.00 | Accept | 10 |
| 12449 | Redacted | 6/18/14 | $9,663.00 | Accept | 10 |
| 12454 | Redacted | 6/18/14 | $16,416.00 | Accept | 10 |
| 12459 | Redacted | 6/18/14 | $122,566.00 | Accept | 10 |
| 12462 | Redacted | 6/18/14 | $37,037.00 | Accept | 10 |
| 12463 | Redacted | 6/18/14 | $175,943.00 | Accept | 10 |
| 12669 | Redacted | 6/19/14 | $34,532.00 | Accept | 10 |
| 12680 | Redacted | 6/19/14 | $88,890.00 | Accept | 10 |
| 12681 | Redacted | 6/19/14 | $119,015.00 | Accept | 10 |
| 12682 | Redacted | 6/19/14 | $122,120.00 | Accept | 10 |
| 12683 | Redacted | 6/19/14 | $31,939.00 | Accept | 10 |
| 12684 | Redacted | 6/19/14 | $94,552.00 | Accept | 10 |
| 12685 | Redacted | 6/19/14 | $61,634.00 | Accept | 10 |
| 12686 | Redacted | 6/19/14 | $151,518.00 | Accept | 10 |
| 12687 | Redacted | 6/19/14 | $33,141.00 | Accept | 10 |
| 12688 | Redacted | 6/19/14 | $201,955.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12689 | Redacted | 6/19/14 | $151,522.00 | Accept | 10 |
| 12690 | Redacted | 6/19/14 | $62,149.00 | Accept | 10 |
| 12691 | Redacted | 6/19/14 | $17,254.00 | Accept | 10 |
| 12693 | Redacted | 6/19/14 | $133,581.00 | Accept | 10 |
| 12695 | Redacted | 6/19/14 | $163,719.00 | Reject | 10 |
| 12696 | Redacted | 6/19/14 | $51,884.00 | Accept | 10 |
| 12698 | Redacted | 6/19/14 | $25,062.00 | Accept | 10 |
| 12699 | Redacted | 6/19/14 | $58,815.00 | Accept | 10 |
| 12700 | Redacted | 6/19/14 | $180,512.00 | Accept | 10 |
| 12703 | Redacted | 6/19/14 | $380,836.00 | Accept | 10 |
| 12704 | Redacted | 6/19/14 | $57,804.00 | Accept | 10 |
| 12709 | Redacted | 6/19/14 | $108,357.00 | Accept | 10 |
| 12711 | Redacted | 6/19/14 | $41,360.00 | Accept | 10 |
| 12714 | Redacted | 6/19/14 | $71,229.00 | Accept | 10 |
| 12716 | Redacted | 6/19/14 | $174,192.00 | Accept | 10 |
| 12717 | Redacted | 6/19/14 | $107,882.00 | Reject | 10 |
| 12719 | Redacted | 6/19/14 | $25,202.00 | Accept | 10 |
| 12721 | Redacted | 6/19/14 | $72,749.00 | Accept | 10 |
| 12723 | Redacted | 6/19/14 | $174,410.00 | Accept | 10 |
| 12724 | Redacted | 6/19/14 | $42,937.00 | Accept | 10 |
| 12725 | Redacted | 6/19/14 | $94,276.00 | Accept | 10 |
| 12727 | Redacted | 6/19/14 | $84,667.00 | Accept | 10 |
| 12728 | Redacted | 6/19/14 | $113,913.00 | Accept | 10 |
| 12729 | Redacted | 6/19/14 | $141,293.00 | Reject | 10 |
| 12730 | Redacted | 6/19/14 | $37,715.00 | Accept | 10 |
| 12731 | Redacted | 6/19/14 | $64,821.00 | Reject | 10 |
| 12733 | Redacted | 6/19/14 | $40,491.00 | Accept | 10 |
| 12735 | Redacted | 6/19/14 | $100,610.00 | Accept | 10 |
| 12738 | Redacted | 6/19/14 | $183,560.00 | Accept | 10 |
| 12740 | Redacted | 6/19/14 | $91,303.00 | Accept | 10 |
| 12741 | Redacted | 6/19/14 | $44,690.00 | Reject | 10 |
| 12744 | Redacted | 6/19/14 | $73,678.00 | Accept | 10 |
| 12745 | Redacted | 6/19/14 | $178,424.00 | Accept | 10 |
| 12748 | Redacted | 6/19/14 | $61,677.00 | Reject | 10 |
| 12749 | Redacted | 6/19/14 | $85,582.00 | Accept | 10 |
| 12754 | Redacted | 6/19/14 | $114,899.00 | Reject | 10 |
| 12755 | Redacted | 6/19/14 | $60,298.00 | Accept | 10 |
| 12756 | Redacted | 6/19/14 | $104,386.00 | Accept | 10 |
| 12758 | Redacted | 6/19/14 | $274,885.00 | Accept | 10 |
| 12760 | Redacted | 6/19/14 | $39,105.00 | Accept | 10 |
| 12761 | Redacted | 6/19/14 | $65,220.00 | Reject | 10 |
| 12763 | Redacted | 6/19/14 | $42,431.00 | Accept | 10 |
| 12765 | Redacted | 6/19/14 | $99,128.00 | Accept | 10 |
| 12766 | Redacted | 6/19/14 | $41,749.00 | Reject | 10 |
| 12767 | Redacted | 6/19/14 | $77,806.00 | Accept | 10 |
| 12770 | Redacted | 6/19/14 | $167,683.00 | Accept | 10 |
| 12772 | Redacted | 6/19/14 | $27,508.00 | Accept | 10 |
| 12774 | Redacted | 6/19/14 | $106,323.00 | Accept | 10 |
| 12776 | Redacted | 6/19/14 | $92,763.00 | Accept | 10 |
| 12777 | Redacted | 6/19/14 | $60,460.00 | Accept | 10 |
| 12778 | Redacted | 6/19/14 | $33,106.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12782 | Redacted | 6/19/14 | $188,615.00 | Accept | 10 |
| 12785 | Redacted | 6/19/14 | $60,025.00 | Accept | 10 |
| 12787 | Redacted | 6/19/14 | $69,843.00 | Accept | 10 |
| 12790 | Redacted | 6/19/14 | $122,676.00 | Accept | 10 |
| 12792 | Redacted | 6/19/14 | $97,840.00 | Accept | 10 |
| 12795 | Redacted | 6/19/14 | $112,307.00 | Accept | 10 |
| 12797 | Redacted | 6/19/14 | $135,500.00 | Accept | 10 |
| 12800 | Redacted | 6/19/14 | $379,872.00 | Accept | 10 |
| 12803 | Redacted | 6/19/14 | $39,216.00 | Accept | 10 |
| 12805 | Redacted | 6/19/14 | $14,421.00 | Accept | 10 |
| 12808 | Redacted | 6/19/14 | $127,627.00 | Accept | 10 |
| 12812 | Redacted | 6/19/14 | $76,246.00 | Accept | 10 |
| 12814 | Redacted | 6/19/14 | $62,464.00 | Accept | 10 |
| 12816 | Redacted | 6/19/14 | $183,647.00 | Accept | 10 |
| 12818 | Redacted | 6/19/14 | $68,318.00 | Accept | 10 |
| 12819 | Redacted | 6/19/14 | $136,721.00 | Accept | 10 |
| 12821 | Redacted | 6/19/14 | $70,848.00 | Reject | 10 |
| 12822 | Redacted | 6/19/14 | $233,278.00 | Reject | 10 |
| 12823 | Redacted | 6/19/14 | $98,439.00 | Accept | 10 |
| 12826 | Redacted | 6/19/14 | $220,562.00 | Accept | 10 |
| 12829 | Redacted | 6/19/14 | $39,602.00 | Reject | 10 |
| 12832 | Redacted | 6/19/14 | $60,308.00 | Accept | 10 |
| 12834 | Redacted | 6/19/14 | $85,556.00 | Reject | 10 |
| 12835 | Redacted | 6/19/14 | $32,571.00 | Accept | 10 |
| 12838 | Redacted | 6/19/14 | $69,134.00 | Reject | 10 |
| 12841 | Redacted | 6/19/14 | $65,075.00 | Accept | 10 |
| 12842 | Redacted | 6/19/14 | $45,013.00 | Reject | 10 |
| 12843 | Redacted | 6/19/14 | $76,616.00 | Accept | 10 |
| 12846 | Redacted | 6/19/14 | $164,467.00 | Accept | 10 |
| 12848 | Redacted | 6/19/14 | $72,716.00 | Reject | 10 |
| 12849 | Redacted | 6/19/14 | $77,533.00 | Accept | 10 |
| 12850 | Redacted | 6/19/14 | $99,018.00 | Accept | 10 |
| 12851 | Redacted | 6/19/14 | $66,285.00 | Reject | 10 |
| 12852 | Redacted | 6/19/14 | $76,094.00 | Accept | 10 |
| 12853 | Redacted | 6/19/14 | $169,223.00 | Reject | 10 |
| 12854 | Redacted | 6/19/14 | $157,224.00 | Accept | 10 |
| 12858 | Redacted | 6/19/14 | $88,210.00 | Accept | 10 |
| 12864 | Redacted | 6/19/14 | $43,119.00 | Accept | 10 |
| 12867 | Redacted | 6/19/14 | $81,350.00 | Accept | 10 |
| 12874 | Redacted | 6/19/14 | $319,400.00 | Accept | 10 |
| 12882 | Redacted | 6/19/14 | $136,668.00 | Accept | 10 |
| 12886 | Redacted | 6/19/14 | $192,433.00 | Accept | 10 |
| 12889 | Redacted | 6/19/14 | $88,629.00 | Accept | 10 |
| 12891 | Redacted | 6/19/14 | $121,421.00 | Accept | 10 |
| 12892 | Redacted | 6/19/14 | $100,508.00 | Accept | 10 |
| 12893 | Redacted | 6/19/14 | $24,655.00 | Accept | 10 |
| 12895 | Redacted | 6/19/14 | $51,676.00 | Accept | 10 |
| 12898 | Redacted | 6/19/14 | $82,583.00 | Accept | 10 |
| 12900 | Redacted | 6/19/14 | $83,448.00 | Accept | 10 |
| 12903 | Redacted | 6/19/14 | $72,739.00 | Accept | 10 |
| 12904 | Redacted | 6/19/14 | $26,591.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12906 | Redacted | 6/19/14 | $45,636.00 | Accept | 10 |
| 12909 | Redacted | 6/19/14 | $186,774.00 | Reject | 10 |
| 12910 | Redacted | 6/19/14 | $75,528.00 | Accept | 10 |
| 12912 | Redacted | 6/19/14 | $156,359.00 | Accept | 10 |
| 12913 | Redacted | 6/19/14 | $274,025.00 | Accept | 10 |
| 12914 | Redacted | 6/19/14 | $435,975.00 | Accept | 10 |
| 12915 | Redacted | 6/19/14 | $100,949.00 | Accept | 10 |
| 12916 | Redacted | 6/19/14 | $162,339.00 | Accept | 10 |
| 12917 | Redacted | 6/19/14 | $201,599.00 | Accept | 10 |
| 13020 | Redacted | 6/20/14 | $83,233.00 | Reject | 10 |
| 13040 | Redacted | 6/20/14 | $77,023.00 | Reject | 10 |
| 13053 | Redacted | 6/20/14 | $76,246.00 | Reject | 10 |
| 13057 | Redacted | 6/20/14 | $78,533.00 | Accept | 10 |
| 13060 | Redacted | 6/20/14 | $98,247.00 | Reject | 10 |
| 13062 | Redacted | 6/20/14 | $203,122.00 | Accept | 10 |
| 13065 | Redacted | 6/20/14 | $83,952.00 | Accept | 10 |
| 13068 | Redacted | 6/20/14 | $202,975.00 | Reject | 10 |
| 13071 | Redacted | 6/20/14 | $34,603.00 | Accept | 10 |
| 13073 | Redacted | 6/20/14 | $140,170.00 | Accept | 10 |
| 13074 | Redacted | 6/20/14 | $92,467.00 | Accept | 10 |
| 13078 | Redacted | 6/20/14 | $80,877.00 | Accept | 10 |
| 13081 | Redacted | 6/20/14 | $61,814.00 | Reject | 10 |
| 13084 | Redacted | 6/20/14 | $61,717.00 | Accept | 10 |
| 13087 | Redacted | 6/20/14 | $61,265.00 | Reject | 10 |
| 13103 | Redacted | 6/20/14 | $179,130.00 | Accept | 10 |
| 13109 | Redacted | 6/20/14 | $146,630.00 | Accept | 10 |
| 13111 | Redacted | 6/20/14 | $254,040.00 | Accept | 10 |
| 13114 | Redacted | 6/20/14 | $86,324.00 | Accept | 10 |
| 13118 | Redacted | 6/20/14 | $41,634.00 | Accept | 10 |
| 13125 | Redacted | 6/20/14 | $64,514.00 | Accept | 10 |
| 13128 | Redacted | 6/20/14 | $121,405.00 | Accept | 10 |
| 13133 | Redacted | 6/20/14 | $172,770.00 | Accept | 10 |
| 13137 | Redacted | 6/20/14 | $168,503.00 | Accept | 10 |
| 13140 | Redacted | 6/20/14 | $126,980.00 | Accept | 10 |
| 13174 | Redacted | 6/20/14 | $121,184.00 | Accept | 10 |
| 13175 | Redacted | 6/20/14 | $119,468.00 | Accept | 10 |
| 13177 | Redacted | 6/20/14 | $85,587.00 | Accept | 10 |
| 13181 | Redacted | 6/20/14 | $117,889.00 | Accept | 10 |
| 13183 | Redacted | 6/20/14 | $94,792.00 | Accept | 10 |
| 13188 | Redacted | 6/20/14 | $208,528.00 | Accept | 10 |
| 13190 | Redacted | 6/20/14 | $28,337.00 | Accept | 10 |
| 13191 | Redacted | 6/20/14 | $164,661.00 | Accept | 10 |
| 13194 | Redacted | 6/20/14 | $26,918.00 | Accept | 10 |
| 13196 | Redacted | 6/20/14 | $54,538.00 | Accept | 10 |
| 13199 | Redacted | 6/20/14 | $99,791.00 | Accept | 10 |
| 13200 | Redacted | 6/20/14 | $61,377.00 | Accept | 10 |
| 13201 | Redacted | 6/20/14 | $50,010.00 | Accept | 10 |
| 13204 | Redacted | 6/20/14 | $92,731.00 | Accept | 10 |
| 13211 | Redacted | 6/20/14 | $78,435.00 | Accept | 10 |
| 13213 | Redacted | 6/20/14 | $138,045.00 | Accept | 10 |
| 13216 | Redacted | 6/20/14 | $166,965.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13218 | Redacted | 6/20/14 | $40,460.00 | Reject | 10 |
| 13219 | Redacted | 6/20/14 | $78,955.00 | Accept | 10 |
| 13222 | Redacted | 6/20/14 | $89,290.00 | Accept | 10 |
| 13224 | Redacted | 6/20/14 | $343,698.00 | Accept | 10 |
| 13227 | Redacted | 6/24/14 | $21,721.00 | Accept | 10 |
| 13228 | Redacted | 6/20/14 | $198,454.00 | Accept | 10 |
| 13231 | Redacted | 6/20/14 | $88,959.00 | Accept | 10 |
| 13234 | Redacted | 6/20/14 | $109,768.00 | Accept | 10 |
| 13236 | Redacted | 6/20/14 | $76,523.00 | Accept | 10 |
| 13241 | Redacted | 6/20/14 | $111,762.00 | Accept | 10 |
| 13245 | Redacted | 6/20/14 | $225,996.00 | Reject | 10 |
| 13248 | Redacted | 6/20/14 | $157,371.00 | Reject | 10 |
| 13250 | Redacted | 6/20/14 | $26,731.00 | Accept | 10 |
| 13251 | Redacted | 6/20/14 | $37,264.00 | Accept | 10 |
| 13254 | Redacted | 6/20/14 | $102,470.00 | Accept | 10 |
| 13255 | Redacted | 6/20/14 | $28,581.00 | Accept | 10 |
| 13256 | Redacted | 6/20/14 | $16,358.00 | Accept | 10 |
| 13257 | Redacted | 6/20/14 | $69,264.00 | Accept | 10 |
| 13259 | Redacted | 6/20/14 | $37,083.00 | Accept | 10 |
| 13260 | Redacted | 6/20/14 | $99,705.00 | Accept | 10 |
| 13262 | Redacted | 6/20/14 | $239,824.00 | Accept | 10 |
| 13264 | Redacted | 6/20/14 | $138,314.00 | Accept | 10 |
| 13266 | Redacted | 6/20/14 | $139,804.00 | Accept | 10 |
| 13267 | Redacted | 6/20/14 | $52,716.00 | Accept | 10 |
| 13270 | Redacted | 6/20/14 | $231,241.00 | Accept | 10 |
| 13272 | Redacted | 6/20/14 | $94,770.00 | Accept | 10 |
| 13274 | Redacted | 6/20/14 | $171,004.00 | Accept | 10 |
| 13276 | Redacted | 6/20/14 | $15,873.00 | Accept | 10 |
| 13279 | Redacted | 6/20/14 | $14,772.00 | Accept | 10 |
| 13280 | Redacted | 6/20/14 | $165,647.00 | Accept | 10 |
| 13281 | Redacted | 6/20/14 | $82,102.00 | Accept | 10 |
| 13283 | Redacted | 6/20/14 | $26,562.00 | Accept | 10 |
| 13286 | Redacted | 6/20/14 | $50,033.00 | Accept | 10 |
| 13287 | Redacted | 6/20/14 | $32,379.00 | Accept | 10 |
| 13291 | Redacted | 6/20/14 | $82,872.00 | Accept | 10 |
| 13292 | Redacted | 6/20/14 | $62,873.00 | Accept | 10 |
| 13294 | Redacted | 6/20/14 | $117,036.00 | Accept | 10 |
| 13297 | Redacted | 6/20/14 | $74,477.00 | Accept | 10 |
| 13300 | Redacted | 6/20/14 | $80,780.00 | Accept | 10 |
| 13302 | Redacted | 6/20/14 | $85,742.00 | Accept | 10 |
| 13303 | Redacted | 7/7/14 | $34,680.00 | Accept | 10 |
| 13304 | Redacted | 6/20/14 | $75,032.00 | Accept | 10 |
| 13305 | Redacted | 6/20/14 | $107,037.00 | Accept | 10 |
| 13306 | Redacted | 6/20/14 | $23,349.00 | Accept | 10 |
| 13307 | Redacted | 6/20/14 | $310,388.00 | Accept | 10 |
| 13309 | Redacted | 6/20/14 | $106,541.00 | Accept | 10 |
| 13312 | Redacted | 6/20/14 | $156,855.00 | Accept | 10 |
| 13313 | Redacted | 6/20/14 | $213,697.00 | Accept | 10 |
| 13321 | Redacted | 6/20/14 | $79,173.00 | Reject | 10 |
| 13323 | Redacted | 6/20/14 | $76,122.00 | Reject | 10 |
| 13325 | Redacted | 6/20/14 | $49,728.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13358 | Redacted | 6/23/14 | $62,702.00 | Accept | 10 |
| 13359 | Redacted | 6/23/14 | $94,850.00 | Accept | 10 |
| 13366 | Redacted | 6/23/14 | $51,130.00 | Accept | 10 |
| 13367 | Redacted | 6/23/14 | $73,622.00 | Accept | 10 |
| 13368 | Redacted | 6/23/14 | $160,569.00 | Accept | 10 |
| 13369 | Redacted | 6/23/14 | $162,018.00 | Accept | 10 |
| 13370 | Redacted | 6/23/14 | $86,185.00 | Accept | 10 |
| 13371 | Redacted | 6/23/14 | $54,827.00 | Accept | 10 |
| 13372 | Redacted | 6/23/14 | $70,138.00 | Accept | 10 |
| 13373 | Redacted | 6/23/14 | $73,184.00 | Accept | 10 |
| 13374 | Redacted | 6/23/14 | $72,511.00 | Accept | 10 |
| 13375 | Redacted | 6/23/14 | $66,176.00 | Accept | 10 |
| 13418 | Redacted | 6/24/14 | $149,760.00 | Accept | 10 |
| 13586 | Redacted | 6/24/14 | $95,335.00 | Accept | 10 |
| 13747 | Redacted | 6/24/14 | $102,369.00 | Reject | 10 |
| 13755 | Redacted | 6/24/14 | $83,390.00 | Reject | 10 |
| 13778 | Redacted | 6/24/14 | $48,910.00 | Reject | 10 |
| 13785 | Redacted | 6/24/14 | $76,040.00 | Reject | 10 |
| 13786 | Redacted | 6/24/14 | $77,328.00 | Accept | 10 |
| 13790 | Redacted | 6/24/14 | $79,484.00 | Accept | 10 |
| 13792 | Redacted | 6/24/14 | $103,611.00 | Reject | 10 |
| 13796 | Redacted | 6/24/14 | $70,743.00 | Reject | 10 |
| 13799 | Redacted | 6/24/14 | $59,332.00 | Reject | 10 |
| 13802 | Redacted | 6/24/14 | $65,932.00 | Reject | 10 |
| 13805 | Redacted | 6/24/14 | $88,905.00 | Reject | 10 |
| 13808 | Redacted | 6/24/14 | $64,091.00 | Reject | 10 |
| 13815 | Redacted | 6/24/14 | $87,064.00 | Reject | 10 |
| 13816 | Redacted | 6/24/14 | $89,685.00 | Reject | 10 |
| 13820 | Redacted | 6/24/14 | $71,248.00 | Reject | 10 |
| 13822 | Redacted | 6/24/14 | $50,402.00 | Reject | 10 |
| 13826 | Redacted | 6/24/14 | $75,545.00 | Reject | 10 |
| 13830 | Redacted | 6/24/14 | $104,679.00 | Reject | 10 |
| 13836 | Redacted | 6/24/14 | $95,041.00 | Reject | 10 |
| 13841 | Redacted | 6/24/14 | $84,609.00 | Reject | 10 |
| 13843 | Redacted | 6/24/14 | $89,169.00 | Reject | 10 |
| 13846 | Redacted | 6/24/14 | $56,988.00 | Reject | 10 |
| 13851 | Redacted | 6/24/14 | $67,844.00 | Reject | 10 |
| 13857 | Redacted | 6/24/14 | $89,874.00 | Reject | 10 |
| 13996 | Redacted | 6/24/14 | $34,749.00 | Accept | 10 |
| 13997 | Redacted | 6/24/14 | $150,093.00 | Accept | 10 |
| 13998 | Redacted | 6/24/14 | $12,612.00 | Accept | 10 |
| 14000 | Redacted | 6/24/14 | $135,774.00 | Accept | 10 |
| 14002 | Redacted | 6/24/14 | $69,452.00 | Accept | 10 |
| 14004 | Redacted | 6/24/14 | $20,796.00 | Accept | 10 |
| 14005 | Redacted | 6/24/14 | $81,373.00 | Accept | 10 |
| 14008 | Redacted | 6/24/14 | $88,971.00 | Accept | 10 |
| 14011 | Redacted | 6/24/14 | $84,362.00 | Accept | 10 |
| 14013 | Redacted | 6/24/14 | $136,675.00 | Accept | 10 |
| 14015 | Redacted | 6/24/14 | $178,273.00 | Accept | 10 |
| 14016 | Redacted | 6/24/14 | $80,337.00 | Accept | 10 |
| 14018 | Redacted | 6/24/14 | $130,448.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14022 | Redacted | 6/24/14 | $191,138.00 | Reject | 10 |
| 14024 | Redacted | 6/24/14 | $128,664.00 | Accept | 10 |
| 14025 | Redacted | 6/24/14 | $50,294.00 | Accept | 10 |
| 14028 | Redacted | 6/24/14 | $112,019.00 | Accept | 10 |
| 14030 | Redacted | 6/24/14 | $40,561.00 | Accept | 10 |
| 14037 | Redacted | 6/24/14 | $95,178.00 | Accept | 10 |
| 14038 | Redacted | 6/24/14 | $89,154.00 | Accept | 10 |
| 14040 | Redacted | 6/24/14 | $47,253.00 | Accept | 10 |
| 14042 | Redacted | 6/24/14 | $57,258.00 | Accept | 10 |
| 14045 | Redacted | 6/24/14 | $83,047.00 | Accept | 10 |
| 14047 | Redacted | 6/24/14 | $221,832.00 | Accept | 10 |
| 14048 | Redacted | 6/24/14 | $224,841.00 | Accept | 10 |
| 14049 | Redacted | 6/24/14 | $114,653.00 | Accept | 10 |
| 14050 | Redacted | 6/24/14 | $59,478.00 | Accept | 10 |
| 14051 | Redacted | 6/24/14 | $72,321.00 | Accept | 10 |
| 14052 | Redacted | 6/24/14 | $74,719.00 | Accept | 10 |
| 14055 | Redacted | 6/24/14 | $436,210.00 | Accept | 10 |
| 14058 | Redacted | 6/24/14 | $362,987.00 | Accept | 10 |
| 14064 | Redacted | 6/24/14 | $69,651.00 | Reject | 10 |
| 14065 | Redacted | 6/24/14 | $147,631.00 | Accept | 10 |
| 14068 | Redacted | 6/24/14 | $220,909.00 | Accept | 10 |
| 14070 | Redacted | 6/24/14 | $395,046.00 | Accept | 10 |
| 14073 | Redacted | 6/24/14 | $30,826.00 | Accept | 10 |
| 14075 | Redacted | 6/24/14 | $53,868.00 | Accept | 10 |
| 14077 | Redacted | 6/24/14 | $50,527.00 | Accept | 10 |
| 14078 | Redacted | 6/24/14 | $208,109.00 | Accept | 10 |
| 14080 | Redacted | 6/24/14 | $104,782.00 | Accept | 10 |
| 14082 | Redacted | 6/24/14 | $72,496.00 | Accept | 10 |
| 14084 | Redacted | 6/24/14 | $48,024.00 | Accept | 10 |
| 14086 | Redacted | 6/24/14 | $186,420.00 | Accept | 10 |
| 14088 | Redacted | 6/24/14 | $324,080.00 | Accept | 10 |
| 14089 | Redacted | 6/24/14 | $167,137.00 | Accept | 10 |
| 14091 | Redacted | 6/24/14 | $276,863.00 | Accept | 10 |
| 14093 | Redacted | 6/24/14 | $64,264.00 | Accept | 10 |
| 14099 | Redacted | 6/24/14 | $63,594.00 | Accept | 10 |
| 14100 | Redacted | 6/24/14 | $68,274.00 | Accept | 10 |
| 14101 | Redacted | 6/24/14 | $133,695.00 | Accept | 10 |
| 14103 | Redacted | 6/24/14 | $164,347.00 | Accept | 10 |
| 14105 | Redacted | 6/24/14 | $154,748.00 | Accept | 10 |
| 14106 | Redacted | 6/24/14 | $36,993.00 | Accept | 10 |
| 14107 | Redacted | 6/24/14 | $60,067.00 | Accept | 10 |
| 14113 | Redacted | 6/24/14 | $102,922.00 | Accept | 10 |
| 14114 | Redacted | 6/24/14 | $142,871.00 | Accept | 10 |
| 14115 | Redacted | 6/24/14 | $83,758.00 | Accept | 10 |
| 14116 | Redacted | 6/24/14 | $130,388.00 | Accept | 10 |
| 14117 | Redacted | 6/24/14 | $215,091.00 | Accept | 10 |
| 14128 | Redacted | 6/24/14 | $121,234.00 | Accept | 10 |
| 14133 | Redacted | 6/24/14 | $84,963.00 | Accept | 10 |
| 14134 | Redacted | 6/24/14 | $68,104.00 | Accept | 10 |
| 14135 | Redacted | 6/24/14 | $188,118.00 | Accept | 10 |
| 14138 | Redacted | 6/24/14 | $148,770.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14141 | Redacted | 6/24/14 | $52,320.00 | Accept | 10 |
| 14143 | Redacted | 6/24/14 | $129,753.00 | Accept | 10 |
| 14144 | Redacted | 6/24/14 | $49,748.00 | Accept | 10 |
| 14145 | Redacted | 6/24/14 | $189,304.00 | Accept | 10 |
| 14147 | Redacted | 6/24/14 | $42,205.00 | Accept | 10 |
| 14148 | Redacted | 6/24/14 | $311,076.00 | Accept | 10 |
| 14150 | Redacted | 6/24/14 | $70,853.00 | Reject | 10 |
| 14153 | Redacted | 6/24/14 | $308,386.00 | Accept | 10 |
| 14154 | Redacted | 6/24/14 | $24,456.00 | Accept | 10 |
| 14157 | Redacted | 6/24/14 | $24,764.00 | Accept | 10 |
| 14158 | Redacted | 6/24/14 | $101,598.00 | Accept | 10 |
| 14159 | Redacted | 6/24/14 | $78,509.00 | Accept | 10 |
| 14160 | Redacted | 6/24/14 | $118,910.00 | Accept | 10 |
| 14162 | Redacted | 6/24/14 | $124,328.00 | Accept | 10 |
| 14163 | Redacted | 6/24/14 | $139,644.00 | Accept | 10 |
| 14164 | Redacted | 6/24/14 | $174,140.00 | Accept | 10 |
| 14165 | Redacted | 6/24/14 | $122,429.00 | Accept | 10 |
| 14168 | Redacted | 6/24/14 | $133,580.00 | Accept | 10 |
| 14169 | Redacted | 6/24/14 | $49,203.00 | Accept | 10 |
| 14170 | Redacted | 6/24/14 | $200,513.00 | Accept | 10 |
| 14173 | Redacted | 6/24/14 | $173,151.00 | Accept | 10 |
| 14174 | Redacted | 6/24/14 | $33,566.00 | Accept | 10 |
| 14176 | Redacted | 6/24/14 | $83,359.00 | Accept | 10 |
| 14177 | Redacted | 6/24/14 | $169,623.00 | Accept | 10 |
| 14179 | Redacted | 6/24/14 | $27,754.00 | Accept | 10 |
| 14180 | Redacted | 6/24/14 | $100,727.00 | Accept | 10 |
| 14182 | Redacted | 6/24/14 | $29,086.00 | Accept | 10 |
| 14183 | Redacted | 6/24/14 | $150,390.00 | Accept | 10 |
| 14185 | Redacted | 6/24/14 | $174,145.00 | Reject | 10 |
| 14186 | Redacted | 6/24/14 | $75,148.00 | Accept | 10 |
| 14187 | Redacted | 6/24/14 | $86,936.00 | Accept | 10 |
| 14188 | Redacted | 6/24/14 | $193,445.00 | Accept | 10 |
| 14189 | Redacted | 6/24/14 | $137,339.00 | Accept | 10 |
| 14193 | Redacted | 6/24/14 | $106,363.00 | Accept | 10 |
| 14194 | Redacted | 6/24/14 | $139,512.00 | Accept | 10 |
| 14196 | Redacted | 6/24/14 | $212,018.00 | Accept | 10 |
| 14199 | Redacted | 6/24/14 | $119,799.00 | Accept | 10 |
| 14202 | Redacted | 6/24/14 | $176,814.00 | Accept | 10 |
| 14208 | Redacted | 6/24/14 | $215,665.00 | Accept | 10 |
| 14210 | Redacted | 6/24/14 | $151,653.00 | Accept | 10 |
| 14212 | Redacted | 6/24/14 | $198,378.00 | Accept | 10 |
| 14216 | Redacted | 6/24/14 | $105,516.00 | Accept | 10 |
| 14220 | Redacted | 6/24/14 | $29,357.00 | Accept | 10 |
| 14221 | Redacted | 6/24/14 | $43,460.00 | Accept | 10 |
| 14224 | Redacted | 6/24/14 | $59,477.00 | Accept | 10 |
| 14225 | Redacted | 6/24/14 | $88,364.00 | Accept | 10 |
| 14226 | Redacted | 6/24/14 | $64,622.00 | Accept | 10 |
| 14227 | Redacted | 6/24/14 | $93,750.00 | Accept | 10 |
| 14229 | Redacted | 6/24/14 | $228,649.00 | Accept | 10 |
| 14230 | Redacted | 6/24/14 | $65,905.00 | Accept | 10 |
| 14232 | Redacted | 6/24/14 | $82,278.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14233 | Redacted | 6/24/14 | $15,671.00 | Accept | 10 |
| 14234 | Redacted | 6/24/14 | $115,468.00 | Accept | 10 |
| 14235 | Redacted | 6/24/14 | $334,579.00 | Accept | 10 |
| 14236 | Redacted | 6/24/14 | $74,835.00 | Reject | 10 |
| 14237 | Redacted | 6/24/14 | $308,397.00 | Accept | 10 |
| 14238 | Redacted | 6/24/14 | $242,390.00 | Accept | 10 |
| 14239 | Redacted | 6/24/14 | $127,702.00 | Accept | 10 |
| 14241 | Redacted | 6/24/14 | $131,612.00 | Accept | 10 |
| 14242 | Redacted | 6/24/14 | $83,051.00 | Accept | 10 |
| 14243 | Redacted | 6/24/14 | $121,212.00 | Accept | 10 |
| 14244 | Redacted | 6/24/14 | $136,388.00 | Accept | 10 |
| 14245 | Redacted | 6/24/14 | $77,181.00 | Accept | 10 |
| 14246 | Redacted | 6/24/14 | $143,803.00 | Accept | 10 |
| 14247 | Redacted | 6/24/14 | $50,649.00 | Accept | 10 |
| 14248 | Redacted | 6/24/14 | $76,639.00 | Accept | 10 |
| 14249 | Redacted | 6/24/14 | $89,214.00 | Accept | 10 |
| 14250 | Redacted | 6/24/14 | $43,597.00 | Accept | 10 |
| 14251 | Redacted | 6/24/14 | $197,102.00 | Accept | 10 |
| 14252 | Redacted | 6/24/14 | $284,452.00 | Accept | 10 |
| 14253 | Redacted | 6/24/14 | $137,998.00 | Reject | 10 |
| 14254 | Redacted | 6/24/14 | $64,564.00 | Accept | 10 |
| 14255 | Redacted | 6/24/14 | $105,423.00 | Accept | 10 |
| 14256 | Redacted | 6/24/14 | $35,984.00 | Accept | 10 |
| 14257 | Redacted | 6/24/14 | $43,068.00 | Accept | 10 |
| 14259 | Redacted | 6/24/14 | $193,901.00 | Accept | 10 |
| 14266 | Redacted | 6/24/14 | $245,056.00 | Accept | 10 |
| 14267 | Redacted | 6/24/14 | $32,741.00 | Accept | 10 |
| 14270 | Redacted | 6/24/14 | $99,434.00 | Accept | 10 |
| 14271 | Redacted | 6/24/14 | $102,715.00 | Accept | 10 |
| 14272 | Redacted | 6/24/14 | $51,066.00 | Accept | 10 |
| 14274 | Redacted | 6/24/14 | $143,968.00 | Accept | 10 |
| 14276 | Redacted | 6/24/14 | $82,121.00 | Accept | 10 |
| 14277 | Redacted | 6/24/14 | $82,339.00 | Accept | 10 |
| 14280 | Redacted | 6/24/14 | $70,871.00 | Accept | 10 |
| 14281 | Redacted | 6/24/14 | $104,063.00 | Accept | 10 |
| 14282 | Redacted | 6/24/14 | $193,524.00 | Accept | 10 |
| 14283 | Redacted | 6/24/14 | $23,106.00 | Accept | 10 |
| 14285 | Redacted | 6/24/14 | $143,932.00 | Accept | 10 |
| 14286 | Redacted | 6/24/14 | $72,615.00 | Accept | 10 |
| 14287 | Redacted | 6/24/14 | $73,921.00 | Accept | 10 |
| 14290 | Redacted | 6/24/14 | $32,945.00 | Accept | 10 |
| 14291 | Redacted | 6/24/14 | $98,966.00 | Accept | 10 |
| 14292 | Redacted | 6/24/14 | $15,869.00 | Accept | 10 |
| 14294 | Redacted | 6/24/14 | $141,552.00 | Accept | 10 |
| 14295 | Redacted | 6/24/14 | $58,764.00 | Accept | 10 |
| 14298 | Redacted | 6/24/14 | $166,783.00 | Accept | 10 |
| 14299 | Redacted | 6/24/14 | $61,704.00 | Accept | 10 |
| 14300 | Redacted | 6/24/14 | $36,223.00 | Accept | 10 |
| 14301 | Redacted | 6/24/14 | $227,180.00 | Accept | 10 |
| 14302 | Redacted | 6/24/14 | $38,799.00 | Accept | 10 |
| 14304 | Redacted | 6/24/14 | $50,821.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14305 | Redacted | 6/24/14 | $163,937.00 | Accept | 10 |
| 14307 | Redacted | 6/24/14 | $85,294.00 | Reject | 10 |
| 14309 | Redacted | 6/24/14 | $3,221.00 | Accept | 10 |
| 14310 | Redacted | 6/24/14 | $72,074.00 | Accept | 10 |
| 14313 | Redacted | 6/24/14 | $87,988.00 | Reject | 10 |
| 14314 | Redacted | 6/24/14 | $114,984.00 | Accept | 10 |
| 14315 | Redacted | 6/24/14 | $31,200.00 | Accept | 10 |
| 14318 | Redacted | 6/24/14 | $68,944.00 | Accept | 10 |
| 14319 | Redacted | 6/24/14 | $35,027.00 | Accept | 10 |
| 14321 | Redacted | 6/24/14 | $70,329.00 | Accept | 10 |
| 14322 | Redacted | 6/24/14 | $315,653.00 | Accept | 10 |
| 14323 | Redacted | 6/24/14 | $76,804.00 | Reject | 10 |
| 14325 | Redacted | 6/24/14 | $66,436.00 | Accept | 10 |
| 14328 | Redacted | 6/24/14 | $173,221.00 | Accept | 10 |
| 14330 | Redacted | 6/24/14 | $64,589.00 | Reject | 10 |
| 14331 | Redacted | 6/24/14 | $179,940.00 | Accept | 10 |
| 14332 | Redacted | 6/24/14 | $132,092.00 | Accept | 10 |
| 14336 | Redacted | 6/24/14 | $105,357.00 | Accept | 10 |
| 14338 | Redacted | 6/24/14 | $128,267.00 | Accept | 10 |
| 14340 | Redacted | 6/24/14 | $87,916.00 | Accept | 10 |
| 14343 | Redacted | 6/24/14 | $138,162.00 | Accept | 10 |
| 14349 | Redacted | 6/24/14 | $232,712.00 | Accept | 10 |
| 14350 | Redacted | 6/24/14 | $40,219.00 | Accept | 10 |
| 14351 | Redacted | 6/24/14 | $105,743.00 | Accept | 10 |
| 14353 | Redacted | 6/24/14 | $176,972.00 | Accept | 10 |
| 14357 | Redacted | 6/24/14 | $150,478.00 | Reject | 10 |
| 14358 | Redacted | 6/24/14 | $127,512.00 | Accept | 10 |
| 14359 | Redacted | 6/24/14 | $162,291.00 | Accept | 10 |
| 14360 | Redacted | 6/24/14 | $123,743.00 | Accept | 10 |
| 14361 | Redacted | 6/24/14 | $90,470.00 | Accept | 10 |
| 14363 | Redacted | 6/24/14 | $110,564.00 | Accept | 10 |
| 14365 | Redacted | 6/24/14 | $35,711.00 | Accept | 10 |
| 14366 | Redacted | 6/24/14 | $155,640.00 | Accept | 10 |
| 14367 | Redacted | 6/24/14 | $34,926.00 | Accept | 10 |
| 14369 | Redacted | 6/24/14 | $99,123.00 | Accept | 10 |
| 14370 | Redacted | 6/24/14 | $157,139.00 | Accept | 10 |
| 14371 | Redacted | 6/24/14 | $87,210.00 | Accept | 10 |
| 14372 | Redacted | 6/24/14 | $104,175.00 | Accept | 10 |
| 14373 | Redacted | 6/24/14 | $77,791.00 | Accept | 10 |
| 14374 | Redacted | 6/24/14 | $163,486.00 | Accept | 10 |
| 14377 | Redacted | 6/24/14 | $26,811.00 | Accept | 10 |
| 14378 | Redacted | 6/24/14 | $75,192.00 | Accept | 10 |
| 14381 | Redacted | 6/24/14 | $140,061.00 | Accept | 10 |
| 14382 | Redacted | 6/24/14 | $119,190.00 | Accept | 10 |
| 14383 | Redacted | 6/24/14 | $81,405.00 | Accept | 10 |
| 14387 | Redacted | 6/24/14 | $53,517.00 | Accept | 10 |
| 14389 | Redacted | 6/24/14 | $17,998.00 | Accept | 10 |
| 14391 | Redacted | 6/24/14 | $127,318.00 | Accept | 10 |
| 14393 | Redacted | 6/24/14 | $104,704.00 | Accept | 10 |
| 14395 | Redacted | 6/24/14 | $68,431.00 | Accept | 10 |
| 14397 | Redacted | 6/24/14 | $91,545.00 | Accept | 10 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14398 | Redacted | 6/24/14 | $66,633.00 | Accept | 10 |
| 14400 | Redacted | 6/24/14 | $207,368.00 | Accept | 10 |
| 14402 | Redacted | 6/24/14 | $40,593.00 | Accept | 10 |
| 14404 | Redacted | 6/24/14 | $135,247.00 | Accept | 10 |
| 14407 | Redacted | 6/24/14 | $84,605.00 | Accept | 10 |
| 14411 | Redacted | 6/24/14 | $136,877.00 | Accept | 10 |
| 14412 | Redacted | 6/24/14 | $244,786.00 | Accept | 10 |
| 14415 | Redacted | 6/24/14 | $86,003.00 | Accept | 10 |
| 14416 | Redacted | 6/24/14 | $66,463.00 | Accept | 10 |
| 14418 | Redacted | 6/24/14 | $24,146.00 | Accept | 10 |
| 14421 | Redacted | 6/24/14 | $65,455.00 | Accept | 10 |
| 14423 | Redacted | 6/24/14 | $38,803.00 | Accept | 10 |
| 14428 | Redacted | 6/24/14 | $91,628.00 | Accept | 10 |
| 14431 | Redacted | 6/24/14 | $71,158.00 | Accept | 10 |
| 14433 | Redacted | 6/24/14 | $67,358.00 | Accept | 10 |
| 14436 | Redacted | 6/24/14 | $93,213.00 | Accept | 10 |
| 14438 | Redacted | 6/24/14 | $178,130.00 | Accept | 10 |
| 14443 | Redacted | 6/24/14 | $90,757.00 | Accept | 10 |
| 14444 | Redacted | 6/24/14 | $68,135.00 | Accept | 10 |
| 14445 | Redacted | 6/24/14 | $145,976.00 | Accept | 10 |
| 14449 | Redacted | 6/24/14 | $141,136.00 | Accept | 10 |
| 14450 | Redacted | 6/24/14 | $218,967.00 | Reject | 10 |
| 14451 | Redacted | 6/24/14 | $73,928.00 | Accept | 10 |
| 14453 | Redacted | 6/24/14 | $75,092.00 | Accept | 10 |
| 14454 | Redacted | 6/24/14 | $5,359.00 | Accept | 10 |
| 14455 | Redacted | 6/24/14 | $160,730.00 | Accept | 10 |
| 14456 | Redacted | 6/24/14 | $132,433.00 | Accept | 10 |
| 14457 | Redacted | 6/24/14 | $135,122.00 | Accept | 10 |
| 14459 | Redacted | 6/24/14 | $78,057.00 | Reject | 10 |
| 14460 | Redacted | 6/24/14 | $133,272.00 | Accept | 10 |
| 14461 | Redacted | 6/24/14 | $62,713.00 | Reject | 10 |
| 14463 | Redacted | 6/24/14 | $41,281.00 | Accept | 10 |
| 14464 | Redacted | 6/24/14 | $87,157.00 | Accept | 10 |
| 14466 | Redacted | 6/24/14 | $34,948.00 | Accept | 10 |
| 14467 | Redacted | 6/24/14 | $219,365.00 | Accept | 10 |
| 14468 | Redacted | 6/24/14 | $84,459.00 | Accept | 10 |
| 14469 | Redacted | 6/24/14 | $212,366.00 | Accept | 10 |
| 14471 | Redacted | 6/24/14 | $28,787.00 | Accept | 10 |
| 14473 | Redacted | 6/24/14 | $100,095.00 | Accept | 10 |
| 14475 | Redacted | 6/24/14 | $47,285.00 | Accept | 10 |
| 14476 | Redacted | 6/24/14 | $75,404.00 | Accept | 10 |
| 14477 | Redacted | 6/24/14 | $154,252.00 | Accept | 10 |
| 14479 | Redacted | 6/24/14 | $89,620.00 | Accept | 10 |
| 14480 | Redacted | 6/24/14 | $340,480.00 | Accept | 10 |
| 14481 | Redacted | 6/24/14 | $80,388.00 | Accept | 10 |
| 14482 | Redacted | 6/24/14 | $180,238.00 | Accept | 10 |
| 14483 | Redacted | 6/24/14 | $198,289.00 | Accept | 10 |
| 14484 | Redacted | 6/24/14 | $65,942.00 | Accept | 10 |
| 14486 | Redacted | 6/24/14 | $83,970.00 | Accept | 10 |
| 14487 | Redacted | 6/24/14 | $209,685.00 | Accept | 10 |
| 14488 | Redacted | 6/24/14 | $55,976.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14489 | Redacted | 6/24/14 | $182,336.00 | Reject | 10 |
| 14490 | Redacted | 6/24/14 | $349,134.00 | Accept | 10 |
| 14492 | Redacted | 6/24/14 | $87,735.00 | Accept | 10 |
| 14493 | Redacted | 6/24/14 | $43,506.00 | Accept | 10 |
| 14494 | Redacted | 6/24/14 | $106,470.00 | Accept | 10 |
| 14496 | Redacted | 6/24/14 | $193,047.00 | Accept | 10 |
| 14498 | Redacted | 6/24/14 | $151,966.00 | Accept | 10 |
| 14499 | Redacted | 6/24/14 | $78,900.00 | Accept | 10 |
| 14500 | Redacted | 6/24/14 | $167,426.00 | Accept | 10 |
| 14501 | Redacted | 6/24/14 | $229,554.00 | Accept | 10 |
| 14502 | Redacted | 6/24/14 | $43,754.00 | Accept | 10 |
| 14503 | Redacted | 6/24/14 | $33,470.00 | Accept | 10 |
| 14504 | Redacted | 6/24/14 | $403,221.00 | Accept | 10 |
| 14506 | Redacted | 6/24/14 | $132,793.00 | Reject | 10 |
| 14507 | Redacted | 6/24/14 | $184,767.00 | Accept | 10 |
| 14508 | Redacted | 6/24/14 | $130,606.00 | Accept | 10 |
| 14509 | Redacted | 6/24/14 | $182,838.00 | Accept | 10 |
| 14510 | Redacted | 6/24/14 | $27,357.00 | Accept | 10 |
| 14511 | Redacted | 6/24/14 | $155,832.00 | Accept | 10 |
| 14512 | Redacted | 6/24/14 | $206,827.00 | Accept | 10 |
| 14513 | Redacted | 6/24/14 | $185,417.00 | Accept | 10 |
| 14514 | Redacted | 6/24/14 | $45,156.00 | Accept | 10 |
| 14515 | Redacted | 6/24/14 | $35,853.00 | Accept | 10 |
| 14516 | Redacted | 6/24/14 | $40,674.00 | Accept | 10 |
| 14517 | Redacted | 6/24/14 | $40,952.00 | Reject | 10 |
| 14518 | Redacted | 6/24/14 | $68,019.00 | Accept | 10 |
| 14519 | Redacted | 6/24/14 | $141,599.00 | Reject | 10 |
| 14520 | Redacted | 6/24/14 | $99,477.00 | Accept | 10 |
| 14521 | Redacted | 6/24/14 | $72,895.00 | Accept | 10 |
| 14523 | Redacted | 6/24/14 | $25,974.00 | Accept | 10 |
| 14524 | Redacted | 6/24/14 | $26,045.00 | Accept | 10 |
| 14525 | Redacted | 6/24/14 | $108,795.00 | Accept | 10 |
| 14526 | Redacted | 6/24/14 | $89,156.00 | Accept | 10 |
| 14527 | Redacted | 6/24/14 | $96,226.00 | Accept | 10 |
| 14529 | Redacted | 6/24/14 | $76,702.00 | Accept | 10 |
| 14533 | Redacted | 6/24/14 | $387,831.00 | Accept | 10 |
| 14536 | Redacted | 6/24/14 | $110,285.00 | Accept | 10 |
| 14537 | Redacted | 6/24/14 | $185,062.00 | Accept | 10 |
| 14538 | Redacted | 6/24/14 | $121,913.00 | Accept | 10 |
| 14540 | Redacted | 6/24/14 | $119,758.00 | Accept | 10 |
| 14541 | Redacted | 6/24/14 | $85,730.00 | Reject | 10 |
| 14542 | Redacted | 6/24/14 | $101,202.00 | Accept | 10 |
| 14543 | Redacted | 6/24/14 | $360,287.00 | Accept | 10 |
| 14547 | Redacted | 6/24/14 | $43,764.00 | Accept | 10 |
| 14548 | Redacted | 6/24/14 | $112,880.00 | Accept | 10 |
| 14550 | Redacted | 6/24/14 | $115,926.00 | Accept | 10 |
| 14551 | Redacted | 6/24/14 | $181,450.00 | Accept | 10 |
| 14552 | Redacted | 6/24/14 | $157,041.00 | Accept | 10 |
| 14553 | Redacted | 6/24/14 | $34,406.00 | Accept | 10 |
| 14559 | Redacted | 6/24/14 | $126,656.00 | Accept | 10 |
| 14562 | Redacted | 6/24/14 | $232,643.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14567 | Redacted | 6/24/14 | $85,198.00 | Accept | 10 |
| 14574 | Redacted | 6/24/14 | $100,544.00 | Accept | 10 |
| 14575 | Redacted | 6/24/14 | $66,716.00 | Accept | 10 |
| 14583 | Redacted | 6/24/14 | $53,646.00 | Accept | 10 |
| 14590 | Redacted | 6/24/14 | $195,264.00 | Accept | 10 |
| 14599 | Redacted | 6/24/14 | $216,939.00 | Accept | 10 |
| 14605 | Redacted | 6/24/14 | $117,605.00 | Accept | 10 |
| 14609 | Redacted | 6/24/14 | $153,194.00 | Accept | 10 |
| 14623 | Redacted | 6/24/14 | $160,101.00 | Accept | 10 |
| 14624 | Redacted | 6/24/14 | $153,892.00 | Reject | 10 |
| 14625 | Redacted | 6/24/14 | $263,294.00 | Accept | 10 |
| 14628 | Redacted | 6/24/14 | $106,684.00 | Accept | 10 |
| 14629 | Redacted | 6/24/14 | $59,850.00 | Accept | 10 |
| 14630 | Redacted | 6/24/14 | $137,822.00 | Accept | 10 |
| 14635 | Redacted | 6/24/14 | $80,486.00 | Accept | 10 |
| 14637 | Redacted | 6/24/14 | $70,527.00 | Accept | 10 |
| 14642 | Redacted | 6/24/14 | $88,583.00 | Accept | 10 |
| 14643 | Redacted | 6/24/14 | $154,832.00 | Accept | 10 |
| 14646 | Redacted | 6/24/14 | $194,354.00 | Accept | 10 |
| 14649 | Redacted | 6/24/14 | $158,714.00 | Accept | 10 |
| 14653 | Redacted | 6/24/14 | $93,527.00 | Accept | 10 |
| 14656 | Redacted | 6/24/14 | $121,384.00 | Reject | 10 |
| 14658 | Redacted | 6/24/14 | $87,446.00 | Accept | 10 |
| 14662 | Redacted | 6/24/14 | $90,904.00 | Accept | 10 |
| 14663 | Redacted | 6/24/14 | $111,201.00 | Accept | 10 |
| 14666 | Redacted | 6/20/14 | $104,977.00 | Accept | 10 |
| 14667 | Redacted | 6/24/14 | $176,111.00 | Accept | 10 |
| 14670 | Redacted | 6/24/14 | $26,985.00 | Accept | 10 |
| 14672 | Redacted | 6/24/14 | $54,567.00 | Accept | 10 |
| 14673 | Redacted | 6/24/14 | $171,136.00 | Accept | 10 |
| 14677 | Redacted | 6/24/14 | $37,892.00 | Accept | 10 |
| 14679 | Redacted | 6/24/14 | $29,729.00 | Accept | 10 |
| 14683 | Redacted | 6/24/14 | $36,367.00 | Accept | 10 |
| 14684 | Redacted | 6/24/14 | $11,287.00 | Accept | 10 |
| 14689 | Redacted | 6/24/14 | $95,955.00 | Accept | 10 |
| 14691 | Redacted | 6/24/14 | $146,107.00 | Accept | 10 |
| 14692 | Redacted | 6/24/14 | $117,305.00 | Accept | 10 |
| 14694 | Redacted | 6/24/14 | $131,781.00 | Accept | 10 |
| 14695 | Redacted | 6/24/14 | $34,847.00 | Accept | 10 |
| 14700 | Redacted | 6/24/14 | $74,746.00 | Reject | 10 |
| 14701 | Redacted | 6/24/14 | $45,363.00 | Accept | 10 |
| 14703 | Redacted | 6/24/14 | $43,745.00 | Accept | 10 |
| 14704 | Redacted | 6/24/14 | $117,212.00 | Accept | 10 |
| 14709 | Redacted | 6/24/14 | $94,637.00 | Reject | 10 |
| 14710 | Redacted | 6/24/14 | $30,101.00 | Accept | 10 |
| 14712 | Redacted | 6/24/14 | $130,389.00 | Accept | 10 |
| 14716 | Redacted | 6/24/14 | $102,539.00 | Accept | 10 |
| 14718 | Redacted | 6/24/14 | $74,417.00 | Reject | 10 |
| 14719 | Redacted | 6/24/14 | $85,709.00 | Accept | 10 |
| 14720 | Redacted | 6/24/14 | $75,721.00 | Reject | 10 |
| 14721 | Redacted | 6/24/14 | $45,956.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14722 | Redacted | 6/24/14 | $189,027.00 | Accept | 10 |
| 14725 | Redacted | 6/24/14 | $86,476.00 | Accept | 10 |
| 14727 | Redacted | 6/24/14 | $133,260.00 | Accept | 10 |
| 14729 | Redacted | 6/24/14 | $57,027.00 | Accept | 10 |
| 14730 | Redacted | 6/24/14 | $100,054.00 | Reject | 10 |
| 14733 | Redacted | 6/24/14 | $54,805.00 | Accept | 10 |
| 14735 | Redacted | 6/24/14 | $92,668.00 | Accept | 10 |
| 14738 | Redacted | 6/24/14 | $171,420.00 | Accept | 10 |
| 14741 | Redacted | 6/24/14 | $83,438.00 | Accept | 10 |
| 14744 | Redacted | 6/24/14 | $190,493.00 | Accept | 10 |
| 14747 | Redacted | 6/24/14 | $111,613.00 | Accept | 10 |
| 14748 | Redacted | 6/24/14 | $84,691.00 | Accept | 10 |
| 14751 | Redacted | 6/24/14 | $59,063.00 | Accept | 10 |
| 14753 | Redacted | 6/24/14 | $89,974.00 | Reject | 10 |
| 14754 | Redacted | 6/24/14 | $173,577.00 | Accept | 10 |
| 14756 | Redacted | 6/24/14 | $79,019.00 | Accept | 10 |
| 14758 | Redacted | 6/24/14 | $173,158.00 | Accept | 10 |
| 14760 | Redacted | 6/24/14 | $87,086.00 | Reject | 10 |
| 14761 | Redacted | 6/24/14 | $153,393.00 | Accept | 10 |
| 14764 | Redacted | 6/24/14 | $102,271.00 | Accept | 10 |
| 14765 | Redacted | 6/24/14 | $94,395.00 | Accept | 10 |
| 14770 | Redacted | 6/24/14 | $97,610.00 | Accept | 10 |
| 14771 | Redacted | 6/24/14 | $254,977.00 | Accept | 10 |
| 14772 | Redacted | 6/24/14 | $237,686.00 | Accept | 10 |
| 14774 | Redacted | 6/24/14 | $99,934.00 | Reject | 10 |
| 14776 | Redacted | 6/24/14 | $88,920.00 | Accept | 10 |
| 14780 | Redacted | 6/24/14 | $59,567.00 | Accept | 10 |
| 14783 | Redacted | 6/24/14 | $157,588.00 | Accept | 10 |
| 14786 | Redacted | 6/24/14 | $70,255.00 | Reject | 10 |
| 14787 | Redacted | 6/24/14 | $349,494.00 | Accept | 10 |
| 14789 | Redacted | 6/24/14 | $63,102.00 | Accept | 10 |
| 14802 | Redacted | 6/24/14 | $97,034.00 | Accept | 10 |
| 14808 | Redacted | 6/24/14 | $195,843.00 | Accept | 10 |
| 14809 | Redacted | 6/24/14 | $235,439.00 | Accept | 10 |
| 14843 | Redacted | 6/24/14 | $97,048.00 | Accept | 10 |
| 14848 | Redacted | 6/24/14 | $143,788.00 | Accept | 10 |
| 14851 | Redacted | 6/24/14 | $100,130.00 | Accept | 10 |
| 14854 | Redacted | 6/24/14 | $80,531.00 | Accept | 10 |
| 14865 | Redacted | 6/24/14 | $124,259.00 | Accept | 10 |
| 14870 | Redacted | 6/24/14 | $239,837.00 | Accept | 10 |
| 14871 | Redacted | 6/24/14 | $104,210.00 | Accept | 10 |
| 14873 | Redacted | 6/24/14 | $57,748.00 | Accept | 10 |
| 14874 | Redacted | 6/24/14 | $218,036.00 | Accept | 10 |
| 14876 | Redacted | 6/24/14 | $73,995.00 | Accept | 10 |
| 14877 | Redacted | 6/24/14 | $40,603.00 | Accept | 10 |
| 14881 | Redacted | 6/24/14 | $148,895.00 | Accept | 10 |
| 14882 | Redacted | 6/24/14 | $124,212.00 | Reject | 10 |
| 14887 | Redacted | 6/24/14 | $173,270.00 | Accept | 10 |
| 14892 | Redacted | 6/24/14 | $156,552.00 | Accept | 10 |
| 14905 | Redacted | 6/24/14 | $215,019.00 | Accept | 10 |
| 14909 | Redacted | 6/24/14 | $212,468.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14911 | Redacted | 6/24/14 | $97,193.00 | Accept | 10 |
| 14914 | Redacted | 6/24/14 | $106,223.00 | Accept | 10 |
| 14921 | Redacted | 6/24/14 | $82,678.00 | Accept | 10 |
| 14928 | Redacted | 6/24/14 | $17,342.00 | Accept | 10 |
| 14929 | Redacted | 6/24/14 | $66,211.00 | Accept | 10 |
| 14932 | Redacted | 6/24/14 | $74,043.00 | Accept | 10 |
| 14942 | Redacted | 6/24/14 | $112,654.00 | Accept | 10 |
| 14947 | Redacted | 6/24/14 | $31,159.00 | Accept | 10 |
| 14959 | Redacted | 6/24/14 | $54,609.00 | Accept | 10 |
| 14962 | Redacted | 6/24/14 | $152,141.00 | Accept | 10 |
| 14963 | Redacted | 6/24/14 | $297,100.00 | Accept | 10 |
| 14966 | Redacted | 6/24/14 | $344,629.00 | Accept | 10 |
| 14969 | Redacted | 6/24/14 | $92,570.00 | Accept | 10 |
| 14971 | Redacted | 6/24/14 | $237,375.00 | Accept | 10 |
| 14972 | Redacted | 6/24/14 | $150,916.00 | Accept | 10 |
| 14975 | Redacted | 6/24/14 | $58,307.00 | Accept | 10 |
| 14976 | Redacted | 6/24/14 | $222,425.00 | Accept | 10 |
| 14993 | Redacted | 6/24/14 | $162,414.00 | Accept | 10 |
| 15084 | Redacted | 6/25/14 | $42,007.00 | Accept | 10 |
| 15086 | Redacted | 6/25/14 | $191,154.00 | Accept | 10 |
| 15087 | Redacted | 6/25/14 | $71,394.00 | Accept | 10 |
| 15088 | Redacted | 6/25/14 | $15,317.00 | Accept | 10 |
| 15089 | Redacted | 6/25/14 | $109,328.00 | Accept | 10 |
| 15090 | Redacted | 6/25/14 | $80,916.00 | Accept | 10 |
| 15091 | Redacted | 6/25/14 | $85,570.00 | Accept | 10 |
| 15092 | Redacted | 6/25/14 | $61,806.00 | Accept | 10 |
| 15093 | Redacted | 6/25/14 | $89,433.00 | Accept | 10 |
| 15094 | Redacted | 6/25/14 | $186,967.00 | Accept | 10 |
| 15095 | Redacted | 6/25/14 | $195,426.00 | Accept | 10 |
| 15096 | Redacted | 6/25/14 | $114,479.00 | Reject | 10 |
| 15097 | Redacted | 6/25/14 | $374,106.00 | Accept | 10 |
| 15100 | Redacted | 6/25/14 | $65,840.00 | Accept | 10 |
| 15101 | Redacted | 6/25/14 | $79,977.00 | Accept | 10 |
| 15102 | Redacted | 6/25/14 | $82,887.00 | Accept | 10 |
| 15106 | Redacted | 6/25/14 | $97,505.00 | Accept | 10 |
| 15107 | Redacted | 6/25/14 | $93,825.00 | Accept | 10 |
| 15115 | Redacted | 6/25/14 | $296,092.00 | Accept | 10 |
| 15120 | Redacted | 6/25/14 | $36,576.00 | Accept | 10 |
| 15121 | Redacted | 6/25/14 | $71,644.00 | Accept | 10 |
| 15122 | Redacted | 6/25/14 | $55,644.00 | Accept | 10 |
| 15123 | Redacted | 6/25/14 | $52,788.00 | Accept | 10 |
| 15125 | Redacted | 6/25/14 | $88,586.00 | Accept | 10 |
| 15128 | Redacted | 6/25/14 | $37,750.00 | Accept | 10 |
| 15131 | Redacted | 6/25/14 | $16,760.00 | Accept | 10 |
| 15134 | Redacted | 6/25/14 | $65,512.00 | Reject | 10 |
| 15137 | Redacted | 6/25/14 | $111,862.00 | Accept | 10 |
| 15139 | Redacted | 6/25/14 | $101,297.00 | Accept | 10 |
| 15140 | Redacted | 6/25/14 | $229,775.00 | Accept | 10 |
| 15141 | Redacted | 6/25/14 | $65,894.00 | Accept | 10 |
| 15144 | Redacted | 6/25/14 | $139,024.00 | Accept | 10 |
| 15146 | Redacted | 6/25/14 | $156,268.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15147 | Redacted | 6/25/14 | $32,410.00 | Accept | 10 |
| 15148 | Redacted | 6/25/14 | $197,266.00 | Accept | 10 |
| 15149 | Redacted | 6/25/14 | $227,714.00 | Accept | 10 |
| 15151 | Redacted | 6/25/14 | $83,463.00 | Accept | 10 |
| 15152 | Redacted | 6/25/14 | $158,483.00 | Accept | 10 |
| 15153 | Redacted | 6/25/14 | $138,950.00 | Accept | 10 |
| 15154 | Redacted | 6/25/14 | $65,455.00 | Accept | 10 |
| 15156 | Redacted | 6/25/14 | $15,574.00 | Accept | 10 |
| 15157 | Redacted | 6/25/14 | $176,629.00 | Accept | 10 |
| 15158 | Redacted | 6/25/14 | $52,712.00 | Accept | 10 |
| 15159 | Redacted | 6/25/14 | $98,380.00 | Accept | 10 |
| 15160 | Redacted | 6/25/14 | $77,252.00 | Accept | 10 |
| 15162 | Redacted | 6/25/14 | $60,960.00 | Accept | 10 |
| 15165 | Redacted | 6/25/14 | $38,834.00 | Accept | 10 |
| 15169 | Redacted | 6/25/14 | $135,345.00 | Accept | 10 |
| 15171 | Redacted | 6/25/14 | $200,153.00 | Accept | 10 |
| 15172 | Redacted | 6/25/14 | $33,414.00 | Accept | 10 |
| 15173 | Redacted | 6/25/14 | $146,812.00 | Accept | 10 |
| 15175 | Redacted | 6/25/14 | $62,635.00 | Accept | 10 |
| 15179 | Redacted | 6/25/14 | $128,360.00 | Accept | 10 |
| 15180 | Redacted | 6/25/14 | $92,950.00 | Accept | 10 |
| 15188 | Redacted | 6/25/14 | $80,017.00 | Accept | 10 |
| 15191 | Redacted | 6/25/14 | $141,638.00 | Accept | 10 |
| 15192 | Redacted | 6/25/14 | $128,484.00 | Accept | 10 |
| 15193 | Redacted | 6/25/14 | $36,117.00 | Accept | 10 |
| 15195 | Redacted | 6/25/14 | $101,521.00 | Accept | 10 |
| 15196 | Redacted | 6/25/14 | $70,729.00 | Accept | 10 |
| 15197 | Redacted | 6/25/14 | $231,281.00 | Accept | 10 |
| 15199 | Redacted | 6/25/14 | $114,567.00 | Accept | 10 |
| 15200 | Redacted | 6/25/14 | $145,548.00 | Accept | 10 |
| 15202 | Redacted | 6/25/14 | $164,126.00 | Accept | 10 |
| 15205 | Redacted | 6/25/14 | $100,773.00 | Reject | 10 |
| 15210 | Redacted | 6/25/14 | $85,921.00 | Accept | 10 |
| 15213 | Redacted | 6/25/14 | $296,365.00 | Accept | 10 |
| 15224 | Redacted | 6/25/14 | $85,489.00 | Accept | 10 |
| 15233 | Redacted | 6/25/14 | $181,260.00 | Accept | 10 |
| 15235 | Redacted | 6/25/14 | $93,164.00 | Accept | 10 |
| 15239 | Redacted | 6/25/14 | $311,222.00 | Accept | 10 |
| 15245 | Redacted | 6/25/14 | $202,067.00 | Accept | 10 |
| 15246 | Redacted | 6/25/14 | $62,152.00 | Accept | 10 |
| 15256 | Redacted | 6/25/14 | $38,381.00 | Reject | 10 |
| 15258 | Redacted | 6/25/14 | $103,563.00 | Accept | 10 |
| 15262 | Redacted | 6/25/14 | $77,023.00 | Reject | 10 |
| 15263 | Redacted | 6/25/14 | $79,334.00 | Reject | 10 |
| 15270 | Redacted | 6/25/14 | $88,433.00 | Reject | 10 |
| 15273 | Redacted | 6/25/14 | $100,198.00 | Accept | 10 |
| 15326 | Redacted | 6/26/14 | $22,363.00 | Accept | 10 |
| 15366 | Redacted | 6/26/14 | $82,102.00 | Accept | 10 |
| 15368 | Redacted | 6/26/14 | $92,940.00 | Accept | 10 |
| 15378 | Redacted | 6/26/14 | $81,298.00 | Reject | 10 |
| 15379 | Redacted | 6/26/14 | $80,234.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15380 | Redacted | 6/26/14 | $90,946.00 | Reject | 10 |
| 15383 | Redacted | 6/26/14 | $86,189.00 | Reject | 10 |
| 15385 | Redacted | 6/26/14 | $67,815.00 | Reject | 10 |
| 15386 | Redacted | 6/26/14 | $98,193.00 | Accept | 10 |
| 15389 | Redacted | 6/26/14 | $70,793.00 | Reject | 10 |
| 15392 | Redacted | 6/26/14 | $76,791.00 | Reject | 10 |
| 15393 | Redacted | 6/26/14 | $64,092.00 | Accept | 10 |
| 15397 | Redacted | 6/26/14 | $10,226.00 | Accept | 10 |
| 15399 | Redacted | 6/26/14 | $67,711.00 | Accept | 10 |
| 15401 | Redacted | 6/26/14 | $296,468.00 | Accept | 10 |
| 15403 | Redacted | 6/26/14 | $144,493.00 | Accept | 10 |
| 15404 | Redacted | 6/26/14 | $154,024.00 | Accept | 10 |
| 15411 | Redacted | 6/26/14 | $60,913.00 | Accept | 10 |
| 15414 | Redacted | 6/26/14 | $23,970.00 | Accept | 10 |
| 15417 | Redacted | 6/26/14 | $111,104.00 | Accept | 10 |
| 15418 | Redacted | 6/26/14 | $202,312.00 | Accept | 10 |
| 15420 | Redacted | 6/26/14 | $76,515.00 | Accept | 10 |
| 15421 | Redacted | 6/26/14 | $207,975.00 | Accept | 10 |
| 15423 | Redacted | 6/26/14 | $68,102.00 | Accept | 10 |
| 15424 | Redacted | 6/26/14 | $106,050.00 | Accept | 10 |
| 15425 | Redacted | 6/26/14 | $64,652.00 | Accept | 10 |
| 15427 | Redacted | 6/26/14 | $71,539.00 | Accept | 10 |
| 15428 | Redacted | 6/26/14 | $184,150.00 | Accept | 10 |
| 15430 | Redacted | 6/26/14 | $61,713.00 | Accept | 10 |
| 15431 | Redacted | 6/26/14 | $190,677.00 | Accept | 10 |
| 15432 | Redacted | 6/26/14 | $155,642.00 | Accept | 10 |
| 15434 | Redacted | 6/26/14 | $75,268.00 | Reject | 10 |
| 15435 | Redacted | 6/26/14 | $217,910.00 | Accept | 10 |
| 15437 | Redacted | 6/26/14 | $67,825.00 | Accept | 10 |
| 15439 | Redacted | 6/26/14 | $58,847.00 | Accept | 10 |
| 15441 | Redacted | 6/26/14 | $23,345.00 | Reject | 10 |
| 15442 | Redacted | 6/26/14 | $106,616.00 | Accept | 10 |
| 15443 | Redacted | 6/26/14 | $136,402.00 | Accept | 10 |
| 15447 | Redacted | 6/26/14 | $116,961.00 | Accept | 10 |
| 15449 | Redacted | 6/26/14 | $118,078.00 | Reject | 10 |
| 15451 | Redacted | 6/26/14 | $31,200.00 | Accept | 10 |
| 15452 | Redacted | 6/26/14 | $27,138.00 | Accept | 10 |
| 15461 | Redacted | 6/26/14 | $56,927.00 | Accept | 10 |
| 15464 | Redacted | 6/26/14 | $274,415.00 | Accept | 10 |
| 15468 | Redacted | 6/26/14 | $71,443.00 | Accept | 10 |
| 15470 | Redacted | 6/26/14 | $154,680.00 | Accept | 10 |
| 15471 | Redacted | 6/26/14 | $69,944.00 | Reject | 10 |
| 15473 | Redacted | 6/26/14 | $318,723.00 | Accept | 10 |
| 15477 | Redacted | 6/26/14 | $33,618.00 | Accept | 10 |
| 15480 | Redacted | 6/26/14 | $134,315.00 | Accept | 10 |
| 15482 | Redacted | 6/26/14 | $137,739.00 | Accept | 10 |
| 15509 | Redacted | 6/26/14 | $44,854.00 | Accept | 10 |
| 15512 | Redacted | 6/26/14 | $122,627.00 | Accept | 10 |
| 15514 | Redacted | 6/26/14 | $139,417.00 | Accept | 10 |
| 15517 | Redacted | 6/26/14 | $394,333.00 | Accept | 10 |
| 15518 | Redacted | 6/26/14 | $125,123.00 | Accept | 10 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15520 | Redacted | 6/26/14 | $21,439.00 | Accept | 10 |
| 15521 | Redacted | 6/26/14 | $91,698.00 | Accept | 10 |
| 15523 | Redacted | 6/26/14 | $120,642.00 | Accept | 10 |
| 15533 | Redacted | 6/26/14 | $219,359.00 | Accept | 10 |
| 15534 | Redacted | 6/26/14 | $268,707.00 | Accept | 10 |
| 15535 | Redacted | 6/26/14 | $96,865.00 | Accept | 10 |
| 15548 | Redacted | 6/26/14 | $125,669.00 | Accept | 10 |
| 15552 | Redacted | 6/26/14 | $101,452.00 | Accept | 10 |
| 15555 | Redacted | 6/26/14 | $78,158.00 | Accept | 10 |
| 15563 | Redacted | 6/26/14 | $37,250.00 | Accept | 10 |
| 15566 | Redacted | 6/26/14 | $89,961.00 | Accept | 10 |
| 15567 | Redacted | 6/26/14 | $212,343.00 | Reject | 10 |
| 15570 | Redacted | 6/26/14 | $180,926.00 | Accept | 10 |
| 15571 | Redacted | 6/26/14 | $92,442.00 | Accept | 10 |
| 15573 | Redacted | 6/26/14 | $30,739.00 | Accept | 10 |
| 15574 | Redacted | 6/26/14 | $48,183.00 | Accept | 10 |
| 15577 | Redacted | 6/26/14 | $96,506.00 | Accept | 10 |
| 15579 | Redacted | 6/26/14 | $192,534.00 | Accept | 10 |
| 15581 | Redacted | 6/26/14 | $108,153.00 | Accept | 10 |
| 15592 | Redacted | 6/26/14 | $78,342.00 | Accept | 10 |
| 15593 | Redacted | 6/26/14 | $165,997.00 | Accept | 10 |
| 15594 | Redacted | 6/26/14 | $63,377.00 | Accept | 10 |
| 15595 | Redacted | 6/26/14 | $99,678.00 | Accept | 10 |
| 15596 | Redacted | 6/26/14 | $77,251.00 | Accept | 10 |
| 15597 | Redacted | 6/26/14 | $220,628.00 | Accept | 10 |
| 15598 | Redacted | 6/26/14 | $44,485.00 | Accept | 10 |
| 15599 | Redacted | 6/26/14 | $23,127.00 | Accept | 10 |
| 15600 | Redacted | 6/26/14 | $18,179.00 | Accept | 10 |
| 15601 | Redacted | 6/26/14 | $15,605.00 | Accept | 10 |
| 15602 | Redacted | 6/26/14 | $38,548.00 | Accept | 10 |
| 15603 | Redacted | 6/26/14 | $102,598.00 | Accept | 10 |
| 15604 | Redacted | 6/26/14 | $48,472.00 | Accept | 10 |
| 15605 | Redacted | 6/26/14 | $73,179.00 | Accept | 10 |
| 15606 | Redacted | 6/26/14 | $49,089.00 | Accept | 10 |
| 15607 | Redacted | 6/26/14 | $65,856.00 | Accept | 10 |
| 15608 | Redacted | 6/26/14 | $129,495.00 | Accept | 10 |
| 15609 | Redacted | 6/26/14 | $333,839.00 | Accept | 10 |
| 15610 | Redacted | 6/26/14 | $189,121.00 | Accept | 10 |
| 15611 | Redacted | 6/26/14 | $121,309.00 | Accept | 10 |
| 15612 | Redacted | 6/26/14 | $49,051.00 | Accept | 10 |
| 15613 | Redacted | 6/26/14 | $316,303.00 | Reject | 10 |
| 15614 | Redacted | 6/26/14 | $81,187.00 | Accept | 10 |
| 15615 | Redacted | 6/26/14 | $15,611.00 | Accept | 10 |
| 15616 | Redacted | 6/26/14 | $45,238.00 | Accept | 10 |
| 15617 | Redacted | 6/26/14 | $98,143.00 | Reject | 10 |
| 15643 | Redacted | 6/27/14 | $132,050.00 | Accept | 10 |
| 15648 | Redacted | 6/27/14 | $93,328.00 | Reject | 10 |
| 15650 | Redacted | 6/27/14 | $125,975.00 | Accept | 10 |
| 15655 | Redacted | 6/30/14 | $82,217.00 | Reject | 10 |
| 15656 | Redacted | 6/30/14 | $207,298.00 | Accept | 10 |
| 15661 | Redacted | 6/30/14 | $45,926.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15662 | Redacted | 6/30/14 | $82,762.00 | Accept | 10 |
| 15665 | Redacted | 6/30/14 | $138,571.00 | Accept | 10 |
| 15667 | Redacted | 6/30/14 | $17,639.00 | Accept | 10 |
| 15668 | Redacted | 6/30/14 | $77,199.00 | Accept | 10 |
| 15669 | Redacted | 6/30/14 | $63,199.00 | Accept | 10 |
| 15671 | Redacted | 6/30/14 | $90,571.00 | Accept | 10 |
| 15703 | Redacted | 6/27/14 | $95,917.00 | Accept | 10 |
| 15704 | Redacted | 6/27/14 | $44,024.00 | Accept | 10 |
| 15705 | Redacted | 6/27/14 | $334,356.00 | Accept | 10 |
| 15706 | Redacted | 6/27/14 | $40,408.00 | Accept | 10 |
| 15707 | Redacted | 6/27/14 | $107,886.00 | Accept | 10 |
| 15708 | Redacted | 6/27/14 | $73,373.00 | Accept | 10 |
| 15709 | Redacted | 6/27/14 | $14,308.00 | Accept | 10 |
| 15710 | Redacted | 6/27/14 | $321,578.00 | Accept | 10 |
| 15711 | Redacted | 6/27/14 | $30,962.00 | Accept | 10 |
| 15712 | Redacted | 6/27/14 | $155,637.00 | Accept | 10 |
| 15713 | Redacted | 6/27/14 | $107,507.00 | Accept | 10 |
| 15714 | Redacted | 6/27/14 | $23,955.00 | Accept | 10 |
| 15715 | Redacted | 6/27/14 | $105,614.00 | Reject | 10 |
| 15716 | Redacted | 6/27/14 | $22,865.00 | Accept | 10 |
| 15717 | Redacted | 6/27/14 | $130,746.00 | Accept | 10 |
| 15718 | Redacted | 6/27/14 | $34,521.00 | Accept | 10 |
| 15719 | Redacted | 6/27/14 | $89,752.00 | Accept | 10 |
| 15720 | Redacted | 6/27/14 | $226,143.00 | Accept | 10 |
| 15721 | Redacted | 6/27/14 | $79,482.00 | Accept | 10 |
| 15722 | Redacted | 6/27/14 | $115,811.00 | Accept | 10 |
| 15723 | Redacted | 6/27/14 | $150,690.00 | Accept | 10 |
| 15724 | Redacted | 6/27/14 | $41,718.00 | Accept | 10 |
| 15731 | Redacted | 6/27/14 | $84,775.00 | Accept | 10 |
| 15732 | Redacted | 6/27/14 | $69,884.00 | Accept | 10 |
| 15733 | Redacted | 6/27/14 | $181,355.00 | Accept | 10 |
| 15734 | Redacted | 6/27/14 | $66,927.00 | Accept | 10 |
| 15735 | Redacted | 6/27/14 | $91,012.00 | Accept | 10 |
| 15790 | Redacted | 6/27/14 | $149,960.00 | Accept | 10 |
| 15791 | Redacted | 6/27/14 | $255,265.00 | Accept | 10 |
| 15832 | Redacted | 6/27/14 | $98,260.00 | Accept | 10 |
| 15837 | Redacted | 6/27/14 | $77,157.00 | Reject | 10 |
| 15876 | Redacted | 6/27/14 | $82,927.00 | Reject | 10 |
| 15888 | Redacted | 6/27/14 | $104,547.00 | Accept | 10 |
| 15889 | Redacted | 6/27/14 | $108,431.00 | Accept | 10 |
| 15890 | Redacted | 6/27/14 | $96,210.00 | Accept | 10 |
| 15891 | Redacted | 6/27/14 | $120,813.00 | Accept | 10 |
| 15893 | Redacted | 6/27/14 | $71,642.00 | Accept | 10 |
| 15895 | Redacted | 6/27/14 | $51,824.00 | Accept | 10 |
| 15896 | Redacted | 6/27/14 | $164,254.00 | Reject | 10 |
| 15897 | Redacted | 6/27/14 | $124,208.00 | Accept | 10 |
| 15898 | Redacted | 6/27/14 | $74,740.00 | Accept | 10 |
| 15900 | Redacted | 6/27/14 | $97,287.00 | Accept | 10 |
| 15901 | Redacted | 6/27/14 | $16,083.00 | Accept | 10 |
| 15902 | Redacted | 6/27/14 | $150,748.00 | Accept | 10 |
| 15903 | Redacted | 6/27/14 | $53,843.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15904 | Redacted | 6/27/14 | $90,522.00 | Accept | 10 |
| 15906 | Redacted | 6/27/14 | $206,795.00 | Accept | 10 |
| 15907 | Redacted | 6/27/14 | $73,582.00 | Accept | 10 |
| 15908 | Redacted | 6/27/14 | $94,682.00 | Accept | 10 |
| 15909 | Redacted | 6/27/14 | $247,832.00 | Accept | 10 |
| 15910 | Redacted | 6/27/14 | $110,639.00 | Accept | 10 |
| 15911 | Redacted | 6/27/14 | $18,061.00 | Accept | 10 |
| 15912 | Redacted | 6/27/14 | $176,954.00 | Accept | 10 |
| 15914 | Redacted | 6/27/14 | $160,319.00 | Reject | 10 |
| 15915 | Redacted | 6/27/14 | $50,136.00 | Accept | 10 |
| 15918 | Redacted | 6/27/14 | $71,226.00 | Accept | 10 |
| 15919 | Redacted | 6/27/14 | $427,091.00 | Accept | 10 |
| 15921 | Redacted | 6/27/14 | $55,954.00 | Accept | 10 |
| 15922 | Redacted | 6/27/14 | $272,666.00 | Accept | 10 |
| 15924 | Redacted | 6/27/14 | $128,406.00 | Reject | 10 |
| 15925 | Redacted | 6/27/14 | $265,228.00 | Accept | 10 |
| 15926 | Redacted | 6/27/14 | $25,709.00 | Accept | 10 |
| 15927 | Redacted | 6/27/14 | $130,270.00 | Accept | 10 |
| 15929 | Redacted | 6/27/14 | $107,371.00 | Accept | 10 |
| 15930 | Redacted | 6/27/14 | $49,793.00 | Accept | 10 |
| 15932 | Redacted | 6/27/14 | $54,058.00 | Accept | 10 |
| 15934 | Redacted | 6/27/14 | $78,482.00 | Accept | 10 |
| 15935 | Redacted | 6/27/14 | $57,322.00 | Accept | 10 |
| 15936 | Redacted | 6/27/14 | $87,183.00 | Accept | 10 |
| 15939 | Redacted | 6/27/14 | $63,069.00 | Accept | 10 |
| 15940 | Redacted | 6/27/14 | $36,764.00 | Accept | 10 |
| 15941 | Redacted | 6/27/14 | $110,536.00 | Accept | 10 |
| 15944 | Redacted | 6/27/14 | $141,620.00 | Accept | 10 |
| 15946 | Redacted | 6/27/14 | $154,221.00 | Accept | 10 |
| 15949 | Redacted | 6/27/14 | $91,735.00 | Accept | 10 |
| 15950 | Redacted | 6/27/14 | $115,706.00 | Accept | 10 |
| 15951 | Redacted | 6/27/14 | $76,195.00 | Reject | 10 |
| 15952 | Redacted | 6/27/14 | $85,804.00 | Reject | 10 |
| 15953 | Redacted | 6/27/14 | $87,787.00 | Reject | 10 |
| 15954 | Redacted | 6/27/14 | $75,476.00 | Reject | 10 |
| 15955 | Redacted | 6/27/14 | $61,052.00 | Reject | 10 |
| 15956 | Redacted | 6/27/14 | $91,476.00 | Reject | 10 |
| 15957 | Redacted | 6/27/14 | $84,247.00 | Reject | 10 |
| 16007 | Redacted | 6/27/14 | $43,181.00 | Accept | 10 |
| 16008 | Redacted | 6/27/14 | $66,226.00 | Accept | 10 |
| 16010 | Redacted | 6/27/14 | $119,047.00 | Accept | 10 |
| 16012 | Redacted | 6/27/14 | $121,217.00 | Accept | 10 |
| 16014 | Redacted | 6/27/14 | $17,588.00 | Accept | 10 |
| 16015 | Redacted | 6/27/14 | $40,511.00 | Accept | 10 |
| 16016 | Redacted | 6/27/14 | $68,732.00 | Accept | 10 |
| 16017 | Redacted | 6/27/14 | $62,021.00 | Accept | 10 |
| 16018 | Redacted | 6/27/14 | $135,246.00 | Accept | 10 |
| 16019 | Redacted | 6/27/14 | $98,308.00 | Accept | 10 |
| 16021 | Redacted | 6/27/14 | $60,802.00 | Accept | 10 |
| 16022 | Redacted | 6/27/14 | $159,327.00 | Accept | 10 |
| 16023 | Redacted | 6/27/14 | $83,594.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16025 | Redacted | 6/27/14 | $79,635.00 | Accept | 10 |
| 16027 | Redacted | 6/27/14 | $37,391.00 | Accept | 10 |
| 16028 | Redacted | 6/27/14 | $52,510.00 | Accept | 10 |
| 16030 | Redacted | 6/27/14 | $119,879.00 | Reject | 10 |
| 16055 | Redacted | 6/27/14 | $205,494.00 | Accept | 10 |
| 16058 | Redacted | 6/27/14 | $116,702.00 | Accept | 10 |
| 16060 | Redacted | 6/27/14 | $32,772.00 | Accept | 10 |
| 16062 | Redacted | 6/27/14 | $77,186.00 | Accept | 10 |
| 16064 | Redacted | 6/27/14 | $121,236.00 | Accept | 10 |
| 16068 | Redacted | 6/27/14 | $97,111.00 | Accept | 10 |
| 16071 | Redacted | 6/27/14 | $115,639.00 | Accept | 10 |
| 16073 | Redacted | 6/27/14 | $42,323.00 | Accept | 10 |
| 16074 | Redacted | 6/27/14 | $43,583.00 | Accept | 10 |
| 16077 | Redacted | 6/27/14 | $61,533.00 | Accept | 10 |
| 16079 | Redacted | 6/27/14 | $157,210.00 | Accept | 10 |
| 16081 | Redacted | 6/27/14 | $173,624.00 | Accept | 10 |
| 16084 | Redacted | 6/27/14 | $141,820.00 | Reject | 10 |
| 16086 | Redacted | 6/27/14 | $98,783.00 | Accept | 10 |
| 16089 | Redacted | 6/27/14 | $76,421.00 | Reject | 10 |
| 16090 | Redacted | 6/27/14 | $117,566.00 | Accept | 10 |
| 16093 | Redacted | 6/27/14 | $15,547.00 | Accept | 10 |
| 16095 | Redacted | 6/27/14 | $75,525.00 | Accept | 10 |
| 16096 | Redacted | 6/27/14 | $214,593.00 | Accept | 10 |
| 16097 | Redacted | 6/27/14 | $40,888.00 | Accept | 10 |
| 16098 | Redacted | 6/27/14 | $208,865.00 | Accept | 10 |
| 16102 | Redacted | 6/27/14 | $155,936.00 | Accept | 10 |
| 16105 | Redacted | 6/27/14 | $48,278.00 | Accept | 10 |
| 16109 | Redacted | 6/27/14 | $59,771.00 | Reject | 10 |
| 16110 | Redacted | 6/27/14 | $79,998.00 | Accept | 10 |
| 16111 | Redacted | 6/27/14 | $42,741.00 | Accept | 10 |
| 16118 | Redacted | 6/27/14 | $88,363.00 | Accept | 10 |
| 16123 | Redacted | 6/27/14 | $134,799.00 | Accept | 10 |
| 16127 | Redacted | 6/27/14 | $90,464.00 | Accept | 10 |
| 16132 | Redacted | 6/27/14 | $189,501.00 | Accept | 10 |
| 16134 | Redacted | 6/27/14 | $105,281.00 | Accept | 10 |
| 16144 | Redacted | 6/27/14 | $99,831.00 | Accept | 10 |
| 16156 | Redacted | 6/27/14 | $75,208.00 | Reject | 10 |
| 16157 | Redacted | 6/27/14 | $69,960.00 | Reject | 10 |
| 16158 | Redacted | 6/27/14 | $47,619.00 | Accept | 10 |
| 16161 | Redacted | 6/27/14 | $195,761.00 | Accept | 10 |
| 16163 | Redacted | 6/27/14 | $31,994.00 | Accept | 10 |
| 16165 | Redacted | 6/27/14 | $67,087.00 | Reject | 10 |
| 16319 | Redacted | 6/30/14 | $65,032.00 | Reject | 10 |
| 16328 | Redacted | 6/30/14 | $59,619.00 | Reject | 10 |
| 16378 | Redacted | 6/30/14 | $67,355.00 | Reject | 10 |
| 16745 | Redacted | 6/30/14 | $153,745.00 | Accept | 10 |
| 16748 | Redacted | 6/30/14 | $169,282.00 | Accept | 10 |
| 16749 | Redacted | 6/30/14 | $62,000.00 | Accept | 10 |
| 16750 | Redacted | 6/30/14 | $23,511.00 | Accept | 10 |
| 16752 | Redacted | 6/30/14 | $153,147.00 | Accept | 10 |
| 16755 | Redacted | 6/30/14 | $99,008.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16756 | Redacted | 6/30/14 | $45,632.00 | Accept | 10 |
| 16758 | Redacted | 6/30/14 | $73,394.00 | Accept | 10 |
| 16759 | Redacted | 6/30/14 | $32,904.00 | Accept | 10 |
| 16762 | Redacted | 6/30/14 | $75,618.00 | Accept | 10 |
| 16764 | Redacted | 6/30/14 | $39,252.00 | Accept | 10 |
| 16765 | Redacted | 6/30/14 | $160,233.00 | Accept | 10 |
| 16767 | Redacted | 6/30/14 | $38,012.00 | Accept | 10 |
| 16768 | Redacted | 6/30/14 | $132,320.00 | Accept | 10 |
| 16769 | Redacted | 6/30/14 | $84,970.00 | Accept | 10 |
| 16771 | Redacted | 6/30/14 | $31,705.00 | Accept | 10 |
| 16773 | Redacted | 6/30/14 | $55,120.00 | Accept | 10 |
| 16774 | Redacted | 6/30/14 | $49,427.00 | Accept | 10 |
| 16776 | Redacted | 6/30/14 | $85,237.00 | Accept | 10 |
| 16777 | Redacted | 6/30/14 | $188,988.00 | Accept | 10 |
| 16778 | Redacted | 6/30/14 | $252,152.00 | Accept | 10 |
| 16780 | Redacted | 6/30/14 | $69,954.00 | Accept | 10 |
| 16782 | Redacted | 6/30/14 | $52,737.00 | Accept | 10 |
| 16783 | Redacted | 6/30/14 | $216,213.00 | Reject | 10 |
| 16784 | Redacted | 6/30/14 | $64,452.00 | Accept | 10 |
| 16786 | Redacted | 6/30/14 | $53,171.00 | Accept | 10 |
| 16788 | Redacted | 6/30/14 | $136,623.00 | Reject | 10 |
| 16790 | Redacted | 6/30/14 | $72,738.00 | Accept | 10 |
| 16793 | Redacted | 6/30/14 | $164,783.00 | Reject | 10 |
| 16796 | Redacted | 6/30/14 | $165,435.00 | Accept | 10 |
| 16805 | Redacted | 6/30/14 | $160,276.00 | Accept | 10 |
| 16806 | Redacted | 6/30/14 | $43,706.00 | Accept | 10 |
| 16808 | Redacted | 6/30/14 | $118,401.00 | Accept | 10 |
| 16809 | Redacted | 6/30/14 | $102,929.00 | Accept | 10 |
| 16810 | Redacted | 6/30/14 | $243,871.00 | Accept | 10 |
| 16811 | Redacted | 6/30/14 | $87,009.00 | Accept | 10 |
| 16812 | Redacted | 6/30/14 | $75,697.00 | Accept | 10 |
| 16813 | Redacted | 6/30/14 | $90,681.00 | Accept | 10 |
| 16814 | Redacted | 6/30/14 | $164,104.00 | Accept | 10 |
| 16816 | Redacted | 6/30/14 | $63,366.00 | Accept | 10 |
| 16817 | Redacted | 6/30/14 | $96,466.00 | Accept | 10 |
| 16818 | Redacted | 6/30/14 | $64,843.00 | Accept | 10 |
| 16819 | Redacted | 6/30/14 | $176,755.00 | Reject | 10 |
| 16820 | Redacted | 6/30/14 | $180,202.00 | Accept | 10 |
| 16821 | Redacted | 6/30/14 | $171,418.00 | Accept | 10 |
| 16822 | Redacted | 6/30/14 | $109,801.00 | Accept | 10 |
| 16823 | Redacted | 6/30/14 | $20,111.00 | Accept | 10 |
| 16824 | Redacted | 6/30/14 | $119,280.00 | Reject | 10 |
| 16825 | Redacted | 6/30/14 | $44,520.00 | Accept | 10 |
| 16978 | Redacted | 6/30/14 | $379,667.00 | Accept | 10 |
| 16980 | Redacted | 6/30/14 | $151,418.00 | Accept | 10 |
| 17006 | Redacted | 6/30/14 | $48,533.00 | Accept | 10 |
| 17007 | Redacted | 6/30/14 | $32,945.00 | Accept | 10 |
| 17015 | Redacted | 6/30/14 | $219,094.00 | Accept | 10 |
| 17016 | Redacted | 6/30/14 | $128,523.00 | Accept | 10 |
| 17017 | Redacted | 6/30/14 | $98,690.00 | Accept | 10 |
| 17021 | Redacted | 6/30/14 | $135,281.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17025 | Redacted | 6/30/14 | $200,838.00 | Reject | 10 |
| 17030 | Redacted | 6/30/14 | $122,210.00 | Accept | 10 |
| 17031 | Redacted | 6/30/14 | $64,809.00 | Accept | 10 |
| 17034 | Redacted | 6/30/14 | $119,356.00 | Accept | 10 |
| 17036 | Redacted | 6/30/14 | $212,855.00 | Accept | 10 |
| 17043 | Redacted | 6/30/14 | $154,012.00 | Accept | 10 |
| 17046 | Redacted | 6/30/14 | $103,059.00 | Accept | 10 |
| 17049 | Redacted | 6/30/14 | $68,316.00 | Accept | 10 |
| 17053 | Redacted | 6/30/14 | $103,562.00 | Accept | 10 |
| 17057 | Redacted | 6/30/14 | $71,439.00 | Accept | 10 |
| 17127 | Redacted | 6/30/14 | $185,116.00 | Accept | 10 |
| 17130 | Redacted | 6/30/14 | $102,989.00 | Reject | 10 |
| 17134 | Redacted | 6/30/14 | $148,328.00 | Reject | 10 |
| 17143 | Redacted | 6/30/14 | $200,013.00 | Reject | 10 |
| 17153 | Redacted | 6/30/14 | $295,709.00 | Accept | 10 |
| 17157 | Redacted | 6/30/14 | $127,927.00 | Reject | 10 |
| 17219 | Redacted | 6/30/14 | $24,170.00 | Accept | 10 |
| 17222 | Redacted | 6/30/14 | $48,472.00 | Accept | 10 |
| 17232 | Redacted | 6/30/14 | $28,253.00 | Accept | 10 |
| 17235 | Redacted | 6/30/14 | $97,277.00 | Accept | 10 |
| 17239 | Redacted | 6/30/14 | $90,764.00 | Accept | 10 |
| 17245 | Redacted | 6/30/14 | $75,423.00 | Accept | 10 |
| 17247 | Redacted | 6/30/14 | $142,546.00 | Accept | 10 |
| 17252 | Redacted | 6/30/14 | $130,364.00 | Accept | 10 |
| 17257 | Redacted | 6/30/14 | $76,571.00 | Accept | 10 |
| 17258 | Redacted | 6/30/14 | $85,137.00 | Accept | 10 |
| 17261 | Redacted | 6/30/14 | $58,478.00 | Accept | 10 |
| 17262 | Redacted | 6/30/14 | $104,151.00 | Accept | 10 |
| 17266 | Redacted | 6/30/14 | $126,438.00 | Accept | 10 |
| 17267 | Redacted | 6/30/14 | $70,994.00 | Accept | 10 |
| 17271 | Redacted | 6/30/14 | $70,749.00 | Accept | 10 |
| 17273 | Redacted | 6/30/14 | $136,649.00 | Accept | 10 |
| 17274 | Redacted | 6/30/14 | $204,951.00 | Accept | 10 |
| 17275 | Redacted | 6/30/14 | $68,245.00 | Accept | 10 |
| 17278 | Redacted | 6/30/14 | $117,431.00 | Accept | 10 |
| 17279 | Redacted | 6/30/14 | $197,292.00 | Accept | 10 |
| 17281 | Redacted | 6/30/14 | $15,543.00 | Accept | 10 |
| 17284 | Redacted | 6/30/14 | $16,140.00 | Accept | 10 |
| 17287 | Redacted | 6/30/14 | $200,281.00 | Accept | 10 |
| 17288 | Redacted | 6/30/14 | $69,430.00 | Accept | 10 |
| 17290 | Redacted | 6/30/14 | $94,263.00 | Accept | 10 |
| 17291 | Redacted | 6/30/14 | $252,863.00 | Accept | 10 |
| 17292 | Redacted | 6/30/14 | $137,648.00 | Accept | 10 |
| 17293 | Redacted | 6/30/14 | $26,312.00 | Accept | 10 |
| 17294 | Redacted | 6/30/14 | $139,269.00 | Accept | 10 |
| 17295 | Redacted | 6/30/14 | $89,485.00 | Accept | 10 |
| 17298 | Redacted | 6/30/14 | $101,595.00 | Accept | 10 |
| 17299 | Redacted | 6/30/14 | $25,508.00 | Accept | 10 |
| 17300 | Redacted | 6/30/14 | $320,822.00 | Accept | 10 |
| 17303 | Redacted | 6/30/14 | $107,827.00 | Accept | 10 |
| 17305 | Redacted | 6/30/14 | $60,693.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17306 | Redacted | 6/30/14 | $76,256.00 | Accept | 10 |
| 17307 | Redacted | 6/30/14 | $29,847.00 | Accept | 10 |
| 17309 | Redacted | 6/30/14 | $33,116.00 | Accept | 10 |
| 17311 | Redacted | 6/30/14 | $203,960.00 | Accept | 10 |
| 17313 | Redacted | 6/30/14 | $354,812.00 | Reject | 10 |
| 17315 | Redacted | 6/30/14 | $324,412.00 | Accept | 10 |
| 17316 | Redacted | 6/30/14 | $131,184.00 | Accept | 10 |
| 17318 | Redacted | 6/30/14 | $60,016.00 | Accept | 10 |
| 17320 | Redacted | 6/30/14 | $34,191.00 | Accept | 10 |
| 17323 | Redacted | 6/30/14 | $225,163.00 | Accept | 10 |
| 17324 | Redacted | 6/30/14 | $61,351.00 | Accept | 10 |
| 17327 | Redacted | 6/30/14 | $121,034.00 | Accept | 10 |
| 17329 | Redacted | 6/30/14 | $152,096.00 | Accept | 10 |
| 17330 | Redacted | 6/30/14 | $110,747.00 | Accept | 10 |
| 17332 | Redacted | 6/30/14 | $140,969.00 | Accept | 10 |
| 17333 | Redacted | 6/30/14 | $79,920.00 | Accept | 10 |
| 17335 | Redacted | 6/30/14 | $91,236.00 | Accept | 10 |
| 17336 | Redacted | 6/30/14 | $159,894.00 | Reject | 10 |
| 17338 | Redacted | 6/30/14 | $42,839.00 | Accept | 10 |
| 17341 | Redacted | 6/30/14 | $183,515.00 | Accept | 10 |
| 17344 | Redacted | 6/30/14 | $198,705.00 | Accept | 10 |
| 17348 | Redacted | 6/30/14 | $200,319.00 | Accept | 10 |
| 17349 | Redacted | 6/30/14 | $105,779.00 | Accept | 10 |
| 17351 | Redacted | 6/30/14 | $186,338.00 | Accept | 10 |
| 17352 | Redacted | 6/30/14 | $85,765.00 | Accept | 10 |
| 17355 | Redacted | 6/30/14 | $199,004.00 | Reject | 10 |
| 17356 | Redacted | 6/30/14 | $201,858.00 | Accept | 10 |
| 17357 | Redacted | 6/30/14 | $155,667.00 | Accept | 10 |
| 17360 | Redacted | 6/30/14 | $110,672.00 | Accept | 10 |
| 17362 | Redacted | 6/30/14 | $81,173.00 | Accept | 10 |
| 17365 | Redacted | 6/30/14 | $49,454.00 | Accept | 10 |
| 17366 | Redacted | 6/30/14 | $171,923.00 | Accept | 10 |
| 17375 | Redacted | 6/30/14 | $191,474.00 | Accept | 10 |
| 17387 | Redacted | 6/30/14 | $45,974.00 | Accept | 10 |
| 17388 | Redacted | 6/30/14 | $70,233.00 | Accept | 10 |
| 17391 | Redacted | 6/30/14 | $139,928.00 | Accept | 10 |
| 17394 | Redacted | 6/30/14 | $46,925.00 | Accept | 10 |
| 17395 | Redacted | 6/30/14 | $116,006.00 | Accept | 10 |
| 17396 | Redacted | 6/30/14 | $110,465.00 | Accept | 10 |
| 17397 | Redacted | 6/30/14 | $206,767.00 | Accept | 10 |
| 17399 | Redacted | 6/30/14 | $104,805.00 | Accept | 10 |
| 17402 | Redacted | 6/30/14 | $38,676.00 | Accept | 10 |
| 17403 | Redacted | 6/30/14 | $96,796.00 | Accept | 10 |
| 17404 | Redacted | 6/30/14 | $187,148.00 | Accept | 10 |
| 17405 | Redacted | 6/30/14 | $93,660.00 | Accept | 10 |
| 17407 | Redacted | 6/30/14 | $198,598.00 | Accept | 10 |
| 17409 | Redacted | 6/30/14 | $330,736.00 | Accept | 10 |
| 17411 | Redacted | 6/30/14 | $75,317.00 | Accept | 10 |
| 17414 | Redacted | 6/30/14 | $78,850.00 | Accept | 10 |
| 17415 | Redacted | 6/30/14 | $131,217.00 | Accept | 10 |
| 17420 | Redacted | 6/30/14 | $146,246.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17421 | Redacted | 6/30/14 | $49,499.00 | Accept | 10 |
| 17422 | Redacted | 6/30/14 | $75,047.00 | Accept | 10 |
| 17424 | Redacted | 6/30/14 | $141,677.00 | Accept | 10 |
| 17425 | Redacted | 6/30/14 | $100,215.00 | Accept | 10 |
| 17427 | Redacted | 6/30/14 | $89,623.00 | Accept | 10 |
| 17429 | Redacted | 6/30/14 | $218,233.00 | Accept | 10 |
| 17430 | Redacted | 6/30/14 | $140,660.00 | Accept | 10 |
| 17431 | Redacted | 6/30/14 | $205,044.00 | Accept | 10 |
| 17432 | Redacted | 6/30/14 | $107,861.00 | Accept | 10 |
| 17433 | Redacted | 6/30/14 | $129,343.00 | Accept | 10 |
| 17435 | Redacted | 6/30/14 | $68,671.00 | Accept | 10 |
| 17436 | Redacted | 6/30/14 | $143,368.00 | Accept | 10 |
| 17438 | Redacted | 6/30/14 | $72,097.00 | Accept | 10 |
| 17441 | Redacted | 6/30/14 | $24,623.00 | Accept | 10 |
| 17443 | Redacted | 6/30/14 | $22,285.00 | Accept | 10 |
| 17444 | Redacted | 6/30/14 | $203,899.00 | Accept | 10 |
| 17447 | Redacted | 6/30/14 | $166,043.00 | Accept | 10 |
| 17449 | Redacted | 6/30/14 | $28,174.00 | Accept | 10 |
| 17451 | Redacted | 6/30/14 | $129,805.00 | Accept | 10 |
| 17454 | Redacted | 6/30/14 | $90,483.00 | Accept | 10 |
| 17457 | Redacted | 6/30/14 | $101,872.00 | Accept | 10 |
| 17458 | Redacted | 6/30/14 | $76,728.00 | Accept | 10 |
| 17460 | Redacted | 6/30/14 | $221,465.00 | Accept | 10 |
| 17463 | Redacted | 6/30/14 | $78,281.00 | Accept | 10 |
| 17466 | Redacted | 6/30/14 | $76,163.00 | Accept | 10 |
| 17470 | Redacted | 6/30/14 | $199,786.00 | Accept | 10 |
| 17471 | Redacted | 6/30/14 | $69,544.00 | Reject | 10 |
| 17472 | Redacted | 6/30/14 | $80,643.00 | Accept | 10 |
| 17474 | Redacted | 6/30/14 | $70,589.00 | Accept | 10 |
| 17475 | Redacted | 6/30/14 | $176,043.00 | Accept | 10 |
| 17477 | Redacted | 6/30/14 | $98,062.00 | Reject | 10 |
| 17479 | Redacted | 6/30/14 | $78,281.00 | Accept | 10 |
| 17481 | Redacted | 6/30/14 | $193,951.00 | Accept | 10 |
| 17485 | Redacted | 6/30/14 | $61,985.00 | Reject | 10 |
| 17486 | Redacted | 6/30/14 | $204,456.00 | Accept | 10 |
| 17487 | Redacted | 6/30/14 | $75,962.00 | Reject | 10 |
| 17488 | Redacted | 6/30/14 | $39,697.00 | Accept | 10 |
| 17489 | Redacted | 6/30/14 | $150,780.00 | Reject | 10 |
| 17490 | Redacted | 6/30/14 | $382,732.00 | Accept | 10 |
| 17492 | Redacted | 6/30/14 | $71,479.00 | Reject | 10 |
| 17496 | Redacted | 6/30/14 | $110,450.00 | Reject | 10 |
| 17498 | Redacted | 6/30/14 | $62,349.00 | Accept | 10 |
| 17499 | Redacted | 6/30/14 | $178,047.00 | Accept | 10 |
| 17500 | Redacted | 6/30/14 | $208,736.00 | Accept | 10 |
| 17501 | Redacted | 6/30/14 | $61,663.00 | Reject | 10 |
| 17505 | Redacted | 6/30/14 | $143,958.00 | Accept | 10 |
| 17507 | Redacted | 6/30/14 | $87,597.00 | Accept | 10 |
| 17508 | Redacted | 6/30/14 | $115,621.00 | Accept | 10 |
| 17511 | Redacted | 6/30/14 | $91,547.00 | Reject | 10 |
| 17512 | Redacted | 6/30/14 | $126,015.00 | Accept | 10 |
| 17513 | Redacted | 6/30/14 | $100,021.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17514 | Redacted | 6/30/14 | $39,252.00 | Accept | 10 |
| 17515 | Redacted | 6/30/14 | $36,936.00 | Accept | 10 |
| 17517 | Redacted | 6/30/14 | $83,401.00 | Reject | 10 |
| 17521 | Redacted | 6/30/14 | $33,141.00 | Accept | 10 |
| 17526 | Redacted | 6/30/14 | $96,414.00 | Accept | 10 |
| 17528 | Redacted | 6/30/14 | $125,346.00 | Accept | 10 |
| 17529 | Redacted | 6/30/14 | $115,876.00 | Accept | 10 |
| 17532 | Redacted | 6/30/14 | $78,753.00 | Accept | 10 |
| 17533 | Redacted | 6/30/14 | $133,410.00 | Accept | 10 |
| 17534 | Redacted | 6/30/14 | $32,125.00 | Accept | 10 |
| 17536 | Redacted | 6/30/14 | $129,846.00 | Accept | 10 |
| 17538 | Redacted | 6/30/14 | $88,803.00 | Accept | 10 |
| 17539 | Redacted | 6/30/14 | $86,418.00 | Accept | 10 |
| 17541 | Redacted | 6/30/14 | $67,772.00 | Reject | 10 |
| 17543 | Redacted | 6/30/14 | $14,359.00 | Accept | 10 |
| 17545 | Redacted | 6/30/14 | $168,813.00 | Accept | 10 |
| 17548 | Redacted | 6/30/14 | $136,824.00 | Accept | 10 |
| 17549 | Redacted | 6/30/14 | $51,701.00 | Accept | 10 |
| 17551 | Redacted | 6/30/14 | $72,392.00 | Reject | 10 |
| 17553 | Redacted | 6/30/14 | $228,723.00 | Reject | 10 |
| 17554 | Redacted | 6/30/14 | $68,675.00 | Accept | 10 |
| 17556 | Redacted | 6/30/14 | $70,941.00 | Accept | 10 |
| 17559 | Redacted | 6/30/14 | $137,704.00 | Accept | 10 |
| 17561 | Redacted | 6/30/14 | $104,206.00 | Accept | 10 |
| 17562 | Redacted | 6/30/14 | $33,210.00 | Accept | 10 |
| 17563 | Redacted | 6/30/14 | $73,605.00 | Accept | 10 |
| 17564 | Redacted | 6/30/14 | $82,612.00 | Reject | 10 |
| 17565 | Redacted | 6/30/14 | $109,524.00 | Accept | 10 |
| 17566 | Redacted | 6/30/14 | $68,872.00 | Reject | 10 |
| 17567 | Redacted | 6/30/14 | $169,458.00 | Accept | 10 |
| 17568 | Redacted | 6/30/14 | $85,740.00 | Reject | 10 |
| 17570 | Redacted | 6/30/14 | $80,092.00 | Accept | 10 |
| 17572 | Redacted | 6/30/14 | $81,885.00 | Accept | 10 |
| 17575 | Redacted | 6/30/14 | $18,563.00 | Accept | 10 |
| 17577 | Redacted | 6/30/14 | $171,500.00 | Accept | 10 |
| 17578 | Redacted | 6/30/14 | $87,092.00 | Accept | 10 |
| 17579 | Redacted | 6/30/14 | $97,687.00 | Accept | 10 |
| 17581 | Redacted | 6/30/14 | $76,670.00 | Reject | 10 |
| 17582 | Redacted | 6/30/14 | $84,364.00 | Reject | 10 |
| 17583 | Redacted | 6/30/14 | $118,462.00 | Accept | 10 |
| 17586 | Redacted | 6/30/14 | $47,063.00 | Accept | 10 |
| 17587 | Redacted | 6/30/14 | $95,552.00 | Accept | 10 |
| 17588 | Redacted | 6/30/14 | $71,920.00 | Accept | 10 |
| 17589 | Redacted | 6/30/14 | $76,139.00 | Accept | 10 |
| 17590 | Redacted | 6/30/14 | $59,053.00 | Reject | 10 |
| 17592 | Redacted | 6/30/14 | $20,531.00 | Accept | 10 |
| 17593 | Redacted | 6/30/14 | $54,844.00 | Accept | 10 |
| 17595 | Redacted | 6/30/14 | $123,883.00 | Accept | 10 |
| 17596 | Redacted | 6/30/14 | $82,280.00 | Reject | 10 |
| 17598 | Redacted | 6/30/14 | $207,267.00 | Accept | 10 |
| 17599 | Redacted | 6/30/14 | $56,213.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17601 | Redacted | 6/30/14 | $23,521.00 | Accept | 10 |
| 17602 | Redacted | 6/30/14 | $46,335.00 | Reject | 10 |
| 17603 | Redacted | 6/30/14 | $133,025.00 | Accept | 10 |
| 17604 | Redacted | 6/30/14 | $193,184.00 | Accept | 10 |
| 17607 | Redacted | 6/30/14 | $44,906.00 | Accept | 10 |
| 17608 | Redacted | 6/30/14 | $355,481.00 | Accept | 10 |
| 17609 | Redacted | 6/30/14 | $115,080.00 | Accept | 10 |
| 17610 | Redacted | 6/30/14 | $89,082.00 | Reject | 10 |
| 17612 | Redacted | 6/30/14 | $69,528.00 | Accept | 10 |
| 17613 | Redacted | 6/30/14 | $24,743.00 | Accept | 10 |
| 17614 | Redacted | 6/30/14 | $94,675.00 | Accept | 10 |
| 17615 | Redacted | 6/30/14 | $89,256.00 | Accept | 10 |
| 17616 | Redacted | 6/30/14 | $64,606.00 | Reject | 10 |
| 17617 | Redacted | 6/30/14 | $78,376.00 | Accept | 10 |
| 17618 | Redacted | 6/30/14 | $111,717.00 | Accept | 10 |
| 17620 | Redacted | 6/30/14 | $197,011.00 | Accept | 10 |
| 17623 | Redacted | 6/30/14 | $42,458.00 | Accept | 10 |
| 17624 | Redacted | 6/30/14 | $200,490.00 | Accept | 10 |
| 17626 | Redacted | 6/30/14 | $39,686.00 | Accept | 10 |
| 17628 | Redacted | 6/30/14 | $160,573.00 | Accept | 10 |
| 17630 | Redacted | 6/30/14 | $210,145.00 | Accept | 10 |
| 17633 | Redacted | 6/30/14 | $47,561.00 | Accept | 10 |
| 17634 | Redacted | 6/30/14 | $60,982.00 | Accept | 10 |
| 17635 | Redacted | 6/30/14 | $21,145.00 | Accept | 10 |
| 17636 | Redacted | 6/30/14 | $106,628.00 | Accept | 10 |
| 17637 | Redacted | 6/30/14 | $77,499.00 | Accept | 10 |
| 17638 | Redacted | 6/30/14 | $170,679.00 | Accept | 10 |
| 17639 | Redacted | 6/30/14 | $49,454.00 | Accept | 10 |
| 17640 | Redacted | 6/30/14 | $28,591.00 | Accept | 10 |
| 17641 | Redacted | 6/30/14 | $225,994.00 | Accept | 10 |
| 17642 | Redacted | 6/30/14 | $25,261.00 | Accept | 10 |
| 17643 | Redacted | 6/30/14 | $93,495.00 | Accept | 10 |
| 17644 | Redacted | 6/30/14 | $105,472.00 | Accept | 10 |
| 17645 | Redacted | 6/30/14 | $104,641.00 | Accept | 10 |
| 17646 | Redacted | 6/30/14 | $121,017.00 | Accept | 10 |
| 17647 | Redacted | 6/30/14 | $13,851.00 | Accept | 10 |
| 17648 | Redacted | 6/30/14 | $161,921.00 | Accept | 10 |
| 17649 | Redacted | 6/30/14 | $380,456.00 | Accept | 10 |
| 17650 | Redacted | 6/30/14 | $116,875.00 | Accept | 10 |
| 17651 | Redacted | 6/30/14 | $18,197.00 | Accept | 10 |
| 17652 | Redacted | 6/30/14 | $58,752.00 | Accept | 10 |
| 17653 | Redacted | 6/30/14 | $56,742.00 | Accept | 10 |
| 17655 | Redacted | 6/30/14 | $53,713.00 | Accept | 10 |
| 17656 | Redacted | 6/30/14 | $71,115.00 | Accept | 10 |
| 17657 | Redacted | 6/30/14 | $149,242.00 | Accept | 10 |
| 17658 | Redacted | 6/30/14 | $227,565.00 | Accept | 10 |
| 17659 | Redacted | 6/30/14 | $88,137.00 | Accept | 10 |
| 17660 | Redacted | 6/30/14 | $46,998.00 | Accept | 10 |
| 17661 | Redacted | 6/30/14 | $29,968.00 | Accept | 10 |
| 17663 | Redacted | 6/30/14 | $103,040.00 | Accept | 10 |
| 17664 | Redacted | 6/30/14 | $197,601.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17665 | Redacted | 6/30/14 | $199,664.00 | Accept | 10 |
| 17666 | Redacted | 6/30/14 | $170,170.00 | Accept | 10 |
| 17667 | Redacted | 6/30/14 | $49,173.00 | Reject | 10 |
| 17668 | Redacted | 6/30/14 | $101,426.00 | Accept | 10 |
| 17669 | Redacted | 6/30/14 | $16,938.00 | Accept | 10 |
| 17671 | Redacted | 6/30/14 | $330,886.00 | Accept | 10 |
| 17672 | Redacted | 6/30/14 | $105,176.00 | Accept | 10 |
| 17673 | Redacted | 6/30/14 | $50,526.00 | Accept | 10 |
| 17674 | Redacted | 6/30/14 | $87,407.00 | Accept | 10 |
| 17675 | Redacted | 6/30/14 | $162,790.00 | Accept | 10 |
| 17676 | Redacted | 6/30/14 | $206,779.00 | Accept | 10 |
| 17677 | Redacted | 6/30/14 | $78,185.00 | Accept | 10 |
| 17678 | Redacted | 6/30/14 | $44,116.00 | Accept | 10 |
| 17679 | Redacted | 6/30/14 | $207,493.00 | Accept | 10 |
| 17680 | Redacted | 6/30/14 | $15,692.00 | Accept | 10 |
| 17681 | Redacted | 6/30/14 | $59,903.00 | Accept | 10 |
| 17682 | Redacted | 6/30/14 | $124,696.00 | Accept | 10 |
| 17683 | Redacted | 6/30/14 | $84,292.00 | Accept | 10 |
| 17684 | Redacted | 6/30/14 | $92,696.00 | Accept | 10 |
| 17685 | Redacted | 6/30/14 | $66,464.00 | Accept | 10 |
| 17686 | Redacted | 6/30/14 | $81,584.00 | Reject | 10 |
| 17687 | Redacted | 6/30/14 | $23,013.00 | Accept | 10 |
| 17688 | Redacted | 6/30/14 | $295,742.00 | Accept | 10 |
| 17689 | Redacted | 6/30/14 | $22,754.00 | Accept | 10 |
| 17690 | Redacted | 6/30/14 | $157,782.00 | Accept | 10 |
| 17691 | Redacted | 6/30/14 | $83,505.00 | Accept | 10 |
| 17692 | Redacted | 6/30/14 | $130,827.00 | Accept | 10 |
| 17693 | Redacted | 6/30/14 | $158,641.00 | Accept | 10 |
| 17694 | Redacted | 6/30/14 | $129,233.00 | Accept | 10 |
| 17695 | Redacted | 6/30/14 | $206,302.00 | Accept | 10 |
| 17696 | Redacted | 6/30/14 | $26,342.00 | Accept | 10 |
| 17697 | Redacted | 6/30/14 | $65,131.00 | Accept | 10 |
| 17698 | Redacted | 6/30/14 | $87,198.00 | Accept | 10 |
| 17699 | Redacted | 6/30/14 | $110,957.00 | Accept | 10 |
| 17700 | Redacted | 6/30/14 | $118,474.00 | Accept | 10 |
| 17701 | Redacted | 6/30/14 | $221,716.00 | Accept | 10 |
| 17702 | Redacted | 6/30/14 | $156,387.00 | Accept | 10 |
| 17703 | Redacted | 6/30/14 | $80,767.00 | Accept | 10 |
| 17704 | Redacted | 6/30/14 | $163,288.00 | Accept | 10 |
| 17705 | Redacted | 6/30/14 | $17,739.00 | Accept | 10 |
| 17706 | Redacted | 6/30/14 | $88,502.00 | Accept | 10 |
| 17707 | Redacted | 6/30/14 | $50,363.00 | Accept | 10 |
| 17708 | Redacted | 6/30/14 | $124,147.00 | Accept | 10 |
| 17709 | Redacted | 6/30/14 | $62,427.00 | Accept | 10 |
| 17710 | Redacted | 6/30/14 | $65,228.00 | Accept | 10 |
| 17711 | Redacted | 6/30/14 | $30,655.00 | Accept | 10 |
| 17712 | Redacted | 6/30/14 | $40,253.00 | Accept | 10 |
| 17713 | Redacted | 6/30/14 | $79,513.00 | Accept | 10 |
| 17714 | Redacted | 6/30/14 | $128,319.00 | Accept | 10 |
| 17715 | Redacted | 6/30/14 | $121,406.00 | Accept | 10 |
| 17716 | Redacted | 6/30/14 | $166,425.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17717 | Redacted | 6/30/14 | $188,174.00 | Accept | 10 |
| 17718 | Redacted | 6/30/14 | $200,028.00 | Accept | 10 |
| 17719 | Redacted | 6/30/14 | $17,983.00 | Accept | 10 |
| 17720 | Redacted | 6/30/14 | $162,716.00 | Accept | 10 |
| 17721 | Redacted | 6/30/14 | $80,533.00 | Accept | 10 |
| 17722 | Redacted | 6/30/14 | $285,863.00 | Accept | 10 |
| 17723 | Redacted | 6/30/14 | $127,802.00 | Reject | 10 |
| 17724 | Redacted | 6/30/14 | $202,519.00 | Accept | 10 |
| 17726 | Redacted | 6/30/14 | $97,659.00 | Accept | 10 |
| 17727 | Redacted | 6/30/14 | $154,121.00 | Reject | 10 |
| 17730 | Redacted | 6/30/14 | $78,211.00 | Accept | 10 |
| 17731 | Redacted | 6/30/14 | $271,353.00 | Accept | 10 |
| 17733 | Redacted | 6/30/14 | $128,058.00 | Accept | 10 |
| 17734 | Redacted | 6/30/14 | $79,633.00 | Accept | 10 |
| 17736 | Redacted | 6/30/14 | $95,902.00 | Accept | 10 |
| 17738 | Redacted | 6/30/14 | $64,466.00 | Accept | 10 |
| 17740 | Redacted | 6/30/14 | $117,586.00 | Accept | 10 |
| 17741 | Redacted | 6/30/14 | $138,781.00 | Accept | 10 |
| 17742 | Redacted | 6/30/14 | $14,633.00 | Accept | 10 |
| 17744 | Redacted | 6/30/14 | $153,959.00 | Accept | 10 |
| 17745 | Redacted | 6/30/14 | $203,753.00 | Accept | 10 |
| 17746 | Redacted | 6/30/14 | $129,936.00 | Accept | 10 |
| 17747 | Redacted | 6/30/14 | $212,303.00 | Reject | 10 |
| 17749 | Redacted | 6/30/14 | $62,144.00 | Accept | 10 |
| 17750 | Redacted | 6/30/14 | $258,911.00 | Accept | 10 |
| 17751 | Redacted | 6/30/14 | $40,421.00 | Accept | 10 |
| 17753 | Redacted | 6/30/14 | $92,320.00 | Accept | 10 |
| 17755 | Redacted | 6/30/14 | $130,302.00 | Accept | 10 |
| 17756 | Redacted | 6/30/14 | $207,151.00 | Accept | 10 |
| 17758 | Redacted | 6/30/14 | $198,236.00 | Accept | 10 |
| 17759 | Redacted | 6/30/14 | $24,387.00 | Accept | 10 |
| 17760 | Redacted | 6/30/14 | $152,820.00 | Accept | 10 |
| 17762 | Redacted | 6/30/14 | $171,934.00 | Accept | 10 |
| 17764 | Redacted | 6/30/14 | $95,537.00 | Accept | 10 |
| 17768 | Redacted | 6/30/14 | $135,115.00 | Reject | 10 |
| 17775 | Redacted | 6/30/14 | $244,620.00 | Accept | 10 |
| 17776 | Redacted | 6/30/14 | $221,063.00 | Accept | 10 |
| 17777 | Redacted | 6/30/14 | $121,961.00 | Accept | 10 |
| 17778 | Redacted | 6/30/14 | $131,679.00 | Accept | 10 |
| 17780 | Redacted | 6/30/14 | $50,533.00 | Accept | 10 |
| 17811 | Redacted | 6/30/14 | $92,688.00 | Reject | 10 |
| 17813 | Redacted | 6/30/14 | $83,215.00 | Accept | 10 |
| 17815 | Redacted | 6/30/14 | $86,304.00 | Reject | 10 |
| 17817 | Redacted | 6/30/14 | $103,844.00 | Reject | 10 |
| 17818 | Redacted | 6/30/14 | $100,606.00 | Accept | 10 |
| 17820 | Redacted | 6/30/14 | $77,721.00 | Reject | 10 |
| 17822 | Redacted | 6/30/14 | $81,148.00 | Reject | 10 |
| 17825 | Redacted | 6/30/14 | $78,098.00 | Reject | 10 |
| 17827 | Redacted | 6/30/14 | $86,429.00 | Reject | 10 |
| 17829 | Redacted | 6/30/14 | $65,900.00 | Reject | 10 |
| 17831 | Redacted | 6/30/14 | $107,082.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17834 | Redacted | 6/30/14 | $78,183.00 | Reject | 10 |
| 17835 | Redacted | 6/30/14 | $352,004.00 | Reject | 10 |
| 17836 | Redacted | 6/30/14 | $69,934.00 | Accept | 10 |
| 17838 | Redacted | 6/30/14 | $94,899.00 | Accept | 10 |
| 17839 | Redacted | 6/30/14 | $88,215.00 | Accept | 10 |
| 17841 | Redacted | 6/30/14 | $74,317.00 | Reject | 10 |
| 17842 | Redacted | 6/30/14 | $167,838.00 | Accept | 10 |
| 17844 | Redacted | 6/30/14 | $96,310.00 | Accept | 10 |
| 17846 | Redacted | 6/30/14 | $68,105.00 | Accept | 10 |
| 17853 | Redacted | 6/30/14 | $172,060.00 | Accept | 10 |
| 17855 | Redacted | 6/30/14 | $90,969.00 | Accept | 10 |
| 17857 | Redacted | 6/30/14 | $114,919.00 | Accept | 10 |
| 17858 | Redacted | 6/30/14 | $66,883.00 | Accept | 10 |
| 17895 | Redacted | 6/30/14 | $119,373.00 | Accept | 10 |
| 17897 | Redacted | 6/30/14 | $141,209.00 | Accept | 10 |
| 18037 | Redacted | 6/30/14 | $96,085.00 | Accept | 10 |
| 18038 | Redacted | 6/30/14 | $163,536.00 | Accept | 10 |
| 18060 | Redacted | 7/1/14 | $87,063.00 | Accept | 10 |
| 18063 | Redacted | 7/1/14 | $46,368.00 | Accept | 10 |
| 18066 | Redacted | 7/1/14 | $57,632.00 | Accept | 10 |
| 18067 | Redacted | 7/1/14 | $64,846.00 | Reject | 10 |
| 18068 | Redacted | 7/1/14 | $153,971.00 | Accept | 10 |
| 18069 | Redacted | 7/1/14 | $76,653.00 | Accept | 10 |
| 18070 | Redacted | 7/1/14 | $35,737.00 | Accept | 10 |
| 18073 | Redacted | 7/1/14 | $52,744.00 | Accept | 10 |
| 18077 | Redacted | 7/1/14 | $83,281.00 | Accept | 10 |
| 18079 | Redacted | 7/1/14 | $39,279.00 | Accept | 10 |
| 18082 | Redacted | 7/1/14 | $68,953.00 | Accept | 10 |
| 18084 | Redacted | 7/1/14 | $42,767.00 | Accept | 10 |
| 18086 | Redacted | 7/1/14 | $112,027.00 | Accept | 10 |
| 18087 | Redacted | 7/1/14 | $105,230.00 | Accept | 10 |
| 18088 | Redacted | 7/1/14 | $81,227.00 | Accept | 10 |
| 18089 | Redacted | 7/1/14 | $212,813.00 | Reject | 10 |
| 18090 | Redacted | 7/1/14 | $145,701.00 | Reject | 10 |
| 18093 | Redacted | 7/1/14 | $179,204.00 | Accept | 10 |
| 18097 | Redacted | 7/1/14 | $147,209.00 | Accept | 10 |
| 18099 | Redacted | 7/1/14 | $55,926.00 | Accept | 10 |
| 18100 | Redacted | 7/1/14 | $82,489.00 | Accept | 10 |
| 18102 | Redacted | 7/1/14 | $110,443.00 | Accept | 10 |
| 18105 | Redacted | 7/1/14 | $13,383.00 | Accept | 10 |
| 18106 | Redacted | 7/1/14 | $101,470.00 | Accept | 10 |
| 18108 | Redacted | 7/1/14 | $259,170.00 | Accept | 10 |
| 18110 | Redacted | 7/1/14 | $116,905.00 | Accept | 10 |
| 18111 | Redacted | 7/1/14 | $99,753.00 | Accept | 10 |
| 18117 | Redacted | 7/1/14 | $22,891.00 | Accept | 10 |
| 18118 | Redacted | 7/1/14 | $58,720.00 | Accept | 10 |
| 18131 | Redacted | 7/2/14 | $93,612.00 | Accept | 10 |
| 18132 | Redacted | 7/2/14 | $155,379.00 | Accept | 10 |
| 18133 | Redacted | 7/2/14 | $80,346.00 | Accept | 10 |
| 18134 | Redacted | 7/2/14 | $175,863.00 | Accept | 10 |
| 18135 | Redacted | 7/2/14 | $43,504.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18141 | Redacted | 7/2/14 | $44,793.00 | Accept | 10 |
| 18143 | Redacted | 7/2/14 | $318,982.00 | Accept | 10 |
| 18146 | Redacted | 7/2/14 | $148,611.00 | Accept | 10 |
| 18149 | Redacted | 7/2/14 | $97,387.00 | Accept | 10 |
| 18152 | Redacted | 7/2/14 | $18,354.00 | Accept | 10 |
| 18276 | Redacted | 7/3/14 | $81,646.00 | Reject | 10 |
| 18459 | Redacted | 7/3/14 | $160,927.00 | Accept | 10 |
| 18500 | Redacted | 7/3/14 | $151,657.00 | Accept | 10 |
| 18567 | Redacted | 7/3/14 | $19,807.00 | Accept | 10 |
| 18672 | Redacted | 7/3/14 | $96,100.00 | Accept | 10 |
| 18723 | Redacted | 7/3/14 | $125,536.00 | Accept | 10 |
| 18724 | Redacted | 7/3/14 | $86,295.00 | Accept | 10 |
| 18727 | Redacted | 7/3/14 | $149,917.00 | Accept | 10 |
| 18729 | Redacted | 7/3/14 | $237,035.00 | Accept | 10 |
| 18730 | Redacted | 7/3/14 | $15,130.00 | Accept | 10 |
| 18732 | Redacted | 7/3/14 | $108,448.00 | Reject | 10 |
| 18735 | Redacted | 7/3/14 | $185,332.00 | Accept | 10 |
| 18741 | Redacted | 7/3/14 | $233,667.00 | Accept | 10 |
| 18743 | Redacted | 7/3/14 | $243,835.00 | Accept | 10 |
| 18746 | Redacted | 7/3/14 | $222,111.00 | Reject | 10 |
| 18748 | Redacted | 7/3/14 | $161,484.00 | Reject | 10 |
| 18750 | Redacted | 7/3/14 | $116,117.00 | Accept | 10 |
| 18752 | Redacted | 7/3/14 | $145,116.00 | Accept | 10 |
| 18784 | Redacted | 7/3/14 | $137,874.00 | Accept | 10 |
| 18787 | Redacted | 7/3/14 | $226,428.00 | Accept | 10 |
| 18790 | Redacted | 7/3/14 | $98,724.00 | Accept | 10 |
| 18793 | Redacted | 7/3/14 | $162,417.00 | Accept | 10 |
| 18795 | Redacted | 7/3/14 | $16,268.00 | Accept | 10 |
| 18798 | Redacted | 7/3/14 | $130,670.00 | Accept | 10 |
| 18805 | Redacted | 7/3/14 | $192,089.00 | Accept | 10 |
| 18818 | Redacted | 7/3/14 | $158,187.00 | Accept | 10 |
| 18822 | Redacted | 7/3/14 | $10,576.00 | Accept | 10 |
| 18823 | Redacted | 7/3/14 | $109,861.00 | Accept | 10 |
| 18825 | Redacted | 7/3/14 | $43,878.00 | Accept | 10 |
| 18830 | Redacted | 7/3/14 | $110,567.00 | Accept | 10 |
| 18837 | Redacted | 7/3/14 | $191,900.00 | Accept | 10 |
| 18843 | Redacted | 7/3/14 | $104,052.00 | Accept | 10 |
| 18845 | Redacted | 7/3/14 | $54,794.00 | Accept | 10 |
| 18846 | Redacted | 7/3/14 | $311,504.00 | Accept | 10 |
| 18852 | Redacted | 7/3/14 | $92,353.00 | Reject | 10 |
| 18856 | Redacted | 7/3/14 | $73,245.00 | Accept | 10 |
| 18862 | Redacted | 7/3/14 | $146,789.00 | Accept | 10 |
| 18877 | Redacted | 7/3/14 | $81,825.00 | Accept | 10 |
| 18881 | Redacted | 7/3/14 | $24,026.00 | Accept | 10 |
| 18899 | Redacted | 7/3/14 | $85,610.00 | Accept | 10 |
| 18936 | Redacted | 7/3/14 | $192,326.00 | Accept | 10 |
| 18937 | Redacted | 7/3/14 | $229,362.00 | Accept | 10 |
| 18938 | Redacted | 7/3/14 | $157,292.00 | Accept | 10 |
| 18942 | Redacted | 7/3/14 | $64,147.00 | Accept | 10 |
| 18944 | Redacted | 7/3/14 | $187,886.00 | Reject | 10 |
| 18946 | Redacted | 7/3/14 | $13,990.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18947 | Redacted | 7/3/14 | $92,766.00 | Accept | 10 |
| 18952 | Redacted | 7/3/14 | $144,549.00 | Accept | 10 |
| 18955 | Redacted | 7/3/14 | $139,242.00 | Accept | 10 |
| 18957 | Redacted | 7/3/14 | $29,888.00 | Accept | 10 |
| 18966 | Redacted | 7/3/14 | $92,825.00 | Accept | 10 |
| 18970 | Redacted | 7/3/14 | $252,594.00 | Accept | 10 |
| 18974 | Redacted | 7/3/14 | $94,329.00 | Accept | 10 |
| 18976 | Redacted | 7/3/14 | $181,276.00 | Reject | 10 |
| 19017 | Redacted | 7/3/14 | $88,046.00 | Accept | 10 |
| 19019 | Redacted | 7/3/14 | $184,183.00 | Accept | 10 |
| 19024 | Redacted | 7/3/14 | $100,315.00 | Accept | 10 |
| 19028 | Redacted | 7/3/14 | $360,736.00 | Accept | 10 |
| 19031 | Redacted | 7/3/14 | $229,459.00 | Reject | 10 |
| 19034 | Redacted | 7/3/14 | $24,134.00 | Accept | 10 |
| 19035 | Redacted | 7/3/14 | $124,055.00 | Accept | 10 |
| 19037 | Redacted | 7/3/14 | $58,953.00 | Accept | 10 |
| 19040 | Redacted | 7/3/14 | $161,302.00 | Reject | 10 |
| 19046 | Redacted | 7/3/14 | $125,504.00 | Accept | 10 |
| 19047 | Redacted | 7/3/14 | $169,421.00 | Reject | 10 |
| 19050 | Redacted | 7/3/14 | $69,826.00 | Accept | 10 |
| 19056 | Redacted | 7/3/14 | $116,094.00 | Accept | 10 |
| 19058 | Redacted | 7/3/14 | $97,705.00 | Reject | 10 |
| 19060 | Redacted | 7/3/14 | $95,377.00 | Accept | 10 |
| 19065 | Redacted | 7/3/14 | $42,870.00 | Accept | 10 |
| 19073 | Redacted | 7/3/14 | $151,273.00 | Accept | 10 |
| 19074 | Redacted | 7/3/14 | $80,313.00 | Accept | 10 |
| 19075 | Redacted | 7/3/14 | $72,713.00 | Accept | 10 |
| 19076 | Redacted | 7/3/14 | $103,245.00 | Accept | 10 |
| 19078 | Redacted | 7/3/14 | $154,658.00 | Accept | 10 |
| 19079 | Redacted | 7/3/14 | $81,566.00 | Accept | 10 |
| 19081 | Redacted | 7/3/14 | $13,324.00 | Accept | 10 |
| 19085 | Redacted | 7/3/14 | $315,319.00 | Accept | 10 |
| 19087 | Redacted | 7/3/14 | $470,413.00 | Accept | 10 |
| 19088 | Redacted | 7/3/14 | $124,947.00 | Accept | 10 |
| 19089 | Redacted | 7/3/14 | $208,755.00 | Accept | 10 |
| 19091 | Redacted | 7/3/14 | $244,885.00 | Accept | 10 |
| 19094 | Redacted | 7/3/14 | $262,638.00 | Accept | 10 |
| 19095 | Redacted | 7/3/14 | $342,968.00 | Accept | 10 |
| 19097 | Redacted | 7/3/14 | $101,367.00 | Reject | 10 |
| 19098 | Redacted | 7/3/14 | $60,953.00 | Accept | 10 |
| 19099 | Redacted | 7/3/14 | $34,679.00 | Accept | 10 |
| 19100 | Redacted | 7/3/14 | $81,150.00 | Accept | 10 |
| 19101 | Redacted | 7/3/14 | $160,540.00 | Accept | 10 |
| 19103 | Redacted | 7/3/14 | $382,562.00 | Accept | 10 |
| 19104 | Redacted | 7/3/14 | $24,970.00 | Accept | 10 |
| 19105 | Redacted | 7/3/14 | $26,840.00 | Accept | 10 |
| 19107 | Redacted | 7/3/14 | $131,233.00 | Reject | 10 |
| 19109 | Redacted | 7/3/14 | $121,131.00 | Accept | 10 |
| 19110 | Redacted | 7/3/14 | $155,731.00 | Accept | 10 |
| 19111 | Redacted | 7/3/14 | $162,381.00 | Reject | 10 |
| 19112 | Redacted | 7/3/14 | $94,223.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19113 | Redacted | 7/3/14 | $188,892.00 | Accept | 10 |
| 19115 | Redacted | 7/3/14 | $86,402.00 | Accept | 10 |
| 19116 | Redacted | 7/3/14 | $83,051.00 | Accept | 10 |
| 19118 | Redacted | 7/3/14 | $132,559.00 | Reject | 10 |
| 19119 | Redacted | 7/3/14 | $22,260.00 | Accept | 10 |
| 19120 | Redacted | 7/3/14 | $222,629.00 | Accept | 10 |
| 19121 | Redacted | 7/3/14 | $264,178.00 | Reject | 10 |
| 19122 | Redacted | 7/3/14 | $69,346.00 | Accept | 10 |
| 19123 | Redacted | 7/3/14 | $73,891.00 | Accept | 10 |
| 19125 | Redacted | 7/3/14 | $161,445.00 | Accept | 10 |
| 19126 | Redacted | 7/3/14 | $54,484.00 | Accept | 10 |
| 19127 | Redacted | 7/3/14 | $75,771.00 | Accept | 10 |
| 19128 | Redacted | 7/3/14 | $81,261.00 | Accept | 10 |
| 19129 | Redacted | 7/3/14 | $25,122.00 | Accept | 10 |
| 19130 | Redacted | 7/3/14 | $329,727.00 | Accept | 10 |
| 19131 | Redacted | 7/3/14 | $71,038.00 | Accept | 10 |
| 19132 | Redacted | 7/3/14 | $131,540.00 | Accept | 10 |
| 19133 | Redacted | 7/3/14 | $185,208.00 | Accept | 10 |
| 19134 | Redacted | 7/3/14 | $147,321.00 | Accept | 10 |
| 19135 | Redacted | 7/3/14 | $234,187.00 | Accept | 10 |
| 19138 | Redacted | 7/3/14 | $154,828.00 | Accept | 10 |
| 19139 | Redacted | 7/3/14 | $379,288.00 | Accept | 10 |
| 19140 | Redacted | 7/3/14 | $177,320.00 | Accept | 10 |
| 19142 | Redacted | 7/3/14 | $163,000.00 | Accept | 10 |
| 19143 | Redacted | 7/3/14 | $195,036.00 | Accept | 10 |
| 19144 | Redacted | 7/3/14 | $99,034.00 | Accept | 10 |
| 19146 | Redacted | 7/3/14 | $22,717.00 | Accept | 10 |
| 19148 | Redacted | 7/3/14 | $86,058.00 | Accept | 10 |
| 19149 | Redacted | 7/3/14 | $48,810.00 | Accept | 10 |
| 19152 | Redacted | 7/3/14 | $171,979.00 | Reject | 10 |
| 19153 | Redacted | 7/3/14 | $87,277.00 | Accept | 10 |
| 19155 | Redacted | 7/3/14 | $222,574.00 | Accept | 10 |
| 19157 | Redacted | 7/3/14 | $121,460.00 | Accept | 10 |
| 19158 | Redacted | 7/3/14 | $71,439.00 | Accept | 10 |
| 19160 | Redacted | 7/3/14 | $211,145.00 | Accept | 10 |
| 19161 | Redacted | 7/3/14 | $107,751.00 | Accept | 10 |
| 19164 | Redacted | 7/3/14 | $42,656.00 | Accept | 10 |
| 19165 | Redacted | 7/3/14 | $53,439.00 | Accept | 10 |
| 19166 | Redacted | 7/3/14 | $157,625.00 | Accept | 10 |
| 19167 | Redacted | 7/3/14 | $101,666.00 | Accept | 10 |
| 19172 | Redacted | 7/3/14 | $106,925.00 | Reject | 10 |
| 19173 | Redacted | 7/3/14 | $157,381.00 | Accept | 10 |
| 19175 | Redacted | 7/3/14 | $129,923.00 | Accept | 10 |
| 19179 | Redacted | 7/3/14 | $119,269.00 | Accept | 10 |
| 19180 | Redacted | 7/3/14 | $193,315.00 | Accept | 10 |
| 19186 | Redacted | 7/3/14 | $12,055.00 | Accept | 10 |
| 19188 | Redacted | 7/3/14 | $133,589.00 | Reject | 10 |
| 19189 | Redacted | 7/3/14 | $53,675.00 | Accept | 10 |
| 19190 | Redacted | 7/3/14 | $89,354.00 | Reject | 10 |
| 19191 | Redacted | 7/3/14 | $190,168.00 | Reject | 10 |
| 19192 | Redacted | 7/3/14 | $228,382.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19193 | Redacted | 7/3/14 | $72,119.00 | Reject | 10 |
| 19194 | Redacted | 7/3/14 | $168,414.00 | Accept | 10 |
| 19197 | Redacted | 7/3/14 | $55,557.00 | Accept | 10 |
| 19199 | Redacted | 7/3/14 | $66,816.00 | Accept | 10 |
| 19201 | Redacted | 7/3/14 | $94,339.00 | Accept | 10 |
| 19203 | Redacted | 7/3/14 | $88,718.00 | Accept | 10 |
| 19205 | Redacted | 7/3/14 | $49,852.00 | Reject | 10 |
| 19206 | Redacted | 7/3/14 | $64,752.00 | Accept | 10 |
| 19207 | Redacted | 7/3/14 | $80,945.00 | Accept | 10 |
| 19208 | Redacted | 7/3/14 | $122,382.00 | Accept | 10 |
| 19209 | Redacted | 7/3/14 | $158,902.00 | Reject | 10 |
| 19210 | Redacted | 7/3/14 | $85,120.00 | Accept | 10 |
| 19211 | Redacted | 7/3/14 | $104,271.00 | Accept | 10 |
| 19212 | Redacted | 7/3/14 | $137,058.00 | Reject | 10 |
| 19213 | Redacted | 7/3/14 | $80,236.00 | Accept | 10 |
| 19214 | Redacted | 7/3/14 | $68,692.00 | Accept | 10 |
| 19215 | Redacted | 7/3/14 | $77,382.00 | Reject | 10 |
| 19216 | Redacted | 7/3/14 | $190,319.00 | Accept | 10 |
| 19217 | Redacted | 7/3/14 | $84,245.00 | Accept | 10 |
| 19218 | Redacted | 7/3/14 | $138,137.00 | Reject | 10 |
| 19219 | Redacted | 7/3/14 | $121,459.00 | Accept | 10 |
| 19220 | Redacted | 7/3/14 | $89,710.00 | Reject | 10 |
| 19221 | Redacted | 7/3/14 | $110,343.00 | Accept | 10 |
| 19222 | Redacted | 7/3/14 | $72,058.00 | Reject | 10 |
| 19223 | Redacted | 7/3/14 | $77,387.00 | Accept | 10 |
| 19224 | Redacted | 7/3/14 | $332,052.00 | Accept | 10 |
| 19225 | Redacted | 7/3/14 | $105,435.00 | Accept | 10 |
| 19226 | Redacted | 7/3/14 | $27,350.00 | Accept | 10 |
| 19228 | Redacted | 7/3/14 | $83,229.00 | Reject | 10 |
| 19229 | Redacted | 7/3/14 | $163,253.00 | Reject | 10 |
| 19230 | Redacted | 7/3/14 | $75,075.00 | Accept | 10 |
| 19231 | Redacted | 7/3/14 | $79,545.00 | Reject | 10 |
| 19232 | Redacted | 7/3/14 | $87,674.00 | Accept | 10 |
| 19233 | Redacted | 7/3/14 | $66,674.00 | Accept | 10 |
| 19234 | Redacted | 7/3/14 | $93,512.00 | Accept | 10 |
| 19235 | Redacted | 7/3/14 | $51,138.00 | Reject | 10 |
| 19236 | Redacted | 7/3/14 | $208,991.00 | Accept | 10 |
| 19237 | Redacted | 7/3/14 | $229,040.00 | Reject | 10 |
| 19238 | Redacted | 7/3/14 | $112,084.00 | Accept | 10 |
| 19239 | Redacted | 7/3/14 | $22,091.00 | Accept | 10 |
| 19240 | Redacted | 7/3/14 | $77,558.00 | Accept | 10 |
| 19241 | Redacted | 7/3/14 | $81,032.00 | Reject | 10 |
| 19242 | Redacted | 7/3/14 | $267,002.00 | Accept | 10 |
| 19243 | Redacted | 7/3/14 | $117,146.00 | Accept | 10 |
| 19244 | Redacted | 7/3/14 | $209,033.00 | Accept | 10 |
| 19245 | Redacted | 7/3/14 | $143,758.00 | Reject | 10 |
| 19246 | Redacted | 7/3/14 | $101,045.00 | Accept | 10 |
| 19247 | Redacted | 7/3/14 | $29,804.00 | Accept | 10 |
| 19248 | Redacted | 7/3/14 | $2,957.00 | Accept | 10 |
| 19249 | Redacted | 7/3/14 | $186,156.00 | Accept | 10 |
| 19250 | Redacted | 7/3/14 | $118,050.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19251 | Redacted | 7/3/14 | $86,435.00 | Accept | 10 |
| 19252 | Redacted | 7/3/14 | $81,072.00 | Accept | 10 |
| 19253 | Redacted | 7/3/14 | $107,230.00 | Accept | 10 |
| 19254 | Redacted | 7/3/14 | $67,126.00 | Reject | 10 |
| 19255 | Redacted | 7/3/14 | $74,004.00 | Accept | 10 |
| 19256 | Redacted | 7/3/14 | $184,810.00 | Accept | 10 |
| 19257 | Redacted | 7/3/14 | $222,589.00 | Reject | 10 |
| 19258 | Redacted | 7/3/14 | $236,103.00 | Accept | 10 |
| 19259 | Redacted | 7/3/14 | $82,275.00 | Accept | 10 |
| 19260 | Redacted | 7/3/14 | $47,542.00 | Accept | 10 |
| 19261 | Redacted | 7/3/14 | $195,266.00 | Accept | 10 |
| 19262 | Redacted | 7/3/14 | $52,919.00 | Accept | 10 |
| 19263 | Redacted | 7/3/14 | $7,960.00 | Accept | 10 |
| 19264 | Redacted | 7/3/14 | $87,551.00 | Reject | 10 |
| 19265 | Redacted | 7/3/14 | $149,012.00 | Accept | 10 |
| 19266 | Redacted | 7/3/14 | $79,149.00 | Reject | 10 |
| 19267 | Redacted | 7/3/14 | $22,185.00 | Accept | 10 |
| 19268 | Redacted | 7/3/14 | $90,474.00 | Reject | 10 |
| 19269 | Redacted | 7/3/14 | $69,811.00 | Reject | 10 |
| 19270 | Redacted | 7/3/14 | $354,870.00 | Accept | 10 |
| 19271 | Redacted | 7/3/14 | $73,945.00 | Reject | 10 |
| 19272 | Redacted | 7/3/14 | $183,080.00 | Accept | 10 |
| 19273 | Redacted | 7/3/14 | $79,921.00 | Accept | 10 |
| 19274 | Redacted | 7/3/14 | $11,713.00 | Accept | 10 |
| 19275 | Redacted | 7/3/14 | $101,904.00 | Accept | 10 |
| 19276 | Redacted | 7/3/14 | $214,088.00 | Accept | 10 |
| 19277 | Redacted | 7/3/14 | $37,884.00 | Accept | 10 |
| 19278 | Redacted | 7/3/14 | $35,205.00 | Accept | 10 |
| 19279 | Redacted | 7/3/14 | $81,568.00 | Accept | 10 |
| 19280 | Redacted | 7/3/14 | $97,434.00 | Accept | 10 |
| 19281 | Redacted | 7/3/14 | $79,242.00 | Accept | 10 |
| 19282 | Redacted | 7/3/14 | $85,908.00 | Accept | 10 |
| 19283 | Redacted | 7/3/14 | $164,007.00 | Accept | 10 |
| 19284 | Redacted | 7/3/14 | $145,288.00 | Accept | 10 |
| 19285 | Redacted | 7/3/14 | $236,757.00 | Accept | 10 |
| 19286 | Redacted | 7/3/14 | $88,087.00 | Reject | 10 |
| 19287 | Redacted | 7/3/14 | $172,215.00 | Accept | 10 |
| 19288 | Redacted | 7/3/14 | $242,024.00 | Accept | 10 |
| 19289 | Redacted | 7/3/14 | $80,196.00 | Reject | 10 |
| 19290 | Redacted | 7/3/14 | $56,479.00 | Accept | 10 |
| 19292 | Redacted | 7/3/14 | $77,791.00 | Accept | 10 |
| 19293 | Redacted | 7/3/14 | $273,057.00 | Accept | 10 |
| 19294 | Redacted | 7/3/14 | $49,482.00 | Accept | 10 |
| 19295 | Redacted | 7/3/14 | $175,812.00 | Accept | 10 |
| 19296 | Redacted | 7/3/14 | $206,907.00 | Accept | 10 |
| 19297 | Redacted | 7/3/14 | $141,336.00 | Accept | 10 |
| 19298 | Redacted | 7/3/14 | $45,582.00 | Accept | 10 |
| 19299 | Redacted | 7/3/14 | $73,058.00 | Accept | 10 |
| 19300 | Redacted | 7/3/14 | $116,107.00 | Accept | 10 |
| 19301 | Redacted | 7/3/14 | $343,365.00 | Accept | 10 |
| 19302 | Redacted | 7/3/14 | $183,731.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19303 | Redacted | 7/3/14 | $90,851.00 | Accept | 10 |
| 19304 | Redacted | 7/3/14 | $32,284.00 | Accept | 10 |
| 19305 | Redacted | 7/3/14 | $220,260.00 | Accept | 10 |
| 19306 | Redacted | 7/3/14 | $71,264.00 | Accept | 10 |
| 19307 | Redacted | 7/3/14 | $169,687.00 | Accept | 10 |
| 19308 | Redacted | 7/3/14 | $195,786.00 | Accept | 10 |
| 19309 | Redacted | 7/3/14 | $150,293.00 | Accept | 10 |
| 19310 | Redacted | 7/3/14 | $13,837.00 | Accept | 10 |
| 19311 | Redacted | 7/3/14 | $159,431.00 | Accept | 10 |
| 19312 | Redacted | 7/3/14 | $102,364.00 | Accept | 10 |
| 19313 | Redacted | 7/3/14 | $173,690.00 | Accept | 10 |
| 19314 | Redacted | 7/3/14 | $21,599.00 | Accept | 10 |
| 19315 | Redacted | 7/3/14 | $57,924.00 | Accept | 10 |
| 19316 | Redacted | 7/3/14 | $8,264.00 | Accept | 10 |
| 19317 | Redacted | 7/3/14 | $286,307.00 | Accept | 10 |
| 19318 | Redacted | 7/3/14 | $227,745.00 | Accept | 10 |
| 19319 | Redacted | 7/3/14 | $297,483.00 | Accept | 10 |
| 19320 | Redacted | 7/3/14 | $441,659.00 | Accept | 10 |
| 19321 | Redacted | 7/3/14 | $184,348.00 | Accept | 10 |
| 19322 | Redacted | 7/3/14 | $179,897.00 | Accept | 10 |
| 19323 | Redacted | 7/3/14 | $39,865.00 | Accept | 10 |
| 19325 | Redacted | 7/3/14 | $52,802.00 | Accept | 10 |
| 19327 | Redacted | 7/3/14 | $46,522.00 | Accept | 10 |
| 19329 | Redacted | 7/3/14 | $142,332.00 | Accept | 10 |
| 19331 | Redacted | 7/3/14 | $71,677.00 | Accept | 10 |
| 19333 | Redacted | 7/3/14 | $37,968.00 | Accept | 10 |
| 19334 | Redacted | 7/3/14 | $119,030.00 | Accept | 10 |
| 19336 | Redacted | 7/3/14 | $113,250.00 | Accept | 10 |
| 19338 | Redacted | 7/3/14 | $213,585.00 | Reject | 10 |
| 19340 | Redacted | 7/3/14 | $81,480.00 | Accept | 10 |
| 19343 | Redacted | 7/3/14 | $92,004.00 | Reject | 10 |
| 19344 | Redacted | 7/3/14 | $64,658.00 | Accept | 10 |
| 19345 | Redacted | 7/3/14 | $228,324.00 | Accept | 10 |
| 19348 | Redacted | 7/3/14 | $45,187.00 | Reject | 10 |
| 19352 | Redacted | 7/3/14 | $73,861.00 | Accept | 10 |
| 19357 | Redacted | 7/3/14 | $222,892.00 | Accept | 10 |
| 19359 | Redacted | 7/3/14 | $133,041.00 | Accept | 10 |
| 19361 | Redacted | 7/3/14 | $105,876.00 | Accept | 10 |
| 19369 | Redacted | 7/3/14 | $229,166.00 | Reject | 10 |
| 19371 | Redacted | 7/3/14 | $142,550.00 | Accept | 10 |
| 19374 | Redacted | 7/3/14 | $160,748.00 | Accept | 10 |
| 19395 | Redacted | 7/3/14 | $83,220.00 | Accept | 10 |
| 19399 | Redacted | 7/3/14 | $92,721.00 | Reject | 10 |
| 19410 | Redacted | 7/3/14 | $68,443.00 | Accept | 10 |
| 19414 | Redacted | 7/3/14 | $83,627.00 | Accept | 10 |
| 19415 | Redacted | 7/3/14 | $47,031.00 | Accept | 10 |
| 19417 | Redacted | 7/3/14 | $42,042.00 | Accept | 10 |
| 19419 | Redacted | 7/3/14 | $90,832.00 | Accept | 10 |
| 19421 | Redacted | 7/3/14 | $68,622.00 | Accept | 10 |
| 19422 | Redacted | 7/3/14 | $71,647.00 | Accept | 10 |
| 19426 | Redacted | 7/3/14 | $84,842.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19428 | Redacted | 7/3/14 | $138,313.00 | Accept | 10 |
| 19432 | Redacted | 7/3/14 | $126,295.00 | Accept | 10 |
| 19434 | Redacted | 7/3/14 | $87,704.00 | Accept | 10 |
| 19435 | Redacted | 7/3/14 | $99,036.00 | Reject | 10 |
| 19436 | Redacted | 7/3/14 | $93,328.00 | Accept | 10 |
| 19437 | Redacted | 7/3/14 | $22,471.00 | Accept | 10 |
| 19439 | Redacted | 7/3/14 | $199,021.00 | Accept | 10 |
| 19440 | Redacted | 7/3/14 | $152,487.00 | Accept | 10 |
| 19441 | Redacted | 7/3/14 | $166,044.00 | Reject | 10 |
| 19442 | Redacted | 7/3/14 | $63,235.00 | Accept | 10 |
| 19443 | Redacted | 7/3/14 | $87,917.00 | Reject | 10 |
| 19444 | Redacted | 7/3/14 | $108,207.00 | Accept | 10 |
| 19445 | Redacted | 7/3/14 | $151,198.00 | Accept | 10 |
| 19447 | Redacted | 7/3/14 | $157,747.00 | Accept | 10 |
| 19550 | Redacted | 7/7/14 | $68,364.00 | Accept | 10 |
| 19562 | Redacted | 7/7/14 | $262,476.00 | Accept | 10 |
| 19563 | Redacted | 7/7/14 | $176,889.00 | Accept | 10 |
| 19565 | Redacted | 7/7/14 | $70,189.00 | Accept | 10 |
| 19566 | Redacted | 7/7/14 | $101,777.00 | Accept | 10 |
| 19593 | Redacted | 7/7/14 | $108,283.00 | Accept | 10 |
| 19595 | Redacted | 7/7/14 | $195,731.00 | Accept | 10 |
| 19596 | Redacted | 7/7/14 | $146,337.00 | Accept | 10 |
| 19598 | Redacted | 7/7/14 | $192,077.00 | Accept | 10 |
| 19600 | Redacted | 7/7/14 | $103,566.00 | Reject | 10 |
| 19601 | Redacted | 7/7/14 | $148,486.00 | Accept | 10 |
| 19604 | Redacted | 7/7/14 | $33,865.00 | Accept | 10 |
| 19606 | Redacted | 7/7/14 | $353,099.00 | Reject | 10 |
| 19607 | Redacted | 7/7/14 | $15,012.00 | Accept | 10 |
| 19608 | Redacted | 7/7/14 | $97,309.00 | Accept | 10 |
| 19609 | Redacted | 7/7/14 | $222,143.00 | Accept | 10 |
| 19699 | Redacted | 7/7/14 | $129,049.00 | Accept | 10 |
| 19844 | Redacted | 7/7/14 | $171,694.00 | Accept | 10 |
| 19974 | Redacted | 7/7/14 | $126,561.00 | Accept | 10 |
| 20076 | Redacted | 7/7/14 | $176,394.00 | Accept | 10 |
| 20135 | Redacted | 7/7/14 | $130,203.00 | Accept | 10 |
| 20147 | Redacted | 7/7/14 | $71,045.00 | Reject | 10 |
| 20159 | Redacted | 7/7/14 | $78,107.00 | Reject | 10 |
| 20177 | Redacted | 7/7/14 | $170,048.00 | Accept | 10 |
| 20220 | Redacted | 7/7/14 | $26,772.00 | Accept | 10 |
| 20314 | Redacted | 7/7/14 | $150,990.00 | Accept | 10 |
| 20374 | Redacted | 7/7/14 | $24,070.00 | Accept | 10 |
| 20405 | Redacted | 7/7/14 | $129,310.00 | Accept | 10 |
| 20410 | Redacted | 7/7/14 | $163,992.00 | Accept | 10 |
| 20429 | Redacted | 7/7/14 | $287,235.00 | Accept | 10 |
| 20434 | Redacted | 7/7/14 | $108,871.00 | Accept | 10 |
| 20435 | Redacted | 7/7/14 | $62,450.00 | Accept | 10 |
| 20440 | Redacted | 7/7/14 | $29,153.00 | Accept | 10 |
| 20443 | Redacted | 7/7/14 | $107,450.00 | Accept | 10 |
| 20447 | Redacted | 7/7/14 | $70,695.00 | Accept | 10 |
| 20449 | Redacted | 7/7/14 | $127,125.00 | Accept | 10 |
| 20456 | Redacted | 7/7/14 | $411,917.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20458 | Redacted | 7/7/14 | $95,764.00 | Reject | 10 |
| 20462 | Redacted | 7/7/14 | $18,324.00 | Accept | 10 |
| 20548 | Redacted | 7/7/14 | $130,243.00 | Accept | 10 |
| 20582 | Redacted | 7/7/14 | $86,026.00 | Reject | 10 |
| 20587 | Redacted | 7/7/14 | $101,651.00 | Accept | 10 |
| 20590 | Redacted | 7/7/14 | $52,766.00 | Accept | 10 |
| 20592 | Redacted | 7/7/14 | $77,274.00 | Reject | 10 |
| 20595 | Redacted | 7/7/14 | $80,280.00 | Accept | 10 |
| 20596 | Redacted | 7/7/14 | $214,535.00 | Accept | 10 |
| 20597 | Redacted | 7/7/14 | $174,530.00 | Accept | 10 |
| 20599 | Redacted | 7/7/14 | $158,763.00 | Accept | 10 |
| 20601 | Redacted | 7/7/14 | $141,142.00 | Accept | 10 |
| 20603 | Redacted | 7/7/14 | $203,342.00 | Accept | 10 |
| 20606 | Redacted | 7/7/14 | $20,557.00 | Accept | 10 |
| 20609 | Redacted | 7/7/14 | $160,405.00 | Reject | 10 |
| 20610 | Redacted | 7/7/14 | $47,300.00 | Accept | 10 |
| 20611 | Redacted | 7/7/14 | $135,670.00 | Accept | 10 |
| 20613 | Redacted | 7/7/14 | $75,750.00 | Accept | 10 |
| 20616 | Redacted | 7/7/14 | $151,212.00 | Accept | 10 |
| 20623 | Redacted | 7/7/14 | $26,500.00 | Accept | 10 |
| 20624 | Redacted | 7/7/14 | $108,742.00 | Accept | 10 |
| 20625 | Redacted | 7/7/14 | $82,065.00 | Accept | 10 |
| 20628 | Redacted | 7/7/14 | $116,400.00 | Accept | 10 |
| 20630 | Redacted | 7/7/14 | $348,047.00 | Reject | 10 |
| 20631 | Redacted | 7/7/14 | $55,486.00 | Accept | 10 |
| 20632 | Redacted | 7/7/14 | $69,212.00 | Accept | 10 |
| 20636 | Redacted | 7/7/14 | $34,706.00 | Accept | 10 |
| 20639 | Redacted | 7/7/14 | $72,729.00 | Accept | 10 |
| 20643 | Redacted | 7/7/14 | $182,646.00 | Accept | 10 |
| 20644 | Redacted | 7/7/14 | $104,245.00 | Reject | 10 |
| 20651 | Redacted | 7/7/14 | $192,418.00 | Accept | 10 |
| 20652 | Redacted | 7/7/14 | $66,897.00 | Accept | 10 |
| 20658 | Redacted | 7/7/14 | $215,143.00 | Accept | 10 |
| 20659 | Redacted | 7/7/14 | $142,809.00 | Accept | 10 |
| 20661 | Redacted | 7/7/14 | $111,078.00 | Accept | 10 |
| 20665 | Redacted | 7/7/14 | $97,941.00 | Accept | 10 |
| 20669 | Redacted | 7/7/14 | $222,709.00 | Accept | 10 |
| 20670 | Redacted | 7/7/14 | $97,104.00 | Accept | 10 |
| 20674 | Redacted | 7/7/14 | $357,305.00 | Accept | 10 |
| 20681 | Redacted | 7/7/14 | $219,986.00 | Accept | 10 |
| 20682 | Redacted | 7/7/14 | $183,452.00 | Accept | 10 |
| 20689 | Redacted | 7/7/14 | $143,863.00 | Accept | 10 |
| 20695 | Redacted | 7/7/14 | $114,615.00 | Reject | 10 |
| 20701 | Redacted | 7/7/14 | $195,250.00 | Accept | 10 |
| 20703 | Redacted | 7/7/14 | $188,136.00 | Accept | 10 |
| 20705 | Redacted | 7/7/14 | $132,070.00 | Accept | 10 |
| 20710 | Redacted | 7/7/14 | $15,511.00 | Accept | 10 |
| 20724 | Redacted | 7/7/14 | $86,120.00 | Accept | 10 |
| 20729 | Redacted | 7/7/14 | $163,050.00 | Accept | 10 |
| 20733 | Redacted | 7/7/14 | $175,903.00 | Accept | 10 |
| 20741 | Redacted | 7/7/14 | $86,294.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20742 | Redacted | 7/7/14 | $220,919.00 | Accept | 10 |
| 20746 | Redacted | 7/7/14 | $213,984.00 | Accept | 10 |
| 20747 | Redacted | 7/7/14 | $69,900.00 | Accept | 10 |
| 20748 | Redacted | 7/7/14 | $159,290.00 | Reject | 10 |
| 20750 | Redacted | 7/7/14 | $104,318.00 | Accept | 10 |
| 20753 | Redacted | 7/7/14 | $170,982.00 | Accept | 10 |
| 20755 | Redacted | 7/7/14 | $135,409.00 | Accept | 10 |
| 20756 | Redacted | 7/7/14 | $69,286.00 | Accept | 10 |
| 20813 | Redacted | 7/7/14 | $97,972.00 | Accept | 10 |
| 20815 | Redacted | 7/7/14 | $138,458.00 | Accept | 10 |
| 20817 | Redacted | 7/7/14 | $89,744.00 | Accept | 10 |
| 20819 | Redacted | 7/7/14 | $13,047.00 | Accept | 10 |
| 20820 | Redacted | 7/7/14 | $161,944.00 | Accept | 10 |
| 20827 | Redacted | 7/7/14 | $31,629.00 | Accept | 10 |
| 20830 | Redacted | 7/7/14 | $93,321.00 | Accept | 10 |
| 20838 | Redacted | 7/7/14 | $69,204.00 | Accept | 10 |
| 20880 | Redacted | 7/7/14 | $132,977.00 | Reject | 10 |
| 20883 | Redacted | 7/7/14 | $336,225.00 | Accept | 10 |
| 20887 | Redacted | 7/7/14 | $153,821.00 | Reject | 10 |
| 20890 | Redacted | 7/7/14 | $203,465.00 | Accept | 10 |
| 20896 | Redacted | 7/7/14 | $142,703.00 | Reject | 10 |
| 20898 | Redacted | 7/7/14 | $163,946.00 | Accept | 10 |
| 20901 | Redacted | 7/7/14 | $146,355.00 | Reject | 10 |
| 20903 | Redacted | 7/7/14 | $32,222.00 | Accept | 10 |
| 20907 | Redacted | 7/7/14 | $21,396.00 | Accept | 10 |
| 20914 | Redacted | 7/7/14 | $140,438.00 | Reject | 10 |
| 20919 | Redacted | 7/7/14 | $140,307.00 | Accept | 10 |
| 20922 | Redacted | 7/7/14 | $58,758.00 | Accept | 10 |
| 20928 | Redacted | 7/7/14 | $91,135.00 | Accept | 10 |
| 20930 | Redacted | 7/7/14 | $121,672.00 | Accept | 10 |
| 20935 | Redacted | 7/7/14 | $184,070.00 | Accept | 10 |
| 20940 | Redacted | 7/7/14 | $63,548.00 | Accept | 10 |
| 20947 | Redacted | 7/7/14 | $248,077.00 | Accept | 10 |
| 20954 | Redacted | 7/7/14 | $178,949.00 | Reject | 10 |
| 20957 | Redacted | 7/7/14 | $58,312.00 | Accept | 10 |
| 20961 | Redacted | 7/7/14 | $102,809.00 | Accept | 10 |
| 20964 | Redacted | 7/7/14 | $158,212.00 | Accept | 10 |
| 20968 | Redacted | 7/7/14 | $57,110.00 | Accept | 10 |
| 20969 | Redacted | 7/7/14 | $71,056.00 | Accept | 10 |
| 20973 | Redacted | 7/7/14 | $77,166.00 | Accept | 10 |
| 20974 | Redacted | 7/7/14 | $42,253.00 | Accept | 10 |
| 20977 | Redacted | 7/7/14 | $104,970.00 | Accept | 10 |
| 20978 | Redacted | 7/7/14 | $197,820.00 | Accept | 10 |
| 20981 | Redacted | 7/7/14 | $16,918.00 | Accept | 10 |
| 20983 | Redacted | 7/7/14 | $167,344.00 | Accept | 10 |
| 20987 | Redacted | 7/7/14 | $216,940.00 | Accept | 10 |
| 20988 | Redacted | 7/7/14 | $16,161.00 | Accept | 10 |
| 20994 | Redacted | 7/7/14 | $295,990.00 | Accept | 10 |
| 20995 | Redacted | 7/7/14 | $20,489.00 | Accept | 10 |
| 20999 | Redacted | 7/7/14 | $196,257.00 | Accept | 10 |
| 21002 | Redacted | 7/7/14 | $124,435.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21005 | Redacted | 7/7/14 | $141,049.00 | Accept | 10 |
| 21010 | Redacted | 7/7/14 | $171,565.00 | Accept | 10 |
| 21012 | Redacted | 7/7/14 | $208,777.00 | Accept | 10 |
| 21013 | Redacted | 7/7/14 | $172,624.00 | Accept | 10 |
| 21020 | Redacted | 7/7/14 | $168,993.00 | Accept | 10 |
| 21024 | Redacted | 7/7/14 | $74,521.00 | Accept | 10 |
| 21027 | Redacted | 7/7/14 | $91,721.00 | Reject | 10 |
| 21034 | Redacted | 7/7/14 | $68,008.00 | Accept | 10 |
| 21037 | Redacted | 7/7/14 | $190,589.00 | Accept | 10 |
| 21040 | Redacted | 7/7/14 | $9,830.00 | Accept | 10 |
| 21042 | Redacted | 7/7/14 | $98,069.00 | Accept | 10 |
| 21045 | Redacted | 7/7/14 | $86,912.00 | Accept | 10 |
| 21047 | Redacted | 7/7/14 | $214,275.00 | Accept | 10 |
| 21048 | Redacted | 7/7/14 | $63,675.00 | Accept | 10 |
| 21049 | Redacted | 7/7/14 | $14,200.00 | Accept | 10 |
| 21053 | Redacted | 7/7/14 | $229,088.00 | Accept | 10 |
| 21057 | Redacted | 7/7/14 | $60,417.00 | Reject | 10 |
| 21058 | Redacted | 7/7/14 | $123,434.00 | Accept | 10 |
| 21060 | Redacted | 7/7/14 | $93,459.00 | Accept | 10 |
| 21062 | Redacted | 7/7/14 | $65,506.00 | Accept | 10 |
| 21063 | Redacted | 7/7/14 | $50,073.00 | Accept | 10 |
| 21064 | Redacted | 7/7/14 | $92,561.00 | Accept | 10 |
| 21066 | Redacted | 7/7/14 | $74,186.00 | Reject | 10 |
| 21069 | Redacted | 7/7/14 | $153,629.00 | Accept | 10 |
| 21070 | Redacted | 7/7/14 | $75,961.00 | Reject | 10 |
| 21072 | Redacted | 7/7/14 | $165,858.00 | Accept | 10 |
| 21075 | Redacted | 7/7/14 | $78,350.00 | Accept | 10 |
| 21076 | Redacted | 7/7/14 | $155,510.00 | Accept | 10 |
| 21080 | Redacted | 7/7/14 | $194,538.00 | Accept | 10 |
| 21082 | Redacted | 7/7/14 | $80,072.00 | Accept | 10 |
| 21085 | Redacted | 7/7/14 | $101,116.00 | Reject | 10 |
| 21087 | Redacted | 7/7/14 | $84,496.00 | Accept | 10 |
| 21089 | Redacted | 7/7/14 | $94,507.00 | Accept | 10 |
| 21092 | Redacted | 7/7/14 | $195,993.00 | Accept | 10 |
| 21094 | Redacted | 7/7/14 | $72,661.00 | Accept | 10 |
| 21096 | Redacted | 7/7/14 | $100,180.00 | Accept | 10 |
| 21100 | Redacted | 7/7/14 | $217,420.00 | Accept | 10 |
| 21101 | Redacted | 7/7/14 | $77,397.00 | Reject | 10 |
| 21105 | Redacted | 7/7/14 | $256,335.00 | Accept | 10 |
| 21108 | Redacted | 7/7/14 | $184,588.00 | Accept | 10 |
| 21111 | Redacted | 7/7/14 | $74,875.00 | Reject | 10 |
| 21113 | Redacted | 7/7/14 | $100,325.00 | Accept | 10 |
| 21114 | Redacted | 7/7/14 | $77,445.00 | Reject | 10 |
| 21116 | Redacted | 7/7/14 | $26,405.00 | Accept | 10 |
| 21121 | Redacted | 7/7/14 | $84,460.00 | Reject | 10 |
| 21122 | Redacted | 7/7/14 | $148,168.00 | Reject | 10 |
| 21124 | Redacted | 7/7/14 | $52,586.00 | Reject | 10 |
| 21126 | Redacted | 7/7/14 | $29,486.00 | Accept | 10 |
| 21130 | Redacted | 7/7/14 | $73,209.00 | Reject | 10 |
| 21137 | Redacted | 7/7/14 | $153,671.00 | Accept | 10 |
| 21138 | Redacted | 7/7/14 | $72,390.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21140 | Redacted | 7/7/14 | $208,172.00 | Reject | 10 |
| 21142 | Redacted | 7/7/14 | $73,025.00 | Accept | 10 |
| 21143 | Redacted | 7/7/14 | $130,930.00 | Accept | 10 |
| 21148 | Redacted | 7/7/14 | $120,081.00 | Accept | 10 |
| 21151 | Redacted | 7/7/14 | $162,232.00 | Accept | 10 |
| 21154 | Redacted | 7/7/14 | $88,039.00 | Accept | 10 |
| 21156 | Redacted | 7/7/14 | $103,567.00 | Reject | 10 |
| 21163 | Redacted | 7/7/14 | $85,642.00 | Reject | 10 |
| 21166 | Redacted | 7/7/14 | $74,908.00 | Accept | 10 |
| 21169 | Redacted | 7/7/14 | $90,968.00 | Accept | 10 |
| 21170 | Redacted | 7/7/14 | $113,950.00 | Accept | 10 |
| 21172 | Redacted | 7/7/14 | $84,003.00 | Accept | 10 |
| 21174 | Redacted | 7/7/14 | $243,029.00 | Accept | 10 |
| 21176 | Redacted | 7/7/14 | $195,194.00 | Accept | 10 |
| 21178 | Redacted | 7/7/14 | $69,048.00 | Reject | 10 |
| 21180 | Redacted | 7/7/14 | $39,143.00 | Accept | 10 |
| 21183 | Redacted | 7/7/14 | $165,758.00 | Accept | 10 |
| 21186 | Redacted | 7/7/14 | $105,718.00 | Accept | 10 |
| 21187 | Redacted | 7/7/14 | $59,823.00 | Accept | 10 |
| 21188 | Redacted | 7/7/14 | $72,115.00 | Reject | 10 |
| 21191 | Redacted | 7/7/14 | $86,435.00 | Accept | 10 |
| 21193 | Redacted | 7/7/14 | $73,430.00 | Reject | 10 |
| 21200 | Redacted | 7/7/14 | $93,049.00 | Reject | 10 |
| 21206 | Redacted | 7/7/14 | $88,180.00 | Accept | 10 |
| 21212 | Redacted | 7/7/14 | $144,728.00 | Accept | 10 |
| 21214 | Redacted | 7/7/14 | $131,197.00 | Accept | 10 |
| 21220 | Redacted | 7/7/14 | $70,334.00 | Reject | 10 |
| 21223 | Redacted | 7/7/14 | $84,570.00 | Accept | 10 |
| 21226 | Redacted | 7/7/14 | $36,714.00 | Accept | 10 |
| 21228 | Redacted | 7/7/14 | $408,310.00 | Accept | 10 |
| 21230 | Redacted | 7/7/14 | $217,449.00 | Accept | 10 |
| 21232 | Redacted | 7/10/14 | $227,061.00 | Accept | 10 |
| 21236 | Redacted | 7/7/14 | $71,392.00 | Accept | 10 |
| 21237 | Redacted | 7/7/14 | $87,599.00 | Reject | 10 |
| 21241 | Redacted | 7/7/14 | $123,239.00 | Accept | 10 |
| 21243 | Redacted | 7/7/14 | $88,101.00 | Reject | 10 |
| 21247 | Redacted | 7/7/14 | $77,927.00 | Accept | 10 |
| 21248 | Redacted | 7/7/14 | $320,279.00 | Reject | 10 |
| 21250 | Redacted | 7/7/14 | $168,243.00 | Accept | 10 |
| 21253 | Redacted | 7/7/14 | $32,705.00 | Accept | 10 |
| 21255 | Redacted | 7/7/14 | $241,338.00 | Accept | 10 |
| 21258 | Redacted | 7/7/14 | $39,403.00 | Accept | 10 |
| 21259 | Redacted | 7/7/14 | $76,625.00 | Reject | 10 |
| 21262 | Redacted | 7/7/14 | $83,628.00 | Reject | 10 |
| 21265 | Redacted | 7/7/14 | $93,695.00 | Reject | 10 |
| 21270 | Redacted | 7/7/14 | $132,019.00 | Accept | 10 |
| 21274 | Redacted | 7/7/14 | $126,387.00 | Accept | 10 |
| 21275 | Redacted | 7/7/14 | $166,367.00 | Accept | 10 |
| 21277 | Redacted | 7/7/14 | $85,022.00 | Accept | 10 |
| 21282 | Redacted | 7/7/14 | $216,767.00 | Reject | 10 |
| 21287 | Redacted | 7/7/14 | $405,806.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21288 | Redacted | 7/7/14 | $55,508.00 | Reject | 10 |
| 21294 | Redacted | 7/7/14 | $87,784.00 | Accept | 10 |
| 21300 | Redacted | 7/7/14 | $79,958.00 | Reject | 10 |
| 21303 | Redacted | 7/7/14 | $131,539.00 | Accept | 10 |
| 21306 | Redacted | 7/7/14 | $254,985.00 | Accept | 10 |
| 21307 | Redacted | 7/7/14 | $139,299.00 | Accept | 10 |
| 21309 | Redacted | 7/7/14 | $136,653.00 | Accept | 10 |
| 21312 | Redacted | 7/7/14 | $80,612.00 | Reject | 10 |
| 21313 | Redacted | 7/7/14 | $184,462.00 | Accept | 10 |
| 21315 | Redacted | 7/7/14 | $72,022.00 | Reject | 10 |
| 21316 | Redacted | 7/7/14 | $125,895.00 | Accept | 10 |
| 21317 | Redacted | 7/7/14 | $156,397.00 | Reject | 10 |
| 21319 | Redacted | 7/7/14 | $90,123.00 | Accept | 10 |
| 21324 | Redacted | 7/7/14 | $114,821.00 | Reject | 10 |
| 21325 | Redacted | 7/7/14 | $86,067.00 | Reject | 10 |
| 21328 | Redacted | 7/7/14 | $325,482.00 | Accept | 10 |
| 21331 | Redacted | 7/7/14 | $68,061.00 | Accept | 10 |
| 21335 | Redacted | 7/7/14 | $83,660.00 | Accept | 10 |
| 21339 | Redacted | 7/7/14 | $77,847.00 | Accept | 10 |
| 21344 | Redacted | 7/7/14 | $42,858.00 | Accept | 10 |
| 21346 | Redacted | 7/7/14 | $67,267.00 | Accept | 10 |
| 21350 | Redacted | 7/7/14 | $52,684.00 | Accept | 10 |
| 21354 | Redacted | 7/7/14 | $82,302.00 | Reject | 10 |
| 21355 | Redacted | 7/7/14 | $173,490.00 | Reject | 10 |
| 21356 | Redacted | 7/7/14 | $71,502.00 | Accept | 10 |
| 21361 | Redacted | 7/7/14 | $93,660.00 | Reject | 10 |
| 21363 | Redacted | 7/7/14 | $275,267.00 | Accept | 10 |
| 21366 | Redacted | 7/7/14 | $190,839.00 | Accept | 10 |
| 21367 | Redacted | 7/7/14 | $96,080.00 | Accept | 10 |
| 21371 | Redacted | 7/7/14 | $106,064.00 | Reject | 10 |
| 21374 | Redacted | 7/7/14 | $80,045.00 | Accept | 10 |
| 21377 | Redacted | 7/7/14 | $95,410.00 | Accept | 10 |
| 21379 | Redacted | 7/7/14 | $178,525.00 | Accept | 10 |
| 21380 | Redacted | 7/7/14 | $27,416.00 | Accept | 10 |
| 21385 | Redacted | 7/7/14 | $42,386.00 | Accept | 10 |
| 21390 | Redacted | 7/7/14 | $131,275.00 | Accept | 10 |
| 21395 | Redacted | 7/7/14 | $78,893.00 | Accept | 10 |
| 21396 | Redacted | 7/7/14 | $42,694.00 | Accept | 10 |
| 21397 | Redacted | 7/7/14 | $16,739.00 | Accept | 10 |
| 21398 | Redacted | 7/7/14 | $177,063.00 | Accept | 10 |
| 21403 | Redacted | 7/7/14 | $198,268.00 | Accept | 10 |
| 21409 | Redacted | 7/7/14 | $151,909.00 | Reject | 10 |
| 21410 | Redacted | 7/7/14 | $27,497.00 | Accept | 10 |
| 21411 | Redacted | 7/7/14 | $32,628.00 | Accept | 10 |
| 21413 | Redacted | 7/7/14 | $125,138.00 | Accept | 10 |
| 21414 | Redacted | 7/7/14 | $129,331.00 | Accept | 10 |
| 21417 | Redacted | 7/7/14 | $64,343.00 | Accept | 10 |
| 21423 | Redacted | 7/7/14 | $66,077.00 | Accept | 10 |
| 21425 | Redacted | 7/7/14 | $124,514.00 | Accept | 10 |
| 21426 | Redacted | 7/7/14 | $200,069.00 | Accept | 10 |
| 21429 | Redacted | 7/7/14 | $81,282.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21433 | Redacted | 7/7/14 | $86,893.00 | Accept | 10 |
| 21434 | Redacted | 7/7/14 | $285,816.00 | Accept | 10 |
| 21437 | Redacted | 7/7/14 | $68,673.00 | Accept | 10 |
| 21438 | Redacted | 7/7/14 | $61,851.00 | Accept | 10 |
| 21440 | Redacted | 7/7/14 | $183,222.00 | Accept | 10 |
| 21441 | Redacted | 7/7/14 | $86,447.00 | Accept | 10 |
| 21443 | Redacted | 7/7/14 | $250,367.00 | Accept | 10 |
| 21444 | Redacted | 7/7/14 | $139,766.00 | Accept | 10 |
| 21448 | Redacted | 7/7/14 | $40,936.00 | Accept | 10 |
| 21449 | Redacted | 7/7/14 | $182,600.00 | Accept | 10 |
| 21450 | Redacted | 7/7/14 | $13,788.00 | Accept | 10 |
| 21452 | Redacted | 7/7/14 | $122,022.00 | Accept | 10 |
| 21454 | Redacted | 7/7/14 | $74,043.00 | Accept | 10 |
| 21463 | Redacted | 7/7/14 | $168,680.00 | Accept | 10 |
| 21465 | Redacted | 7/7/14 | $321,798.00 | Accept | 10 |
| 21468 | Redacted | 7/7/14 | $153,563.00 | Accept | 10 |
| 21470 | Redacted | 7/7/14 | $159,919.00 | Accept | 10 |
| 21471 | Redacted | 7/7/14 | $65,166.00 | Accept | 10 |
| 21473 | Redacted | 7/7/14 | $44,976.00 | Accept | 10 |
| 21474 | Redacted | 7/7/14 | $184,686.00 | Accept | 10 |
| 21475 | Redacted | 7/7/14 | $111,406.00 | Accept | 10 |
| 21479 | Redacted | 7/7/14 | $225,330.00 | Accept | 10 |
| 21483 | Redacted | 7/7/14 | $116,249.00 | Accept | 10 |
| 21484 | Redacted | 7/7/14 | $214,281.00 | Accept | 10 |
| 21486 | Redacted | 7/7/14 | $85,003.00 | Accept | 10 |
| 21489 | Redacted | 7/7/14 | $194,345.00 | Accept | 10 |
| 21492 | Redacted | 7/7/14 | $131,708.00 | Accept | 10 |
| 21497 | Redacted | 7/7/14 | $122,121.00 | Accept | 10 |
| 21499 | Redacted | 7/7/14 | $227,785.00 | Reject | 10 |
| 21500 | Redacted | 7/7/14 | $152,487.00 | Reject | 10 |
| 21502 | Redacted | 7/7/14 | $133,253.00 | Accept | 10 |
| 21504 | Redacted | 7/7/14 | $83,780.00 | Accept | 10 |
| 21505 | Redacted | 7/7/14 | $98,950.00 | Reject | 10 |
| 21508 | Redacted | 7/7/14 | $150,976.00 | Accept | 10 |
| 21514 | Redacted | 7/7/14 | $26,571.00 | Accept | 10 |
| 21518 | Redacted | 7/7/14 | $173,591.00 | Reject | 10 |
| 21521 | Redacted | 7/7/14 | $181,120.00 | Reject | 10 |
| 21522 | Redacted | 7/7/14 | $160,533.00 | Accept | 10 |
| 21523 | Redacted | 7/7/14 | $150,599.00 | Accept | 10 |
| 21531 | Redacted | 7/7/14 | $9,327.00 | Accept | 10 |
| 21534 | Redacted | 7/7/14 | $261,250.00 | Accept | 10 |
| 21536 | Redacted | 7/7/14 | $63,060.00 | Accept | 10 |
| 21538 | Redacted | 7/7/14 | $151,647.00 | Accept | 10 |
| 21549 | Redacted | 7/7/14 | $101,297.00 | Accept | 10 |
| 21554 | Redacted | 7/7/14 | $104,795.00 | Accept | 10 |
| 21555 | Redacted | 7/7/14 | $324,439.00 | Accept | 10 |
| 21560 | Redacted | 7/7/14 | $40,267.00 | Accept | 10 |
| 21573 | Redacted | 7/7/14 | $184,974.00 | Reject | 10 |
| 21577 | Redacted | 7/7/14 | $82,666.00 | Accept | 10 |
| 21591 | Redacted | 7/7/14 | $24,049.00 | Accept | 10 |
| 21594 | Redacted | 7/7/14 | $58,259.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21597 | Redacted | 7/7/14 | $118,194.00 | Accept | 10 |
| 21599 | Redacted | 7/7/14 | $64,783.00 | Accept | 10 |
| 21602 | Redacted | 7/7/14 | $60,940.00 | Accept | 10 |
| 21603 | Redacted | 7/7/14 | $64,370.00 | Accept | 10 |
| 21610 | Redacted | 7/7/14 | $95,854.00 | Accept | 10 |
| 21613 | Redacted | 7/7/14 | $120,759.00 | Reject | 10 |
| 21615 | Redacted | 7/7/14 | $105,825.00 | Accept | 10 |
| 21620 | Redacted | 7/7/14 | $214,942.00 | Accept | 10 |
| 21622 | Redacted | 7/7/14 | $34,895.00 | Accept | 10 |
| 21630 | Redacted | 7/7/14 | $122,264.00 | Accept | 10 |
| 21632 | Redacted | 7/7/14 | $81,935.00 | Accept | 10 |
| 21633 | Redacted | 7/7/14 | $125,079.00 | Accept | 10 |
| 21634 | Redacted | 7/7/14 | $125,000.00 | Accept | 10 |
| 21636 | Redacted | 7/7/14 | $119,735.00 | Accept | 10 |
| 21637 | Redacted | 7/7/14 | $403,935.00 | Accept | 10 |
| 21638 | Redacted | 7/7/14 | $25,047.00 | Accept | 10 |
| 21639 | Redacted | 7/7/14 | $206,116.00 | Accept | 10 |
| 21644 | Redacted | 7/7/14 | $33,336.00 | Accept | 10 |
| 21645 | Redacted | 7/7/14 | $77,972.00 | Accept | 10 |
| 21646 | Redacted | 7/7/14 | $155,060.00 | Accept | 10 |
| 21648 | Redacted | 7/7/14 | $27,174.00 | Accept | 10 |
| 21649 | Redacted | 7/7/14 | $192,294.00 | Reject | 10 |
| 21653 | Redacted | 7/7/14 | $198,899.00 | Reject | 10 |
| 21658 | Redacted | 7/7/14 | $179,241.00 | Accept | 10 |
| 21659 | Redacted | 7/7/14 | $11,924.00 | Accept | 10 |
| 21662 | Redacted | 7/7/14 | $179,606.00 | Accept | 10 |
| 21669 | Redacted | 7/7/14 | $89,214.00 | Accept | 10 |
| 21670 | Redacted | 7/7/14 | $165,716.00 | Accept | 10 |
| 21677 | Redacted | 7/7/14 | $26,690.00 | Accept | 10 |
| 21679 | Redacted | 7/7/14 | $18,750.00 | Accept | 10 |
| 21682 | Redacted | 7/7/14 | $121,429.00 | Accept | 10 |
| 21686 | Redacted | 7/7/14 | $139,731.00 | Accept | 10 |
| 21688 | Redacted | 7/7/14 | $80,876.00 | Accept | 10 |
| 21689 | Redacted | 7/7/14 | $126,295.00 | Accept | 10 |
| 21694 | Redacted | 7/7/14 | $101,715.00 | Reject | 10 |
| 21695 | Redacted | 7/7/14 | $147,990.00 | Accept | 10 |
| 21696 | Redacted | 7/7/14 | $95,044.00 | Accept | 10 |
| 21699 | Redacted | 7/7/14 | $169,764.00 | Accept | 10 |
| 21702 | Redacted | 7/7/14 | $124,265.00 | Accept | 10 |
| 21703 | Redacted | 7/7/14 | $168,558.00 | Accept | 10 |
| 21705 | Redacted | 7/7/14 | $360,016.00 | Accept | 10 |
| 21706 | Redacted | 7/7/14 | $119,146.00 | Accept | 10 |
| 21709 | Redacted | 7/7/14 | $95,148.00 | Accept | 10 |
| 21711 | Redacted | 7/7/14 | $182,403.00 | Accept | 10 |
| 21713 | Redacted | 7/7/14 | $161,127.00 | Reject | 10 |
| 21714 | Redacted | 7/7/14 | $43,220.00 | Accept | 10 |
| 21715 | Redacted | 7/7/14 | $78,609.00 | Accept | 10 |
| 21717 | Redacted | 7/7/14 | $70,257.00 | Reject | 10 |
| 21718 | Redacted | 7/7/14 | $141,952.00 | Reject | 10 |
| 21719 | Redacted | 7/7/14 | $205,622.00 | Accept | 10 |
| 21721 | Redacted | 7/7/14 | $79,529.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21726 | Redacted | 7/7/14 | $146,050.00 | Accept | 10 |
| 21728 | Redacted | 7/7/14 | $164,882.00 | Reject | 10 |
| 21729 | Redacted | 7/7/14 | $69,418.00 | Accept | 10 |
| 21734 | Redacted | 7/7/14 | $146,825.00 | Accept | 10 |
| 21735 | Redacted | 7/7/14 | $40,257.00 | Accept | 10 |
| 21737 | Redacted | 7/7/14 | $98,095.00 | Accept | 10 |
| 21738 | Redacted | 7/7/14 | $192,414.00 | Accept | 10 |
| 21742 | Redacted | 7/7/14 | $201,245.00 | Accept | 10 |
| 21744 | Redacted | 7/7/14 | $307,538.00 | Accept | 10 |
| 21745 | Redacted | 7/7/14 | $97,782.00 | Accept | 10 |
| 21748 | Redacted | 7/7/14 | $209,077.00 | Accept | 10 |
| 21749 | Redacted | 7/7/14 | $184,998.00 | Accept | 10 |
| 21750 | Redacted | 7/7/14 | $157,153.00 | Accept | 10 |
| 21751 | Redacted | 7/7/14 | $203,669.00 | Accept | 10 |
| 21753 | Redacted | 7/7/14 | $112,673.00 | Accept | 10 |
| 21754 | Redacted | 7/7/14 | $85,770.00 | Accept | 10 |
| 21760 | Redacted | 7/7/14 | $107,958.00 | Accept | 10 |
| 21762 | Redacted | 7/7/14 | $212,794.00 | Accept | 10 |
| 21764 | Redacted | 7/7/14 | $75,269.00 | Reject | 10 |
| 21765 | Redacted | 7/7/14 | $191,585.00 | Reject | 10 |
| 21766 | Redacted | 7/7/14 | $115,838.00 | Accept | 10 |
| 21768 | Redacted | 7/7/14 | $15,514.00 | Accept | 10 |
| 21769 | Redacted | 7/7/14 | $86,241.00 | Accept | 10 |
| 21773 | Redacted | 7/7/14 | $11,014.00 | Accept | 10 |
| 21775 | Redacted | 7/7/14 | $151,705.00 | Accept | 10 |
| 21776 | Redacted | 7/7/14 | $111,800.00 | Accept | 10 |
| 21780 | Redacted | 7/7/14 | $206,946.00 | Accept | 10 |
| 21781 | Redacted | 7/7/14 | $91,040.00 | Accept | 10 |
| 21783 | Redacted | 7/7/14 | $109,110.00 | Accept | 10 |
| 21785 | Redacted | 7/7/14 | $14,720.00 | Accept | 10 |
| 21786 | Redacted | 7/7/14 | $140,506.00 | Accept | 10 |
| 21788 | Redacted | 7/7/14 | $194,447.00 | Accept | 10 |
| 21790 | Redacted | 7/7/14 | $18,941.00 | Accept | 10 |
| 21793 | Redacted | 7/7/14 | $86,027.00 | Accept | 10 |
| 21798 | Redacted | 7/7/14 | $29,419.00 | Accept | 10 |
| 21808 | Redacted | 7/7/14 | $168,593.00 | Accept | 10 |
| 21812 | Redacted | 7/7/14 | $230,087.00 | Accept | 10 |
| 21814 | Redacted | 7/7/14 | $181,944.00 | Accept | 10 |
| 21822 | Redacted | 7/7/14 | $36,736.00 | Accept | 10 |
| 21826 | Redacted | 7/7/14 | $13,696.00 | Accept | 10 |
| 21832 | Redacted | 7/7/14 | $186,681.00 | Accept | 10 |
| 21833 | Redacted | 7/7/14 | $156,454.00 | Accept | 10 |
| 21835 | Redacted | 7/7/14 | $194,870.00 | Accept | 10 |
| 21837 | Redacted | 7/7/14 | $186,011.00 | Accept | 10 |
| 21844 | Redacted | 7/7/14 | $106,667.00 | Reject | 10 |
| 21847 | Redacted | 7/7/14 | $77,483.00 | Accept | 10 |
| 21850 | Redacted | 7/7/14 | $164,416.00 | Accept | 10 |
| 21854 | Redacted | 7/7/14 | $304,753.00 | Accept | 10 |
| 21859 | Redacted | 7/7/14 | $273,656.00 | Accept | 10 |
| 21869 | Redacted | 7/7/14 | $228,056.00 | Accept | 10 |
| 21871 | Redacted | 7/7/14 | $90,873.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21877 | Redacted | 7/7/14 | $153,394.00 | Reject | 10 |
| 21878 | Redacted | 7/7/14 | $210,256.00 | Accept | 10 |
| 21881 | Redacted | 7/7/14 | $102,644.00 | Reject | 10 |
| 21883 | Redacted | 7/7/14 | $135,952.00 | Accept | 10 |
| 21885 | Redacted | 7/7/14 | $61,422.00 | Accept | 10 |
| 21890 | Redacted | 7/7/14 | $230,112.00 | Accept | 10 |
| 21891 | Redacted | 7/7/14 | $100,381.00 | Accept | 10 |
| 21895 | Redacted | 7/7/14 | $84,103.00 | Accept | 10 |
| 21908 | Redacted | 7/7/14 | $173,833.00 | Accept | 10 |
| 21909 | Redacted | 7/7/14 | $90,060.00 | Accept | 10 |
| 21911 | Redacted | 7/7/14 | $120,194.00 | Accept | 10 |
| 21912 | Redacted | 7/7/14 | $137,749.00 | Accept | 10 |
| 21913 | Redacted | 7/7/14 | $137,934.00 | Accept | 10 |
| 21918 | Redacted | 7/7/14 | $190,120.00 | Accept | 10 |
| 21925 | Redacted | 7/7/14 | $365,219.00 | Reject | 10 |
| 21930 | Redacted | 7/7/14 | $256,551.00 | Accept | 10 |
| 21937 | Redacted | 7/7/14 | $114,210.00 | Accept | 10 |
| 21947 | Redacted | 7/7/14 | $75,431.00 | Accept | 10 |
| 21957 | Redacted | 7/7/14 | $41,035.00 | Accept | 10 |
| 21959 | Redacted | 7/7/14 | $55,736.00 | Accept | 10 |
| 21963 | Redacted | 7/7/14 | $182,599.00 | Reject | 10 |
| 21969 | Redacted | 7/7/14 | $210,416.00 | Accept | 10 |
| 21972 | Redacted | 7/7/14 | $207,780.00 | Accept | 10 |
| 21976 | Redacted | 7/7/14 | $40,046.00 | Accept | 10 |
| 21977 | Redacted | 7/7/14 | $31,255.00 | Accept | 10 |
| 21978 | Redacted | 7/7/14 | $148,539.00 | Accept | 10 |
| 21981 | Redacted | 7/7/14 | $103,757.00 | Accept | 10 |
| 21984 | Redacted | 7/7/14 | $98,992.00 | Reject | 10 |
| 21993 | Redacted | 7/7/14 | $45,907.00 | Accept | 10 |
| 22015 | Redacted | 7/7/14 | $336,869.00 | Accept | 10 |
| 22043 | Redacted | 7/8/14 | $73,070.00 | Accept | 10 |
| 22065 | Redacted | 7/8/14 | $76,537.00 | Accept | 10 |
| 22116 | Redacted | 7/8/14 | $28,840.00 | Accept | 10 |
| 22119 | Redacted | 7/8/14 | $98,645.00 | Reject | 10 |
| 22141 | Redacted | 7/8/14 | $365,500.00 | Accept | 10 |
| 22223 | Redacted | 7/8/14 | $369,247.00 | Accept | 10 |
| 22226 | Redacted | 7/8/14 | $24,836.00 | Reject | 10 |
| 22228 | Redacted | 7/8/14 | $111,021.00 | Accept | 10 |
| 22229 | Redacted | 7/8/14 | $64,940.00 | Accept | 10 |
| 22230 | Redacted | 7/8/14 | $240,210.00 | Accept | 10 |
| 22232 | Redacted | 7/8/14 | $158,641.00 | Reject | 10 |
| 22236 | Redacted | 7/8/14 | $29,315.00 | Accept | 10 |
| 22238 | Redacted | 7/8/14 | $57,586.00 | Accept | 10 |
| 22239 | Redacted | 7/8/14 | $148,897.00 | Accept | 10 |
| 22245 | Redacted | 7/8/14 | $167,526.00 | Reject | 10 |
| 22246 | Redacted | 7/8/14 | $18,576.00 | Reject | 10 |
| 22247 | Redacted | 7/8/14 | $122,822.00 | Accept | 10 |
| 22248 | Redacted | 7/8/14 | $376,911.00 | Reject | 10 |
| 22254 | Redacted | 7/8/14 | $73,845.00 | Accept | 10 |
| 22255 | Redacted | 7/8/14 | $192,713.00 | Accept | 10 |
| 22259 | Redacted | 7/8/14 | $185,361.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22260 | Redacted | 7/8/14 | $193,628.00 | Reject | 10 |
| 22261 | Redacted | 7/8/14 | $269,735.00 | Accept | 10 |
| 22262 | Redacted | 7/8/14 | $188,278.00 | Accept | 10 |
| 22265 | Redacted | 7/8/14 | $306,597.00 | Reject | 10 |
| 22266 | Redacted | 7/8/14 | $141,788.00 | Reject | 10 |
| 22277 | Redacted | 7/8/14 | $39,397.00 | Accept | 10 |
| 22308 | Redacted | 7/8/14 | $188,115.00 | Accept | 10 |
| 22318 | Redacted | 7/8/14 | $85,843.00 | Accept | 10 |
| 22327 | Redacted | 7/8/14 | $212,869.00 | Reject | 10 |
| 22328 | Redacted | 7/8/14 | $69,429.00 | Accept | 10 |
| 22336 | Redacted | 7/8/14 | $95,126.00 | Accept | 10 |
| 22337 | Redacted | 7/8/14 | $75,582.00 | Reject | 10 |
| 22339 | Redacted | 7/8/14 | $205,393.00 | Accept | 10 |
| 22347 | Redacted | 7/8/14 | $149,885.00 | Reject | 10 |
| 22349 | Redacted | 7/8/14 | $147,309.00 | Reject | 10 |
| 22360 | Redacted | 7/8/14 | $85,248.00 | Accept | 10 |
| 22364 | Redacted | 7/8/14 | $77,157.00 | Reject | 10 |
| 22367 | Redacted | 7/8/14 | $250,483.00 | Accept | 10 |
| 22370 | Redacted | 7/8/14 | $81,619.00 | Accept | 10 |
| 22376 | Redacted | 7/8/14 | $76,775.00 | Reject | 10 |
| 22378 | Redacted | 7/8/14 | $79,123.00 | Reject | 10 |
| 22380 | Redacted | 7/8/14 | $155,658.00 | Reject | 10 |
| 22381 | Redacted | 7/8/14 | $80,777.00 | Reject | 10 |
| 22399 | Redacted | 7/8/14 | $63,762.00 | Reject | 10 |
| 22403 | Redacted | 7/8/14 | $43,859.00 | Accept | 10 |
| 22427 | Redacted | 7/8/14 | $165,297.00 | Reject | 10 |
| 22431 | Redacted | 7/8/14 | $130,483.00 | Accept | 10 |
| 22432 | Redacted | 7/8/14 | $119,827.00 | Reject | 10 |
| 22433 | Redacted | 7/8/14 | $158,746.00 | Accept | 10 |
| 22434 | Redacted | 7/8/14 | $130,609.00 | Reject | 10 |
| 22435 | Redacted | 7/8/14 | $59,190.00 | Accept | 10 |
| 22438 | Redacted | 7/8/14 | $157,724.00 | Accept | 10 |
| 22440 | Redacted | 7/8/14 | $101,032.00 | Accept | 10 |
| 22441 | Redacted | 7/8/14 | $16,388.00 | Accept | 10 |
| 22442 | Redacted | 7/8/14 | $234,716.00 | Accept | 10 |
| 22443 | Redacted | 7/8/14 | $132,576.00 | Accept | 10 |
| 22444 | Redacted | 7/8/14 | $335,599.00 | Accept | 10 |
| 22447 | Redacted | 7/8/14 | $99,167.00 | Accept | 10 |
| 22449 | Redacted | 7/8/14 | $53,358.00 | Accept | 10 |
| 22451 | Redacted | 7/8/14 | $147,334.00 | Accept | 10 |
| 22452 | Redacted | 7/8/14 | $127,483.00 | Accept | 10 |
| 22454 | Redacted | 7/8/14 | $78,604.00 | Accept | 10 |
| 22458 | Redacted | 7/8/14 | $244,373.00 | Accept | 10 |
| 22464 | Redacted | 7/8/14 | $260,144.00 | Accept | 10 |
| 22467 | Redacted | 7/8/14 | $26,569.00 | Accept | 10 |
| 22470 | Redacted | 7/8/14 | $83,901.00 | Accept | 10 |
| 22491 | Redacted | 7/8/14 | $66,595.00 | Reject | 10 |
| 22497 | Redacted | 7/8/14 | $146,776.00 | Accept | 10 |
| 22498 | Redacted | 7/8/14 | $98,310.00 | Reject | 10 |
| 22499 | Redacted | 7/8/14 | $226,667.00 | Accept | 10 |
| 22500 | Redacted | 7/8/14 | $62,469.00 | Accept | 10 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22501 | Redacted | 7/8/14 | $100,361.00 | Reject | 10 |
| 22503 | Redacted | 7/8/14 | $93,122.00 | Reject | 10 |
| 22504 | Redacted | 7/8/14 | $12,869.00 | Accept | 10 |
| 22505 | Redacted | 7/8/14 | $125,585.00 | Accept | 10 |
| 22506 | Redacted | 7/8/14 | $71,159.00 | Reject | 10 |
| 22511 | Redacted | 7/8/14 | $53,825.00 | Reject | 10 |
| 22513 | Redacted | 7/8/14 | $80,885.00 | Accept | 10 |
| 22526 | Redacted | 7/8/14 | $126,670.00 | Accept | 10 |
| 22529 | Redacted | 7/8/14 | $88,545.00 | Accept | 10 |
| 22530 | Redacted | 7/8/14 | $104,047.00 | Accept | 10 |
| 22531 | Redacted | 7/8/14 | $129,662.00 | Accept | 10 |
| 22532 | Redacted | 7/8/14 | $113,653.00 | Accept | 10 |
| 22533 | Redacted | 7/8/14 | $79,132.00 | Accept | 10 |
| 22534 | Redacted | 7/8/14 | $87,233.00 | Accept | 10 |
| 22535 | Redacted | 7/8/14 | $142,757.00 | Accept | 10 |
| 22536 | Redacted | 7/8/14 | $24,549.00 | Accept | 10 |
| 22537 | Redacted | 7/8/14 | $85,039.00 | Accept | 10 |
| 22538 | Redacted | 7/8/14 | $186,889.00 | Accept | 10 |
| 22539 | Redacted | 7/8/14 | $69,096.00 | Accept | 10 |
| 22540 | Redacted | 7/8/14 | $66,888.00 | Accept | 10 |
| 22541 | Redacted | 7/8/14 | $93,859.00 | Accept | 10 |
| 22542 | Redacted | 7/8/14 | $183,275.00 | Accept | 10 |
| 22543 | Redacted | 7/8/14 | $62,092.00 | Reject | 10 |
| 22544 | Redacted | 7/8/14 | $441,908.00 | Accept | 10 |
| 22545 | Redacted | 7/8/14 | $162,466.00 | Accept | 10 |
| 22546 | Redacted | 7/8/14 | $65,638.00 | Accept | 10 |
| 22547 | Redacted | 7/8/14 | $195,822.00 | Reject | 10 |
| 22548 | Redacted | 7/8/14 | $132,095.00 | Accept | 10 |
| 22549 | Redacted | 7/8/14 | $111,347.00 | Accept | 10 |
| 22550 | Redacted | 7/8/14 | $31,641.00 | Accept | 10 |
| 22551 | Redacted | 7/8/14 | $93,650.00 | Reject | 10 |
| 22552 | Redacted | 7/8/14 | $202,058.00 | Reject | 10 |
| 22553 | Redacted | 7/8/14 | $161,493.00 | Accept | 10 |
| 22554 | Redacted | 7/8/14 | $106,083.00 | Accept | 10 |
| 22555 | Redacted | 7/8/14 | $83,290.00 | Reject | 10 |
| 22557 | Redacted | 7/8/14 | $61,349.00 | Accept | 10 |
| 22558 | Redacted | 7/8/14 | $146,000.00 | Accept | 10 |
| 22559 | Redacted | 7/8/14 | $110,651.00 | Accept | 10 |
| 22561 | Redacted | 7/8/14 | $226,942.00 | Reject | 10 |
| 22562 | Redacted | 7/8/14 | $94,169.00 | Accept | 10 |
| 22563 | Redacted | 7/8/14 | $147,148.00 | Accept | 10 |
| 22564 | Redacted | 7/8/14 | $175,587.00 | Accept | 10 |
| 22565 | Redacted | 7/8/14 | $104,720.00 | Accept | 10 |
| 22566 | Redacted | 7/8/14 | $92,215.00 | Accept | 10 |
| 22567 | Redacted | 7/8/14 | $215,797.00 | Accept | 10 |
| 22568 | Redacted | 7/8/14 | $133,151.00 | Accept | 10 |
| 22569 | Redacted | 7/8/14 | $80,981.00 | Accept | 10 |
| 22570 | Redacted | 7/8/14 | $94,998.00 | Reject | 10 |
| 22571 | Redacted | 7/8/14 | $129,119.00 | Accept | 10 |
| 22572 | Redacted | 7/8/14 | $205,765.00 | Accept | 10 |
| 22573 | Redacted | 7/8/14 | $62,561.00 | Accept | 10 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22574 | Redacted | 7/8/14 | $74,554.00 | Accept | 10 |
| 22575 | Redacted | 7/8/14 | $144,694.00 | Accept | 10 |
| 22576 | Redacted | 7/8/14 | $78,384.00 | Reject | 10 |
| 22577 | Redacted | 7/8/14 | $220,026.00 | Accept | 10 |
| 22579 | Redacted | 7/8/14 | $19,749.00 | Accept | 10 |
| 22580 | Redacted | 7/8/14 | $42,463.00 | Accept | 10 |
| 22581 | Redacted | 7/8/14 | $98,786.00 | Reject | 10 |
| 22582 | Redacted | 7/8/14 | $80,223.00 | Reject | 10 |
| 22583 | Redacted | 7/8/14 | $23,091.00 | Accept | 10 |
| 22584 | Redacted | 7/8/14 | $75,958.00 | Accept | 10 |
| 22585 | Redacted | 7/8/14 | $167,551.00 | Accept | 10 |
| 22586 | Redacted | 7/8/14 | $82,753.00 | Reject | 10 |
| 22587 | Redacted | 7/8/14 | $113,008.00 | Accept | 10 |
| 22588 | Redacted | 7/8/14 | $156,468.00 | Reject | 10 |
| 22589 | Redacted | 7/8/14 | $50,728.00 | Accept | 10 |
| 22590 | Redacted | 7/8/14 | $179,400.00 | Reject | 10 |
| 22591 | Redacted | 7/8/14 | $186,393.00 | Accept | 10 |
| 22592 | Redacted | 7/8/14 | $101,738.00 | Reject | 10 |
| 22594 | Redacted | 7/8/14 | $169,961.00 | Accept | 10 |
| 22597 | Redacted | 7/8/14 | $215,060.00 | Reject | 10 |
| 22599 | Redacted | 7/8/14 | $45,490.00 | Accept | 10 |
| 22600 | Redacted | 7/8/14 | $70,582.00 | Accept | 10 |
| 22601 | Redacted | 7/8/14 | $135,866.00 | Accept | 10 |
| 22602 | Redacted | 7/8/14 | $30,039.00 | Reject | 10 |
| 22603 | Redacted | 7/8/14 | $72,147.00 | Reject | 10 |
| 22606 | Redacted | 7/8/14 | $133,272.00 | Reject | 10 |
| 22607 | Redacted | 7/8/14 | $85,981.00 | Accept | 10 |
| 22609 | Redacted | 7/8/14 | $166,133.00 | Reject | 10 |
| 22611 | Redacted | 7/8/14 | $91,981.00 | Reject | 10 |
| 22612 | Redacted | 7/8/14 | $100,676.00 | Accept | 10 |
| 22613 | Redacted | 7/8/14 | $18,710.00 | Accept | 10 |
| 22614 | Redacted | 7/8/14 | $68,759.00 | Accept | 10 |
| 22616 | Redacted | 7/8/14 | $77,256.00 | Accept | 10 |
| 22617 | Redacted | 7/8/14 | $90,156.00 | Accept | 10 |
| 22618 | Redacted | 7/8/14 | $139,686.00 | Reject | 10 |
| 22619 | Redacted | 7/8/14 | $94,864.00 | Reject | 10 |
| 22620 | Redacted | 7/8/14 | $136,912.00 | Accept | 10 |
| 22621 | Redacted | 7/8/14 | $89,361.00 | Accept | 10 |
| 22622 | Redacted | 7/8/14 | $81,243.00 | Reject | 10 |
| 22623 | Redacted | 7/8/14 | $216,320.00 | Accept | 10 |
| 22625 | Redacted | 7/8/14 | $33,866.00 | Accept | 10 |
| 22626 | Redacted | 7/8/14 | $78,146.00 | Reject | 10 |
| 22628 | Redacted | 7/8/14 | $35,838.00 | Accept | 10 |
| 22629 | Redacted | 7/8/14 | $72,215.00 | Reject | 10 |
| 22634 | Redacted | 7/8/14 | $72,271.00 | Reject | 10 |
| 22635 | Redacted | 7/8/14 | $138,253.00 | Accept | 10 |
| 22637 | Redacted | 7/8/14 | $156,285.00 | Accept | 10 |
| 22644 | Redacted | 7/8/14 | $63,810.00 | Reject | 10 |
| 22645 | Redacted | 7/8/14 | $35,478.00 | Accept | 10 |
| 22646 | Redacted | 7/8/14 | $55,158.00 | Accept | 10 |
| 22648 | Redacted | 7/8/14 | $115,304.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22651 | Redacted | 7/8/14 | $64,678.00 | Accept | 10 |
| 22653 | Redacted | 7/8/14 | $179,171.00 | Accept | 10 |
| 22663 | Redacted | 7/8/14 | $145,623.00 | Accept | 10 |
| 22667 | Redacted | 7/8/14 | $124,136.00 | Accept | 10 |
| 22669 | Redacted | 7/8/14 | $223,919.00 | Accept | 10 |
| 22670 | Redacted | 7/8/14 | $2,515.00 | Reject | 10 |
| 22674 | Redacted | 7/8/14 | $88,727.00 | Accept | 10 |
| 22679 | Redacted | 7/8/14 | $29,533.00 | Accept | 10 |
| 22681 | Redacted | 7/8/14 | $80,394.00 | Accept | 10 |
| 22683 | Redacted | 7/8/14 | $96,607.00 | Accept | 10 |
| 22687 | Redacted | 7/8/14 | $97,998.00 | Accept | 10 |
| 22692 | Redacted | 7/8/14 | $47,286.00 | Accept | 10 |
| 22700 | Redacted | 7/8/14 | $146,078.00 | Reject | 10 |
| 22723 | Redacted | 7/8/14 | $76,285.00 | Accept | 10 |
| 22951 | Redacted | 7/8/14 | $96,278.00 | Accept | 10 |
| 22969 | Redacted | 7/8/14 | $110,506.00 | Accept | 10 |
| 22970 | Redacted | 7/8/14 | $215,185.00 | Reject | 10 |
| 22989 | Redacted | 7/9/14 | $89,886.00 | Accept | 10 |
| 23000 | Redacted | 7/9/14 | $75,365.00 | Accept | 10 |
| 23043 | Redacted | 7/9/14 | $46,151.00 | Accept | 10 |
| 23045 | Redacted | 7/9/14 | $168,152.00 | Accept | 10 |
| 23115 | Redacted | 7/9/14 | $66,810.00 | Accept | 10 |
| 23246 | Redacted | 7/9/14 | $97,878.00 | Accept | 10 |
| 23252 | Redacted | 7/9/14 | $73,949.00 | Reject | 10 |
| 23359 | Redacted | 7/11/14 | $99,624.00 | Reject | 10 |
| 23411 | Redacted | 7/9/14 | $111,728.00 | Accept | 10 |
| 23586 | Redacted | 7/9/14 | $145,519.00 | Accept | 10 |
| 23673 | Redacted | 7/9/14 | $96,911.00 | Accept | 10 |
| 23674 | Redacted | 7/9/14 | $84,012.00 | Reject | 10 |
| 23675 | Redacted | 7/9/14 | $85,228.00 | Reject | 10 |
| 23678 | Redacted | 7/9/14 | $70,537.00 | Reject | 10 |
| 23769 | Redacted | 7/9/14 | $85,245.00 | Accept | 10 |
| 23772 | Redacted | 7/9/14 | $81,020.00 | Accept | 10 |
| 23774 | Redacted | 7/9/14 | $152,708.00 | Accept | 10 |
| 23783 | Redacted | 7/9/14 | $72,306.00 | Reject | 10 |
| 23784 | Redacted | 7/9/14 | $99,554.00 | Reject | 10 |
| 23785 | Redacted | 7/9/14 | $76,117.00 | Accept | 10 |
| 23786 | Redacted | 7/9/14 | $73,007.00 | Reject | 10 |
| 23787 | Redacted | 7/9/14 | $181,814.00 | Accept | 10 |
| 23788 | Redacted | 7/9/14 | $66,957.00 | Reject | 10 |
| 23789 | Redacted | 7/9/14 | $132,995.00 | Reject | 10 |
| 23790 | Redacted | 7/9/14 | $101,093.00 | Accept | 10 |
| 23791 | Redacted | 7/9/14 | $67,855.00 | Reject | 10 |
| 23792 | Redacted | 7/9/14 | $86,943.00 | Reject | 10 |
| 23795 | Redacted | 7/9/14 | $115,280.00 | Accept | 10 |
| 23797 | Redacted | 7/9/14 | $83,719.00 | Reject | 10 |
| 23800 | Redacted | 7/9/14 | $99,034.00 | Accept | 10 |
| 23801 | Redacted | 7/9/14 | $88,421.00 | Reject | 10 |
| 23803 | Redacted | 7/9/14 | $379,873.00 | Accept | 10 |
| 23804 | Redacted | 7/9/14 | $74,998.00 | Reject | 10 |
| 23805 | Redacted | 7/9/14 | $65,890.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23809 | Redacted | 7/9/14 | $70,893.00 | Reject | 10 |
| 23810 | Redacted | 7/9/14 | $41,366.00 | Reject | 10 |
| 23811 | Redacted | 7/9/14 | $83,956.00 | Accept | 10 |
| 23814 | Redacted | 7/9/14 | $68,709.00 | Reject | 10 |
| 23818 | Redacted | 7/9/14 | $87,505.00 | Reject | 10 |
| 23821 | Redacted | 7/9/14 | $58,085.00 | Reject | 10 |
| 23823 | Redacted | 7/9/14 | $67,900.00 | Reject | 10 |
| 23826 | Redacted | 7/9/14 | $79,795.00 | Reject | 10 |
| 23828 | Redacted | 7/9/14 | $84,811.00 | Reject | 10 |
| 23831 | Redacted | 7/9/14 | $73,686.00 | Reject | 10 |
| 23858 | Redacted | 7/9/14 | $90,794.00 | Accept | 10 |
| 23862 | Redacted | 7/9/14 | $165,398.00 | Accept | 10 |
| 23863 | Redacted | 7/9/14 | $24,963.00 | Accept | 10 |
| 23864 | Redacted | 7/9/14 | $196,404.00 | Reject | 10 |
| 23866 | Redacted | 7/9/14 | $121,846.00 | Reject | 10 |
| 23867 | Redacted | 7/9/14 | $88,187.00 | Accept | 10 |
| 23868 | Redacted | 7/9/14 | $151,368.00 | Accept | 10 |
| 23871 | Redacted | 7/9/14 | $174,826.00 | Accept | 10 |
| 23872 | Redacted | 7/9/14 | $178,378.00 | Reject | 10 |
| 23873 | Redacted | 7/9/14 | $158,493.00 | Reject | 10 |
| 23880 | Redacted | 7/9/14 | $245,523.00 | Accept | 10 |
| 23885 | Redacted | 7/9/14 | $85,950.00 | Accept | 10 |
| 23887 | Redacted | 7/9/14 | $196,287.00 | Accept | 10 |
| 23889 | Redacted | 7/9/14 | $184,213.00 | Reject | 10 |
| 23895 | Redacted | 7/9/14 | $161,053.00 | Accept | 10 |
| 23899 | Redacted | 7/9/14 | $82,828.00 | Reject | 10 |
| 23901 | Redacted | 7/9/14 | $374,055.00 | Reject | 10 |
| 23902 | Redacted | 7/9/14 | $216,621.00 | Reject | 10 |
| 23903 | Redacted | 7/9/14 | $107,627.00 | Accept | 10 |
| 23905 | Redacted | 7/9/14 | $67,138.00 | Accept | 10 |
| 23914 | Redacted | 7/9/14 | $65,368.00 | Accept | 10 |
| 23925 | Redacted | 7/9/14 | $246,650.00 | Accept | 10 |
| 23929 | Redacted | 7/9/14 | $101,765.00 | Accept | 10 |
| 23930 | Redacted | 7/9/14 | $13,722.00 | Accept | 10 |
| 23932 | Redacted | 7/9/14 | $207,130.00 | Accept | 10 |
| 23936 | Redacted | 7/9/14 | $167,276.00 | Accept | 10 |
| 23937 | Redacted | 7/9/14 | $129,767.00 | Accept | 10 |
| 23938 | Redacted | 7/9/14 | $207,005.00 | Accept | 10 |
| 23939 | Redacted | 7/9/14 | $115,893.00 | Reject | 10 |
| 23940 | Redacted | 7/9/14 | $164,142.00 | Accept | 10 |
| 23942 | Redacted | 7/9/14 | $176,309.00 | Accept | 10 |
| 23943 | Redacted | 7/9/14 | $248,688.00 | Reject | 10 |
| 23944 | Redacted | 7/9/14 | $63,853.00 | Accept | 10 |
| 23945 | Redacted | 7/9/14 | $84,062.00 | Accept | 10 |
| 23949 | Redacted | 7/9/14 | $103,912.00 | Accept | 10 |
| 23951 | Redacted | 7/9/14 | $116,411.00 | Accept | 10 |
| 23952 | Redacted | 7/9/14 | $29,238.00 | Accept | 10 |
| 23956 | Redacted | 7/9/14 | $115,950.00 | Accept | 10 |
| 23958 | Redacted | 7/9/14 | $194,432.00 | Accept | 10 |
| 23961 | Redacted | 7/9/14 | $175,332.00 | Accept | 10 |
| 23962 | Redacted | 7/9/14 | $210,575.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23963 | Redacted | 7/9/14 | $314,336.00 | Accept | 10 |
| 23964 | Redacted | 7/9/14 | $85,075.00 | Accept | 10 |
| 23965 | Redacted | 7/9/14 | $37,280.00 | Accept | 10 |
| 23967 | Redacted | 7/9/14 | $123,445.00 | Accept | 10 |
| 23971 | Redacted | 7/9/14 | $25,631.00 | Accept | 10 |
| 23972 | Redacted | 7/9/14 | $142,838.00 | Reject | 10 |
| 23974 | Redacted | 7/9/14 | $48,395.00 | Accept | 10 |
| 23975 | Redacted | 7/9/14 | $152,664.00 | Reject | 10 |
| 23978 | Redacted | 7/9/14 | $195,602.00 | Reject | 10 |
| 23979 | Redacted | 7/9/14 | $148,470.00 | Accept | 10 |
| 23980 | Redacted | 7/9/14 | $110,678.00 | Accept | 10 |
| 23981 | Redacted | 7/9/14 | $11,934.00 | Accept | 10 |
| 23985 | Redacted | 7/9/14 | $234,465.00 | Reject | 10 |
| 23986 | Redacted | 7/9/14 | $165,897.00 | Accept | 10 |
| 23987 | Redacted | 7/9/14 | $257,349.00 | Accept | 10 |
| 23990 | Redacted | 7/9/14 | $363,482.00 | Accept | 10 |
| 23994 | Redacted | 7/9/14 | $70,792.00 | Accept | 10 |
| 23995 | Redacted | 7/9/14 | $177,421.00 | Accept | 10 |
| 23997 | Redacted | 7/9/14 | $34,172.00 | Accept | 10 |
| 23998 | Redacted | 7/9/14 | $139,521.00 | Accept | 10 |
| 24000 | Redacted | 7/9/14 | $181,765.00 | Accept | 10 |
| 24001 | Redacted | 7/9/14 | $177,880.00 | Accept | 10 |
| 24003 | Redacted | 7/9/14 | $141,707.00 | Accept | 10 |
| 24004 | Redacted | 7/9/14 | $53,916.00 | Accept | 10 |
| 24006 | Redacted | 7/9/14 | $87,028.00 | Accept | 10 |
| 24008 | Redacted | 7/9/14 | $68,252.00 | Accept | 10 |
| 24010 | Redacted | 7/9/14 | $339,371.00 | Accept | 10 |
| 24011 | Redacted | 7/9/14 | $68,146.00 | Accept | 10 |
| 24013 | Redacted | 7/9/14 | $101,323.00 | Accept | 10 |
| 24053 | Redacted | 7/9/14 | $103,504.00 | Accept | 10 |
| 24057 | Redacted | 7/9/14 | $218,516.00 | Reject | 10 |
| 24060 | Redacted | 7/9/14 | $191,803.00 | Accept | 10 |
| 24061 | Redacted | 7/9/14 | $153,659.00 | Accept | 10 |
| 24062 | Redacted | 7/9/14 | $136,884.00 | Accept | 10 |
| 24067 | Redacted | 7/9/14 | $146,990.00 | Reject | 10 |
| 24069 | Redacted | 7/9/14 | $239,626.00 | Accept | 10 |
| 24071 | Redacted | 7/9/14 | $147,678.00 | Accept | 10 |
| 24072 | Redacted | 7/9/14 | $154,489.00 | Reject | 10 |
| 24074 | Redacted | 7/9/14 | $138,409.00 | Accept | 10 |
| 24078 | Redacted | 7/9/14 | $346,584.00 | Reject | 10 |
| 24081 | Redacted | 7/9/14 | $165,174.00 | Accept | 10 |
| 24082 | Redacted | 7/9/14 | $64,359.00 | Accept | 10 |
| 24085 | Redacted | 7/9/14 | $124,107.00 | Accept | 10 |
| 24087 | Redacted | 7/9/14 | $80,862.00 | Accept | 10 |
| 24104 | Redacted | 7/9/14 | $87,621.00 | Accept | 10 |
| 24108 | Redacted | 7/9/14 | $193,900.00 | Reject | 10 |
| 24110 | Redacted | 7/9/14 | $111,761.00 | Accept | 10 |
| 24113 | Redacted | 7/9/14 | $150,762.00 | Accept | 10 |
| 24115 | Redacted | 7/9/14 | $27,838.00 | Accept | 10 |
| 24116 | Redacted | 7/9/14 | $409,342.00 | Reject | 10 |
| 24118 | Redacted | 7/9/14 | $163,233.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24121 | Redacted | 7/9/14 | $158,115.00 | Accept | 10 |
| 24123 | Redacted | 7/9/14 | $227,121.00 | Reject | 10 |
| 24124 | Redacted | 7/9/14 | $50,365.00 | Reject | 10 |
| 24127 | Redacted | 7/9/14 | $71,828.00 | Accept | 10 |
| 24128 | Redacted | 7/9/14 | $249,334.00 | Accept | 10 |
| 24129 | Redacted | 7/9/14 | $159,062.00 | Accept | 10 |
| 24132 | Redacted | 7/9/14 | $383,265.00 | Accept | 10 |
| 24135 | Redacted | 7/9/14 | $117,888.00 | Accept | 10 |
| 24136 | Redacted | 7/9/14 | $386,656.00 | Accept | 10 |
| 24138 | Redacted | 7/9/14 | $39,080.00 | Accept | 10 |
| 24139 | Redacted | 7/9/14 | $179,174.00 | Accept | 10 |
| 24140 | Redacted | 7/9/14 | $96,965.00 | Accept | 10 |
| 24141 | Redacted | 7/9/14 | $25,608.00 | Accept | 10 |
| 24142 | Redacted | 7/9/14 | $83,922.00 | Accept | 10 |
| 24143 | Redacted | 7/9/14 | $88,559.00 | Reject | 10 |
| 24145 | Redacted | 7/9/14 | $58,293.00 | Accept | 10 |
| 24147 | Redacted | 7/9/14 | $79,188.00 | Reject | 10 |
| 24149 | Redacted | 7/9/14 | $73,649.00 | Accept | 10 |
| 24151 | Redacted | 7/9/14 | $192,551.00 | Reject | 10 |
| 24153 | Redacted | 7/9/14 | $86,030.00 | Accept | 10 |
| 24154 | Redacted | 7/9/14 | $141,599.00 | Reject | 10 |
| 24158 | Redacted | 7/9/14 | $187,032.00 | Accept | 10 |
| 24160 | Redacted | 7/9/14 | $70,639.00 | Reject | 10 |
| 24161 | Redacted | 7/9/14 | $115,263.00 | Accept | 10 |
| 24164 | Redacted | 7/9/14 | $131,685.00 | Accept | 10 |
| 24166 | Redacted | 7/9/14 | $357,042.00 | Accept | 10 |
| 24167 | Redacted | 7/9/14 | $78,250.00 | Reject | 10 |
| 24168 | Redacted | 7/9/14 | $144,510.00 | Accept | 10 |
| 24170 | Redacted | 7/9/14 | $83,901.00 | Accept | 10 |
| 24171 | Redacted | 7/9/14 | $170,003.00 | Accept | 10 |
| 24174 | Redacted | 7/9/14 | $98,268.00 | Accept | 10 |
| 24178 | Redacted | 7/9/14 | $146,830.00 | Accept | 10 |
| 24179 | Redacted | 7/9/14 | $128,955.00 | Reject | 10 |
| 24180 | Redacted | 7/9/14 | $299,713.00 | Accept | 10 |
| 24183 | Redacted | 7/9/14 | $101,049.00 | Accept | 10 |
| 24185 | Redacted | 7/9/14 | $130,711.00 | Accept | 10 |
| 24186 | Redacted | 7/9/14 | $106,341.00 | Accept | 10 |
| 24187 | Redacted | 7/9/14 | $37,971.00 | Accept | 10 |
| 24189 | Redacted | 7/9/14 | $75,108.00 | Reject | 10 |
| 24190 | Redacted | 7/9/14 | $71,906.00 | Reject | 10 |
| 24191 | Redacted | 7/9/14 | $208,135.00 | Accept | 10 |
| 24193 | Redacted | 7/9/14 | $192,302.00 | Accept | 10 |
| 24194 | Redacted | 7/9/14 | $129,087.00 | Accept | 10 |
| 24196 | Redacted | 7/9/14 | $48,945.00 | Accept | 10 |
| 24198 | Redacted | 7/9/14 | $133,483.00 | Accept | 10 |
| 24199 | Redacted | 7/9/14 | $86,453.00 | Reject | 10 |
| 24200 | Redacted | 7/9/14 | $126,070.00 | Accept | 10 |
| 24202 | Redacted | 7/9/14 | $40,696.00 | Accept | 10 |
| 24203 | Redacted | 7/9/14 | $88,330.00 | Reject | 10 |
| 24207 | Redacted | 7/9/14 | $24,568.00 | Reject | 10 |
| 24211 | Redacted | 7/9/14 | $244,886.00 | Reject | 10 |
| 24223 | Redacted | 7/9/14 | $100,369.00 | Accept | 10 |
| 24226 | Redacted | 7/9/14 | $154,832.00 | Reject | 10 |
| 24228 | Redacted | 7/9/14 | $218,988.00 | Accept | 10 |
| 24232 | Redacted | 7/9/14 | $72,906.00 | Accept | 10 |
| 24236 | Redacted | 7/9/14 | $159,163.00 | Accept | 10 |
| 24237 | Redacted | 7/9/14 | $89,872.00 | Accept | 10 |
| 24240 | Redacted | 7/9/14 | $199,569.00 | Reject | 10 |
| 24248 | Redacted | 7/9/14 | $154,469.00 | Accept | 10 |
| 24251 | Redacted | 7/9/14 | $110,168.00 | Accept | 10 |
| 24254 | Redacted | 7/9/14 | $145,370.00 | Accept | 10 |
| 24256 | Redacted | 7/9/14 | $89,079.00 | Accept | 10 |
| 24258 | Redacted | 7/9/14 | $158,866.00 | Reject | 10 |
| 24259 | Redacted | 7/9/14 | $307,103.00 | Accept | 10 |
| 24261 | Redacted | 7/9/14 | $83,317.00 | Reject | 10 |
| 24264 | Redacted | 7/9/14 | $84,667.00 | Reject | 10 |
| 24268 | Redacted | 7/9/14 | $88,421.00 | Accept | 10 |
| 24271 | Redacted | 7/9/14 | $173,607.00 | Accept | 10 |
| 24273 | Redacted | 7/9/14 | $65,122.00 | Accept | 10 |
| 24276 | Redacted | 7/9/14 | $91,285.00 | Accept | 10 |
| 24279 | Redacted | 7/9/14 | $102,109.00 | Accept | 10 |
| 24280 | Redacted | 7/9/14 | $81,386.00 | Accept | 10 |
| 24282 | Redacted | 7/9/14 | $132,693.00 | Accept | 10 |
| 24285 | Redacted | 7/9/14 | $197,498.00 | Reject | 10 |
| 24289 | Redacted | 7/9/14 | $104,120.00 | Accept | 10 |
| 24291 | Redacted | 7/9/14 | $105,884.00 | Accept | 10 |
| 24296 | Redacted | 7/9/14 | $402,733.00 | Accept | 10 |
| 24301 | Redacted | 7/9/14 | $167,152.00 | Accept | 10 |
| 24303 | Redacted | 7/9/14 | $132,023.00 | Accept | 10 |
| 24305 | Redacted | 7/9/14 | $112,727.00 | Accept | 10 |
| 24310 | Redacted | 7/9/14 | $82,322.00 | Accept | 10 |
| 24312 | Redacted | 7/9/14 | $133,731.00 | Accept | 10 |
| 24318 | Redacted | 7/9/14 | $81,961.00 | Reject | 10 |
| 24319 | Redacted | 7/9/14 | $56,573.00 | Accept | 10 |
| 24320 | Redacted | 7/9/14 | $70,092.00 | Reject | 10 |
| 24364 | Redacted | 7/9/14 | $117,335.00 | Reject | 10 |
| 24377 | Redacted | 7/9/14 | $140,721.00 | Reject | 10 |
| 24380 | Redacted | 7/9/14 | $170,206.00 | Accept | 10 |
| 24382 | Redacted | 7/9/14 | $133,675.00 | Accept | 10 |
| 24384 | Redacted | 7/9/14 | $130,318.00 | Reject | 10 |
| 24385 | Redacted | 7/9/14 | $105,944.00 | Accept | 10 |
| 24386 | Redacted | 7/9/14 | $206,706.00 | Accept | 10 |
| 24387 | Redacted | 7/9/14 | $67,785.00 | Accept | 10 |
| 24389 | Redacted | 7/9/14 | $12,562.00 | Accept | 10 |
| 24391 | Redacted | 7/9/14 | $211,995.00 | Accept | 10 |
| 24395 | Redacted | 7/9/14 | $100,515.00 | Accept | 10 |
| 24397 | Redacted | 7/9/14 | $189,559.00 | Accept | 10 |
| 24398 | Redacted | 7/9/14 | $22,491.00 | Reject | 10 |
| 24401 | Redacted | 7/9/14 | $133,724.00 | Accept | 10 |
| 24402 | Redacted | 7/9/14 | $4,432.00 | Reject | 10 |
| 24403 | Redacted | 7/9/14 | $218,089.00 | Accept | 10 |
| 24404 | Redacted | 7/9/14 | $185,075.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24405 | Redacted | 7/9/14 | $99,997.00 | Accept | 10 |
| 24407 | Redacted | 7/9/14 | $196,163.00 | Reject | 10 |
| 24408 | Redacted | 7/9/14 | $18,765.00 | Accept | 10 |
| 24409 | Redacted | 7/9/14 | $75,504.00 | Accept | 10 |
| 24410 | Redacted | 7/9/14 | $148,766.00 | Accept | 10 |
| 24413 | Redacted | 7/9/14 | $316,658.00 | Accept | 10 |
| 24414 | Redacted | 7/9/14 | $186,785.00 | Reject | 10 |
| 24416 | Redacted | 7/9/14 | $72,730.00 | Accept | 10 |
| 24417 | Redacted | 7/9/14 | $44,817.00 | Accept | 10 |
| 24419 | Redacted | 7/9/14 | $138,382.00 | Accept | 10 |
| 24422 | Redacted | 7/9/14 | $177,080.00 | Accept | 10 |
| 24424 | Redacted | 7/9/14 | $35,278.00 | Accept | 10 |
| 24425 | Redacted | 7/9/14 | $157,998.00 | Accept | 10 |
| 24426 | Redacted | 7/9/14 | $195,470.00 | Reject | 10 |
| 24432 | Redacted | 7/9/14 | $94,268.00 | Accept | 10 |
| 24433 | Redacted | 7/9/14 | $61,386.00 | Accept | 10 |
| 24436 | Redacted | 7/9/14 | $227,225.00 | Reject | 10 |
| 24439 | Redacted | 7/9/14 | $170,099.00 | Accept | 10 |
| 24442 | Redacted | 7/9/14 | $98,147.00 | Accept | 10 |
| 24443 | Redacted | 7/9/14 | $204,896.00 | Reject | 10 |
| 24445 | Redacted | 7/9/14 | $220,012.00 | Accept | 10 |
| 24447 | Redacted | 7/9/14 | $73,928.00 | Accept | 10 |
| 24449 | Redacted | 7/9/14 | $62,482.00 | Accept | 10 |
| 24450 | Redacted | 7/9/14 | $271,099.00 | Accept | 10 |
| 24451 | Redacted | 7/9/14 | $62,696.00 | Accept | 10 |
| 24453 | Redacted | 7/9/14 | $105,477.00 | Reject | 10 |
| 24456 | Redacted | 7/9/14 | $168,588.00 | Accept | 10 |
| 24457 | Redacted | 7/9/14 | $176,997.00 | Accept | 10 |
| 24458 | Redacted | 7/9/14 | $113,364.00 | Reject | 10 |
| 24459 | Redacted | 7/9/14 | $140,597.00 | Reject | 10 |
| 24460 | Redacted | 7/9/14 | $214,067.00 | Accept | 10 |
| 24462 | Redacted | 7/9/14 | $89,098.00 | Reject | 10 |
| 24463 | Redacted | 7/9/14 | $142,206.00 | Accept | 10 |
| 24464 | Redacted | 7/9/14 | $86,126.00 | Reject | 10 |
| 24466 | Redacted | 7/9/14 | $185,226.00 | Reject | 10 |
| 24467 | Redacted | 7/9/14 | $165,099.00 | Reject | 10 |
| 24468 | Redacted | 7/9/14 | $274,336.00 | Reject | 10 |
| 24469 | Redacted | 7/9/14 | $133,767.00 | Accept | 10 |
| 24471 | Redacted | 7/9/14 | $74,694.00 | Accept | 10 |
| 24472 | Redacted | 7/9/14 | $164,774.00 | Accept | 10 |
| 24473 | Redacted | 7/9/14 | $153,660.00 | Accept | 10 |
| 24474 | Redacted | 7/9/14 | $404,522.00 | Reject | 10 |
| 24476 | Redacted | 7/9/14 | $215,538.00 | Accept | 10 |
| 24479 | Redacted | 7/9/14 | $170,075.00 | Accept | 10 |
| 24480 | Redacted | 7/9/14 | $139,228.00 | Accept | 10 |
| 24481 | Redacted | 7/9/14 | $359,205.00 | Reject | 10 |
| 24484 | Redacted | 7/9/14 | $99,366.00 | Accept | 10 |
| 24485 | Redacted | 7/9/14 | $13,149.00 | Accept | 10 |
| 24488 | Redacted | 7/9/14 | $186,467.00 | Accept | 10 |
| 24490 | Redacted | 7/9/14 | $89,089.00 | Reject | 10 |
| 24492 | Redacted | 7/9/14 | $145,143.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24493 | Redacted | 7/9/14 | $151,052.00 | Accept | 10 |
| 24494 | Redacted | 7/9/14 | $123,393.00 | Reject | 10 |
| 24495 | Redacted | 7/9/14 | $30,605.00 | Accept | 10 |
| 24496 | Redacted | 7/9/14 | $203,844.00 | Accept | 10 |
| 24498 | Redacted | 7/9/14 | $78,275.00 | Reject | 10 |
| 24500 | Redacted | 7/9/14 | $133,550.00 | Reject | 10 |
| 24502 | Redacted | 7/9/14 | $65,755.00 | Accept | 10 |
| 24503 | Redacted | 7/9/14 | $143,477.00 | Reject | 10 |
| 24504 | Redacted | 7/9/14 | $208,259.00 | Accept | 10 |
| 24505 | Redacted | 7/9/14 | $188,531.00 | Reject | 10 |
| 24507 | Redacted | 7/9/14 | $118,830.00 | Accept | 10 |
| 24508 | Redacted | 7/9/14 | $109,639.00 | Accept | 10 |
| 24509 | Redacted | 7/9/14 | $103,246.00 | Accept | 10 |
| 24511 | Redacted | 7/9/14 | $39,335.00 | Accept | 10 |
| 24512 | Redacted | 7/9/14 | $71,218.00 | Accept | 10 |
| 24513 | Redacted | 7/9/14 | $153,028.00 | Reject | 10 |
| 24514 | Redacted | 7/9/14 | $83,744.00 | Reject | 10 |
| 24515 | Redacted | 7/9/14 | $158,651.00 | Reject | 10 |
| 24516 | Redacted | 7/9/14 | $180,919.00 | Accept | 10 |
| 24518 | Redacted | 7/9/14 | $240,698.00 | Accept | 10 |
| 24521 | Redacted | 7/9/14 | $88,418.00 | Accept | 10 |
| 24523 | Redacted | 7/9/14 | $90,234.00 | Reject | 10 |
| 24526 | Redacted | 7/9/14 | $81,842.00 | Accept | 10 |
| 24527 | Redacted | 7/9/14 | $107,394.00 | Accept | 10 |
| 24530 | Redacted | 7/9/14 | $88,540.00 | Accept | 10 |
| 24534 | Redacted | 7/9/14 | $96,418.00 | Reject | 10 |
| 24537 | Redacted | 7/9/14 | $68,666.00 | Reject | 10 |
| 24538 | Redacted | 7/9/14 | $108,309.00 | Reject | 10 |
| 24541 | Redacted | 7/9/14 | $79,669.00 | Accept | 10 |
| 24544 | Redacted | 7/9/14 | $168,123.00 | Accept | 10 |
| 24545 | Redacted | 7/9/14 | $72,703.00 | Accept | 10 |
| 24547 | Redacted | 7/9/14 | $125,291.00 | Reject | 10 |
| 24549 | Redacted | 7/9/14 | $332,897.00 | Accept | 10 |
| 24551 | Redacted | 7/9/14 | $92,344.00 | Reject | 10 |
| 24552 | Redacted | 7/9/14 | $73,669.00 | Reject | 10 |
| 24553 | Redacted | 7/9/14 | $158,405.00 | Accept | 10 |
| 24554 | Redacted | 7/9/14 | $63,282.00 | Reject | 10 |
| 24558 | Redacted | 7/9/14 | $77,251.00 | Reject | 10 |
| 24559 | Redacted | 7/9/14 | $86,576.00 | Reject | 10 |
| 24560 | Redacted | 7/9/14 | $158,488.00 | Reject | 10 |
| 24563 | Redacted | 7/9/14 | $108,778.00 | Accept | 10 |
| 24564 | Redacted | 7/9/14 | $73,005.00 | Accept | 10 |
| 24565 | Redacted | 7/9/14 | $92,826.00 | Reject | 10 |
| 24568 | Redacted | 7/9/14 | $206,279.00 | Accept | 10 |
| 24569 | Redacted | 7/9/14 | $76,555.00 | Reject | 10 |
| 24574 | Redacted | 7/9/14 | $100,027.00 | Reject | 10 |
| 24576 | Redacted | 7/9/14 | $149,741.00 | Reject | 10 |
| 24577 | Redacted | 7/9/14 | $166,403.00 | Reject | 10 |
| 24582 | Redacted | 7/9/14 | $80,473.00 | Reject | 10 |
| 24583 | Redacted | 7/9/14 | $130,718.00 | Accept | 10 |
| 24586 | Redacted | 7/9/14 | $92,914.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24587 | Redacted | 7/9/14 | $70,122.00 | Reject | 10 |
| 24591 | Redacted | 7/9/14 | $183,821.00 | Accept | 10 |
| 24593 | Redacted | 7/9/14 | $141,848.00 | Accept | 10 |
| 24594 | Redacted | 7/9/14 | $84,047.00 | Reject | 10 |
| 24599 | Redacted | 7/9/14 | $77,280.00 | Reject | 10 |
| 24601 | Redacted | 7/9/14 | $167,735.00 | Accept | 10 |
| 24603 | Redacted | 7/9/14 | $73,919.00 | Reject | 10 |
| 24604 | Redacted | 7/9/14 | $76,304.00 | Accept | 10 |
| 24605 | Redacted | 7/9/14 | $141,027.00 | Accept | 10 |
| 24609 | Redacted | 7/9/14 | $106,729.00 | Reject | 10 |
| 24610 | Redacted | 7/9/14 | $76,243.00 | Reject | 10 |
| 24611 | Redacted | 7/9/14 | $111,914.00 | Reject | 10 |
| 24613 | Redacted | 7/9/14 | $91,462.00 | Accept | 10 |
| 24614 | Redacted | 7/9/14 | $72,537.00 | Accept | 10 |
| 24616 | Redacted | 7/9/14 | $108,809.00 | Accept | 10 |
| 24621 | Redacted | 7/9/14 | $338,986.00 | Accept | 10 |
| 24681 | Redacted | 7/9/14 | $70,337.00 | Reject | 10 |
| 24682 | Redacted | 7/9/14 | $114,485.00 | Accept | 10 |
| 24684 | Redacted | 7/9/14 | $190,841.00 | Accept | 10 |
| 24720 | Redacted | 7/10/14 | $142,465.00 | Accept | 10 |
| 24762 | Redacted | 7/10/14 | $77,422.00 | Reject | 10 |
| 24935 | Redacted | 7/10/14 | $45,087.00 | Accept | 10 |
| 24940 | Redacted | 7/10/14 | $178,179.00 | Reject | 10 |
| 24943 | Redacted | 7/10/14 | $192,078.00 | Accept | 10 |
| 24947 | Redacted | 7/10/14 | $102,017.00 | Accept | 10 |
| 24951 | Redacted | 7/10/14 | $72,260.00 | Accept | 10 |
| 24956 | Redacted | 7/10/14 | $228,999.00 | Accept | 10 |
| 24982 | Redacted | 7/10/14 | $24,716.00 | Reject | 10 |
| 24996 | Redacted | 7/10/14 | $215,668.00 | Reject | 10 |
| 24998 | Redacted | 7/10/14 | $114,618.00 | Accept | 10 |
| 25002 | Redacted | 7/10/14 | $23,583.00 | Accept | 10 |
| 25007 | Redacted | 7/10/14 | $96,330.00 | Accept | 10 |
| 25009 | Redacted | 7/10/14 | $133,004.00 | Accept | 10 |
| 25016 | Redacted | 7/10/14 | $89,123.00 | Accept | 10 |
| 25021 | Redacted | 7/10/14 | $143,351.00 | Reject | 10 |
| 25023 | Redacted | 7/10/14 | $144,184.00 | Reject | 10 |
| 25032 | Redacted | 7/10/14 | $172,809.00 | Accept | 10 |
| 25038 | Redacted | 7/10/14 | $156,770.00 | Accept | 10 |
| 25045 | Redacted | 7/10/14 | $187,132.00 | Accept | 10 |
| 25049 | Redacted | 7/10/14 | $124,783.00 | Accept | 10 |
| 25052 | Redacted | 7/10/14 | $113,118.00 | Accept | 10 |
| 25054 | Redacted | 7/10/14 | $90,178.00 | Reject | 10 |
| 25055 | Redacted | 7/10/14 | $99,472.00 | Accept | 10 |
| 25057 | Redacted | 7/10/14 | $82,894.00 | Reject | 10 |
| 25060 | Redacted | 7/10/14 | $164,863.00 | Accept | 10 |
| 25064 | Redacted | 7/10/14 | $87,873.00 | Reject | 10 |
| 25067 | Redacted | 7/10/14 | $40,263.00 | Accept | 10 |
| 25070 | Redacted | 7/10/14 | $66,557.00 | Reject | 10 |
| 25074 | Redacted | 7/10/14 | $123,282.00 | Accept | 10 |
| 25076 | Redacted | 7/10/14 | $68,547.00 | Reject | 10 |
| 25079 | Redacted | 7/10/14 | $153,629.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25081 | Redacted | 7/10/14 | $85,651.00 | Accept | 10 |
| 25082 | Redacted | 7/10/14 | $88,179.00 | Accept | 10 |
| 25085 | Redacted | 7/10/14 | $86,310.00 | Reject | 10 |
| 25086 | Redacted | 7/10/14 | $81,502.00 | Reject | 10 |
| 25087 | Redacted | 7/10/14 | $231,687.00 | Reject | 10 |
| 25089 | Redacted | 7/10/14 | $92,241.00 | Reject | 10 |
| 25091 | Redacted | 7/10/14 | $73,336.00 | Reject | 10 |
| 25093 | Redacted | 7/10/14 | $88,975.00 | Reject | 10 |
| 25095 | Redacted | 7/10/14 | $150,077.00 | Accept | 10 |
| 25100 | Redacted | 7/10/14 | $221,778.00 | Accept | 10 |
| 25104 | Redacted | 7/10/14 | $79,262.00 | Reject | 10 |
| 25107 | Redacted | 7/10/14 | $171,997.00 | Reject | 10 |
| 25113 | Redacted | 7/10/14 | $71,968.00 | Reject | 10 |
| 25114 | Redacted | 7/10/14 | $176,545.00 | Reject | 10 |
| 25119 | Redacted | 7/10/14 | $133,991.00 | Accept | 10 |
| 25126 | Redacted | 7/10/14 | $96,827.00 | Reject | 10 |
| 25154 | Redacted | 7/10/14 | $87,303.00 | Reject | 10 |
| 25158 | Redacted | 7/10/14 | $79,871.00 | Reject | 10 |
| 25164 | Redacted | 7/10/14 | $81,097.00 | Reject | 10 |
| 25166 | Redacted | 7/10/14 | $83,848.00 | Accept | 10 |
| 25167 | Redacted | 7/10/14 | $144,580.00 | Accept | 10 |
| 25170 | Redacted | 7/10/14 | $71,640.00 | Accept | 10 |
| 25171 | Redacted | 7/10/14 | $173,690.00 | Accept | 10 |
| 25173 | Redacted | 7/10/14 | $119,517.00 | Reject | 10 |
| 25174 | Redacted | 7/10/14 | $102,497.00 | Reject | 10 |
| 25175 | Redacted | 7/10/14 | $161,750.00 | Reject | 10 |
| 25179 | Redacted | 7/10/14 | $178,701.00 | Accept | 10 |
| 25183 | Redacted | 7/10/14 | $174,462.00 | Reject | 10 |
| 25186 | Redacted | 7/10/14 | $69,689.00 | Accept | 10 |
| 25188 | Redacted | 7/10/14 | $70,683.00 | Accept | 10 |
| 25191 | Redacted | 7/10/14 | $16,041.00 | Accept | 10 |
| 25196 | Redacted | 7/10/14 | $58,602.00 | Accept | 10 |
| 25198 | Redacted | 7/10/14 | $178,851.00 | Accept | 10 |
| 25200 | Redacted | 7/10/14 | $170,047.00 | Reject | 10 |
| 25203 | Redacted | 7/10/14 | $111,178.00 | Reject | 10 |
| 25205 | Redacted | 7/10/14 | $155,519.00 | Accept | 10 |
| 25210 | Redacted | 7/10/14 | $161,839.00 | Accept | 10 |
| 25212 | Redacted | 7/10/14 | $40,588.00 | Accept | 10 |
| 25214 | Redacted | 7/10/14 | $190,600.00 | Reject | 10 |
| 25219 | Redacted | 7/10/14 | $45,896.00 | Accept | 10 |
| 25220 | Redacted | 7/10/14 | $358,732.00 | Reject | 10 |
| 25221 | Redacted | 7/10/14 | $105,220.00 | Accept | 10 |
| 25224 | Redacted | 7/10/14 | $145,068.00 | Accept | 10 |
| 25225 | Redacted | 7/10/14 | $150,285.00 | Reject | 10 |
| 25230 | Redacted | 7/10/14 | $148,696.00 | Accept | 10 |
| 25231 | Redacted | 7/10/14 | $177,170.00 | Accept | 10 |
| 25232 | Redacted | 7/10/14 | $192,542.00 | Accept | 10 |
| 25236 | Redacted | 7/10/14 | $173,733.00 | Accept | 10 |
| 25245 | Redacted | 7/10/14 | $267,239.00 | Accept | 10 |
| 25246 | Redacted | 7/10/14 | $95,475.00 | Accept | 10 |
| 25248 | Redacted | 7/10/14 | $82,058.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25249 | Redacted | 7/10/14 | $223,439.00 | Accept | 10 |
| 25252 | Redacted | 7/10/14 | $48,302.00 | Reject | 10 |
| 25253 | Redacted | 7/10/14 | $110,536.00 | Accept | 10 |
| 25255 | Redacted | 7/10/14 | $111,406.00 | Accept | 10 |
| 25259 | Redacted | 7/10/14 | $20,804.00 | Accept | 10 |
| 25261 | Redacted | 7/10/14 | $73,641.00 | Accept | 10 |
| 25262 | Redacted | 7/10/14 | $91,539.00 | Accept | 10 |
| 25264 | Redacted | 7/10/14 | $74,212.00 | Accept | 10 |
| 25265 | Redacted | 7/10/14 | $112,472.00 | Reject | 10 |
| 25267 | Redacted | 7/10/14 | $155,170.00 | Accept | 10 |
| 25268 | Redacted | 7/10/14 | $211,063.00 | Reject | 10 |
| 25269 | Redacted | 7/10/14 | $102,278.00 | Reject | 10 |
| 25272 | Redacted | 7/10/14 | $137,848.00 | Accept | 10 |
| 25275 | Redacted | 7/10/14 | $131,423.00 | Accept | 10 |
| 25276 | Redacted | 7/10/14 | $204,101.00 | Reject | 10 |
| 25277 | Redacted | 7/10/14 | $271,496.00 | Reject | 10 |
| 25278 | Redacted | 7/10/14 | $254,276.00 | Reject | 10 |
| 25280 | Redacted | 7/10/14 | $62,150.00 | Reject | 10 |
| 25282 | Redacted | 7/10/14 | $116,409.00 | Accept | 10 |
| 25283 | Redacted | 7/10/14 | $195,421.00 | Accept | 10 |
| 25285 | Redacted | 7/10/14 | $68,009.00 | Reject | 10 |
| 25287 | Redacted | 7/10/14 | $53,776.00 | Accept | 10 |
| 25288 | Redacted | 7/10/14 | $207,623.00 | Accept | 10 |
| 25291 | Redacted | 7/10/14 | $59,309.00 | Reject | 10 |
| 25292 | Redacted | 7/10/14 | $97,623.00 | Reject | 10 |
| 25294 | Redacted | 7/10/14 | $80,812.00 | Reject | 10 |
| 25295 | Redacted | 7/10/14 | $78,551.00 | Reject | 10 |
| 25296 | Redacted | 7/10/14 | $181,199.00 | Reject | 10 |
| 25298 | Redacted | 7/10/14 | $18,080.00 | Accept | 10 |
| 25299 | Redacted | 7/10/14 | $129,402.00 | Reject | 10 |
| 25301 | Redacted | 7/10/14 | $226,811.00 | Reject | 10 |
| 25302 | Redacted | 7/10/14 | $78,370.00 | Reject | 10 |
| 25303 | Redacted | 7/10/14 | $99,665.00 | Accept | 10 |
| 25304 | Redacted | 7/10/14 | $66,777.00 | Reject | 10 |
| 25306 | Redacted | 7/10/14 | $68,788.00 | Reject | 10 |
| 25308 | Redacted | 7/10/14 | $120,141.00 | Accept | 10 |
| 25312 | Redacted | 7/10/14 | $212,004.00 | Reject | 10 |
| 25314 | Redacted | 7/10/14 | $209,188.00 | Accept | 10 |
| 25315 | Redacted | 7/10/14 | $79,985.00 | Reject | 10 |
| 25316 | Redacted | 7/10/14 | $33,392.00 | Accept | 10 |
| 25317 | Redacted | 7/10/14 | $68,241.00 | Accept | 10 |
| 25319 | Redacted | 7/10/14 | $76,875.00 | Accept | 10 |
| 25320 | Redacted | 7/10/14 | $79,910.00 | Reject | 10 |
| 25321 | Redacted | 7/10/14 | $97,983.00 | Accept | 10 |
| 25322 | Redacted | 7/10/14 | $34,016.00 | Accept | 10 |
| 25324 | Redacted | 7/10/14 | $155,339.00 | Reject | 10 |
| 25325 | Redacted | 7/10/14 | $14,663.00 | Accept | 10 |
| 25329 | Redacted | 7/10/14 | $141,316.00 | Reject | 10 |
| 25332 | Redacted | 7/10/14 | $139,752.00 | Accept | 10 |
| 25346 | Redacted | 7/10/14 | $61,979.00 | Accept | 10 |
| 25351 | Redacted | 7/10/14 | $68,174.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25352 | Redacted | 7/10/14 | $131,495.00 | Accept | 10 |
| 25353 | Redacted | 7/10/14 | $202,460.00 | Reject | 10 |
| 25355 | Redacted | 7/10/14 | $295,159.00 | Accept | 10 |
| 25358 | Redacted | 7/10/14 | $70,410.00 | Reject | 10 |
| 25360 | Redacted | 7/10/14 | $211,367.00 | Reject | 10 |
| 25364 | Redacted | 7/10/14 | $61,881.00 | Accept | 10 |
| 25367 | Redacted | 7/10/14 | $81,699.00 | Accept | 10 |
| 25370 | Redacted | 7/10/14 | $112,298.00 | Reject | 10 |
| 25373 | Redacted | 7/10/14 | $193,801.00 | Accept | 10 |
| 25376 | Redacted | 7/10/14 | $119,869.00 | Accept | 10 |
| 25383 | Redacted | 7/10/14 | $229,498.00 | Accept | 10 |
| 25385 | Redacted | 7/10/14 | $63,009.00 | Accept | 10 |
| 25387 | Redacted | 7/10/14 | $173,629.00 | Accept | 10 |
| 25391 | Redacted | 7/10/14 | $138,792.00 | Accept | 10 |
| 25393 | Redacted | 7/10/14 | $88,757.00 | Reject | 10 |
| 25394 | Redacted | 7/10/14 | $328,821.00 | Accept | 10 |
| 25396 | Redacted | 7/10/14 | $99,483.00 | Accept | 10 |
| 25398 | Redacted | 7/10/14 | $60,022.00 | Accept | 10 |
| 25399 | Redacted | 7/10/14 | $167,336.00 | Accept | 10 |
| 25403 | Redacted | 7/10/14 | $108,689.00 | Accept | 10 |
| 25409 | Redacted | 7/10/14 | $103,492.00 | Accept | 10 |
| 25411 | Redacted | 7/10/14 | $78,632.00 | Accept | 10 |
| 25419 | Redacted | 7/10/14 | $112,937.00 | Accept | 10 |
| 25421 | Redacted | 7/10/14 | $168,426.00 | Reject | 10 |
| 25424 | Redacted | 7/10/14 | $168,750.00 | Reject | 10 |
| 25425 | Redacted | 7/10/14 | $100,140.00 | Reject | 10 |
| 25427 | Redacted | 7/10/14 | $128,879.00 | Reject | 10 |
| 25449 | Redacted | 7/10/14 | $211,943.00 | Accept | 10 |
| 25453 | Redacted | 7/10/14 | $125,810.00 | Reject | 10 |
| 25457 | Redacted | 7/10/14 | $161,062.00 | Accept | 10 |
| 25459 | Redacted | 7/10/14 | $6,133.00 | Reject | 10 |
| 25462 | Redacted | 7/10/14 | $127,490.00 | Accept | 10 |
| 25464 | Redacted | 7/10/14 | $40,110.00 | Accept | 10 |
| 25472 | Redacted | 7/10/14 | $126,817.00 | Accept | 10 |
| 25480 | Redacted | 7/10/14 | $71,378.00 | Accept | 10 |
| 25486 | Redacted | 7/10/14 | $200,913.00 | Reject | 10 |
| 25504 | Redacted | 7/10/14 | $93,794.00 | Accept | 10 |
| 25505 | Redacted | 7/11/14 | $84,110.00 | Accept | 10 |
| 25506 | Redacted | 7/11/14 | $90,612.00 | Reject | 10 |
| 25507 | Redacted | 7/11/14 | $92,807.00 | Accept | 10 |
| 25509 | Redacted | 7/11/14 | $70,491.00 | Accept | 10 |
| 25512 | Redacted | 7/11/14 | $99,915.00 | Accept | 10 |
| 25513 | Redacted | 7/11/14 | $141,677.00 | Accept | 10 |
| 25514 | Redacted | 7/11/14 | $127,436.00 | Accept | 10 |
| 25517 | Redacted | 7/11/14 | $94,469.00 | Accept | 10 |
| 25518 | Redacted | 7/11/14 | $67,978.00 | Reject | 10 |
| 25521 | Redacted | 7/11/14 | $86,808.00 | Reject | 10 |
| 25524 | Redacted | 7/11/14 | $105,146.00 | Accept | 10 |
| 25525 | Redacted | 7/11/14 | $218,665.00 | Reject | 10 |
| 25529 | Redacted | 7/11/14 | $5,630.00 | Accept | 10 |
| 25531 | Redacted | 7/11/14 | $120,423.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25539 | Redacted | 7/11/14 | $90,076.00 | Accept | 10 |
| 25540 | Redacted | 7/11/14 | $68,847.00 | Reject | 10 |
| 25546 | Redacted | 7/11/14 | $74,628.00 | Reject | 10 |
| 25550 | Redacted | 7/11/14 | $80,772.00 | Accept | 10 |
| 25554 | Redacted | 7/11/14 | $218,899.00 | Accept | 10 |
| 25555 | Redacted | 7/11/14 | $229,980.00 | Accept | 10 |
| 25568 | Redacted | 7/11/14 | $72,884.00 | Reject | 10 |
| 25596 | Redacted | 7/11/14 | $89,148.00 | Reject | 10 |
| 25597 | Redacted | 7/11/14 | $173,823.00 | Accept | 10 |
| 25599 | Redacted | 7/11/14 | $233,380.00 | Accept | 10 |
| 25600 | Redacted | 7/11/14 | $199,695.00 | Accept | 10 |
| 25601 | Redacted | 7/11/14 | $199,250.00 | Accept | 10 |
| 25602 | Redacted | 7/11/14 | $140,127.00 | Accept | 10 |
| 25609 | Redacted | 7/11/14 | $74,567.00 | Reject | 10 |
| 25618 | Redacted | 7/11/14 | $182,406.00 | Accept | 10 |
| 25619 | Redacted | 7/11/14 | $118,598.00 | Reject | 10 |
| 25621 | Redacted | 7/11/14 | $85,359.00 | Reject | 10 |
| 25622 | Redacted | 7/11/14 | $70,217.00 | Reject | 10 |
| 25639 | Redacted | 7/11/14 | $66,908.00 | Accept | 10 |
| 25679 | Redacted | 7/11/14 | $238,312.00 | Accept | 10 |
| 25695 | Redacted | 7/11/14 | $80,692.00 | Accept | 10 |
| 25698 | Redacted | 7/11/14 | $73,054.00 | Reject | 10 |
| 25749 | Redacted | 7/11/14 | $51,726.00 | Reject | 10 |
| 25763 | Redacted | 7/11/14 | $55,210.00 | Reject | 10 |
| 25780 | Redacted | 7/11/14 | $155,719.00 | Reject | 10 |
| 25781 | Redacted | 7/11/14 | $235,842.00 | Accept | 10 |
| 25782 | Redacted | 7/11/14 | $130,244.00 | Accept | 10 |
| 25783 | Redacted | 7/11/14 | $91,840.00 | Accept | 10 |
| 25784 | Redacted | 7/11/14 | $83,211.00 | Accept | 10 |
| 25785 | Redacted | 7/11/14 | $145,585.00 | Accept | 10 |
| 25786 | Redacted | 7/11/14 | $98,718.00 | Accept | 10 |
| 25788 | Redacted | 7/11/14 | $42,771.00 | Accept | 10 |
| 25789 | Redacted | 7/11/14 | $20,543.00 | Accept | 10 |
| 25790 | Redacted | 7/11/14 | $142,505.00 | Accept | 10 |
| 25793 | Redacted | 7/11/14 | $140,289.00 | Accept | 10 |
| 25799 | Redacted | 7/11/14 | $14,147.00 | Accept | 10 |
| 25801 | Redacted | 7/11/14 | $169,410.00 | Accept | 10 |
| 25806 | Redacted | 7/11/14 | $230,441.00 | Accept | 10 |
| 25809 | Redacted | 7/11/14 | $75,538.00 | Reject | 10 |
| 25810 | Redacted | 7/11/14 | $196,689.00 | Accept | 10 |
| 25815 | Redacted | 7/11/14 | $220,524.00 | Accept | 10 |
| 25819 | Redacted | 7/11/14 | $39,361.00 | Accept | 10 |
| 25820 | Redacted | 7/11/14 | $88,934.00 | Reject | 10 |
| 25821 | Redacted | 7/11/14 | $38,200.00 | Accept | 10 |
| 25823 | Redacted | 7/11/14 | $219,748.00 | Accept | 10 |
| 25827 | Redacted | 7/11/14 | $119,703.00 | Reject | 10 |
| 25832 | Redacted | 7/11/14 | $155,889.00 | Accept | 10 |
| 25837 | Redacted | 7/11/14 | $163,636.00 | Accept | 10 |
| 25844 | Redacted | 7/11/14 | $197,831.00 | Reject | 10 |
| 25845 | Redacted | 7/11/14 | $140,894.00 | Accept | 10 |
| 25849 | Redacted | 7/11/14 | $164,283.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25850 | Redacted | 7/11/14 | $80,546.00 | Accept | 10 |
| 25851 | Redacted | 7/11/14 | $158,752.00 | Accept | 10 |
| 25855 | Redacted | 7/11/14 | $27,008.00 | Accept | 10 |
| 25856 | Redacted | 7/11/14 | $351,938.00 | Reject | 10 |
| 25861 | Redacted | 7/11/14 | $181,998.00 | Accept | 10 |
| 25865 | Redacted | 7/11/14 | $145,226.00 | Accept | 10 |
| 25869 | Redacted | 7/11/14 | $372,286.00 | Accept | 10 |
| 25872 | Redacted | 7/11/14 | $84,294.00 | Accept | 10 |
| 25882 | Redacted | 7/11/14 | $130,909.00 | Accept | 10 |
| 25883 | Redacted | 7/11/14 | $194,948.00 | Reject | 10 |
| 25892 | Redacted | 7/11/14 | $62,234.00 | Accept | 10 |
| 25898 | Redacted | 7/11/14 | $175,838.00 | Reject | 10 |
| 25900 | Redacted | 7/11/14 | $127,144.00 | Reject | 10 |
| 25902 | Redacted | 7/11/14 | $139,898.00 | Accept | 10 |
| 25903 | Redacted | 7/11/14 | $197,113.00 | Accept | 10 |
| 25904 | Redacted | 7/10/14 | $90,219.00 | Accept | 10 |
| 25908 | Redacted | 7/11/14 | $84,169.00 | Accept | 10 |
| 25910 | Redacted | 7/11/14 | $110,262.00 | Accept | 10 |
| 25919 | Redacted | 7/11/14 | $204,717.00 | Reject | 10 |
| 25922 | Redacted | 7/11/14 | $137,722.00 | Accept | 10 |
| 25926 | Redacted | 7/10/14 | $150,038.00 | Accept | 10 |
| 25930 | Redacted | 7/11/14 | $83,318.00 | Accept | 10 |
| 25931 | Redacted | 7/11/14 | $243,230.00 | Accept | 10 |
| 25933 | Redacted | 7/11/14 | $112,403.00 | Accept | 10 |
| 25935 | Redacted | 7/11/14 | $42,686.00 | Accept | 10 |
| 25939 | Redacted | 7/11/14 | $179,309.00 | Accept | 10 |
| 25940 | Redacted | 7/11/14 | $153,761.00 | Accept | 10 |
| 25953 | Redacted | 7/11/14 | $90,188.00 | Accept | 10 |
| 25959 | Redacted | 7/11/14 | $165,758.00 | Accept | 10 |
| 25960 | Redacted | 7/11/14 | $128,814.00 | Accept | 10 |
| 25976 | Redacted | 7/11/14 | $186,088.00 | Reject | 10 |
| 25980 | Redacted | 7/11/14 | $55,023.00 | Accept | 10 |
| 25982 | Redacted | 7/11/14 | $200,443.00 | Accept | 10 |
| 25984 | Redacted | 7/11/14 | $130,690.00 | Reject | 10 |
| 25987 | Redacted | 7/11/14 | $191,134.00 | Accept | 10 |
| 25994 | Redacted | 7/11/14 | $78,170.00 | Accept | 10 |
| 26001 | Redacted | 7/11/14 | $178,599.00 | Accept | 10 |
| 26005 | Redacted | 7/11/14 | $91,610.00 | Accept | 10 |
| 26020 | Redacted | 7/11/14 | $74,471.00 | Accept | 10 |
| 26022 | Redacted | 7/11/14 | $79,117.00 | Accept | 10 |
| 26023 | Redacted | 7/11/14 | $74,142.00 | Accept | 10 |
| 26027 | Redacted | 7/11/14 | $46,058.00 | Reject | 10 |
| 26028 | Redacted | 7/11/14 | $65,323.00 | Reject | 10 |
| 26030 | Redacted | 7/11/14 | $134,868.00 | Accept | 10 |
| 26032 | Redacted | 7/11/14 | $70,355.00 | Accept | 10 |
| 26033 | Redacted | 7/11/14 | $108,496.00 | Reject | 10 |
| 26037 | Redacted | 7/11/14 | $63,864.00 | Accept | 10 |
| 26038 | Redacted | 7/11/14 | $66,665.00 | Accept | 10 |
| 26043 | Redacted | 7/11/14 | $141,759.00 | Accept | 10 |
| 26046 | Redacted | 7/11/14 | $365,134.00 | Reject | 10 |
| 26052 | Redacted | 7/11/14 | $64,196.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26063 | Redacted | 7/11/14 | $62,246.00 | Reject | 10 |
| 26068 | Redacted | 7/11/14 | $81,797.00 | Reject | 10 |
| 26073 | Redacted | 7/11/14 | $72,778.00 | Reject | 10 |
| 26076 | Redacted | 7/11/14 | $68,927.00 | Reject | 10 |
| 26098 | Redacted | 7/11/14 | $90,369.00 | Accept | 10 |
| 26103 | Redacted | 7/11/14 | $197,468.00 | Accept | 10 |
| 26108 | Redacted | 7/11/14 | $33,623.00 | Accept | 10 |
| 26112 | Redacted | 7/11/14 | $157,315.00 | Accept | 10 |
| 26116 | Redacted | 7/11/14 | $162,534.00 | Reject | 10 |
| 26120 | Redacted | 7/11/14 | $71,017.00 | Reject | 10 |
| 26124 | Redacted | 7/11/14 | $191,682.00 | Accept | 10 |
| 26126 | Redacted | 7/11/14 | $141,818.00 | Accept | 10 |
| 26128 | Redacted | 7/11/14 | $186,648.00 | Accept | 10 |
| 26130 | Redacted | 7/11/14 | $200,450.00 | Reject | 10 |
| 26131 | Redacted | 7/11/14 | $69,256.00 | Reject | 10 |
| 26134 | Redacted | 7/11/14 | $7,949.00 | Accept | 10 |
| 26135 | Redacted | 7/11/14 | $124,093.00 | Accept | 10 |
| 26136 | Redacted | 7/11/14 | $137,310.00 | Accept | 10 |
| 26138 | Redacted | 7/11/14 | $12,864.00 | Accept | 10 |
| 26140 | Redacted | 7/11/14 | $201,717.00 | Accept | 10 |
| 26143 | Redacted | 7/11/14 | $35,524.00 | Accept | 10 |
| 26144 | Redacted | 7/11/14 | $160,121.00 | Accept | 10 |
| 26150 | Redacted | 7/11/14 | $156,455.00 | Accept | 10 |
| 26151 | Redacted | 7/11/14 | $87,038.00 | Accept | 10 |
| 26154 | Redacted | 7/11/14 | $276,896.00 | Accept | 10 |
| 26158 | Redacted | 7/11/14 | $355,201.00 | Reject | 10 |
| 26160 | Redacted | 7/11/14 | $60,516.00 | Accept | 10 |
| 26165 | Redacted | 7/11/14 | $219,869.00 | Accept | 10 |
| 26166 | Redacted | 7/11/14 | $195,626.00 | Accept | 10 |
| 26170 | Redacted | 7/11/14 | $128,136.00 | Accept | 10 |
| 26172 | Redacted | 7/11/14 | $168,912.00 | Accept | 10 |
| 26177 | Redacted | 7/11/14 | $133,340.00 | Reject | 10 |
| 26178 | Redacted | 7/11/14 | $49,143.00 | Reject | 10 |
| 26184 | Redacted | 7/11/14 | $93,662.00 | Accept | 10 |
| 26212 | Redacted | 7/11/14 | $215,341.00 | Accept | 10 |
| 26220 | Redacted | 7/11/14 | $73,544.00 | Reject | 10 |
| 26230 | Redacted | 7/11/14 | $126,002.00 | Accept | 10 |
| 26237 | Redacted | 7/11/14 | $190,963.00 | Accept | 10 |
| 26248 | Redacted | 7/11/14 | $19,803.00 | Accept | 10 |
| 26271 | Redacted | 7/11/14 | $38,031.00 | Accept | 10 |
| 26369 | Redacted | 7/11/14 | $88,544.00 | Accept | 10 |
| 26373 | Redacted | 7/11/14 | $116,515.00 | Accept | 10 |
| 26378 | Redacted | 7/11/14 | $458,264.00 | Accept | 10 |
| 26383 | Redacted | 7/11/14 | $122,035.00 | Reject | 10 |
| 26386 | Redacted | 7/11/14 | $235,277.00 | Accept | 10 |
| 26389 | Redacted | 7/11/14 | $201,632.00 | Reject | 10 |
| 26390 | Redacted | 7/11/14 | $141,573.00 | Accept | 10 |
| 26399 | Redacted | 7/11/14 | $245,565.00 | Accept | 10 |
| 26401 | Redacted | 7/11/14 | $222,758.00 | Accept | 10 |
| 26407 | Redacted | 7/11/14 | $169,575.00 | Accept | 10 |
| 26426 | Redacted | 7/11/14 | $125,503.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26429 | Redacted | 7/11/14 | $93,103.00 | Accept | 10 |
| 26431 | Redacted | 7/11/14 | $55,111.00 | Accept | 10 |
| 26434 | Redacted | 7/11/14 | $215,997.00 | Accept | 10 |
| 26435 | Redacted | 7/11/14 | $87,197.00 | Accept | 10 |
| 26438 | Redacted | 7/11/14 | $194,967.00 | Accept | 10 |
| 26441 | Redacted | 7/11/14 | $134,360.00 | Accept | 10 |
| 26442 | Redacted | 7/11/14 | $123,533.00 | Accept | 10 |
| 26445 | Redacted | 7/11/14 | $15,241.00 | Accept | 10 |
| 26446 | Redacted | 7/11/14 | $167,850.00 | Accept | 10 |
| 26447 | Redacted | 7/11/14 | $215,608.00 | Accept | 10 |
| 26448 | Redacted | 7/11/14 | $118,111.00 | Accept | 10 |
| 26449 | Redacted | 7/11/14 | $75,744.00 | Accept | 10 |
| 26452 | Redacted | 7/11/14 | $95,405.00 | Reject | 10 |
| 26453 | Redacted | 7/11/14 | $8,058.00 | Accept | 10 |
| 26455 | Redacted | 7/11/14 | $161,631.00 | Accept | 10 |
| 26456 | Redacted | 7/11/14 | $119,676.00 | Accept | 10 |
| 26457 | Redacted | 7/11/14 | $82,858.00 | Reject | 10 |
| 26458 | Redacted | 7/11/14 | $75,628.00 | Accept | 10 |
| 26459 | Redacted | 7/11/14 | $57,266.00 | Reject | 10 |
| 26460 | Redacted | 7/11/14 | $9,500.00 | Accept | 10 |
| 26461 | Redacted | 7/11/14 | $72,490.00 | Accept | 10 |
| 26462 | Redacted | 7/11/14 | $84,598.00 | Accept | 10 |
| 26463 | Redacted | 7/11/14 | $125,759.00 | Accept | 10 |
| 26465 | Redacted | 7/11/14 | $79,566.00 | Reject | 10 |
| 26466 | Redacted | 7/11/14 | $150,628.00 | Accept | 10 |
| 26467 | Redacted | 7/11/14 | $163,770.00 | Accept | 10 |
| 26468 | Redacted | 7/11/14 | $53,144.00 | Reject | 10 |
| 26471 | Redacted | 7/11/14 | $45,525.00 | Accept | 10 |
| 26472 | Redacted | 7/11/14 | $223,765.00 | Accept | 10 |
| 26473 | Redacted | 7/11/14 | $86,630.00 | Reject | 10 |
| 26474 | Redacted | 7/11/14 | $413,950.00 | Accept | 10 |
| 26475 | Redacted | 7/11/14 | $212,542.00 | Accept | 10 |
| 26476 | Redacted | 7/11/14 | $56,912.00 | Reject | 10 |
| 26478 | Redacted | 7/11/14 | $369,992.00 | Accept | 10 |
| 26479 | Redacted | 7/11/14 | $76,944.00 | Accept | 10 |
| 26480 | Redacted | 7/11/14 | $212,162.00 | Accept | 10 |
| 26481 | Redacted | 7/11/14 | $76,444.00 | Accept | 10 |
| 26482 | Redacted | 7/11/14 | $71,560.00 | Reject | 10 |
| 26486 | Redacted | 7/11/14 | $96,108.00 | Accept | 10 |
| 26487 | Redacted | 7/11/14 | $209,010.00 | Accept | 10 |
| 26488 | Redacted | 7/11/14 | $78,652.00 | Accept | 10 |
| 26490 | Redacted | 7/11/14 | $220,747.00 | Accept | 10 |
| 26492 | Redacted | 7/11/14 | $157,563.00 | Reject | 10 |
| 26494 | Redacted | 7/11/14 | $97,442.00 | Accept | 10 |
| 26495 | Redacted | 7/11/14 | $97,342.00 | Reject | 10 |
| 26496 | Redacted | 7/11/14 | $169,480.00 | Accept | 10 |
| 26499 | Redacted | 7/11/14 | $132,647.00 | Accept | 10 |
| 26501 | Redacted | 7/11/14 | $49,022.00 | Reject | 10 |
| 26502 | Redacted | 7/11/14 | $213,109.00 | Accept | 10 |
| 26504 | Redacted | 7/11/14 | $117,908.00 | Reject | 10 |
| 26505 | Redacted | 7/11/14 | $219,651.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26507 | Redacted | 7/11/14 | $65,026.00 | Reject | 10 |
| 26508 | Redacted | 7/11/14 | $146,890.00 | Reject | 10 |
| 26510 | Redacted | 7/11/14 | $137,717.00 | Accept | 10 |
| 26512 | Redacted | 7/11/14 | $176,252.00 | Accept | 10 |
| 26514 | Redacted | 7/11/14 | $117,368.00 | Accept | 10 |
| 26515 | Redacted | 7/11/14 | $60,294.00 | Accept | 10 |
| 26517 | Redacted | 7/11/14 | $86,113.00 | Reject | 10 |
| 26518 | Redacted | 7/11/14 | $296,859.00 | Accept | 10 |
| 26519 | Redacted | 7/11/14 | $51,034.00 | Accept | 10 |
| 26520 | Redacted | 7/11/14 | $79,773.00 | Reject | 10 |
| 26522 | Redacted | 7/11/14 | $176,806.00 | Accept | 10 |
| 26524 | Redacted | 7/11/14 | $156,710.00 | Accept | 10 |
| 26525 | Redacted | 7/11/14 | $85,282.00 | Reject | 10 |
| 26526 | Redacted | 7/11/14 | $101,244.00 | Reject | 10 |
| 26527 | Redacted | 7/11/14 | $77,428.00 | Reject | 10 |
| 26528 | Redacted | 7/11/14 | $86,746.00 | Reject | 10 |
| 26530 | Redacted | 7/11/14 | $188,675.00 | Reject | 10 |
| 26532 | Redacted | 7/11/14 | $94,272.00 | Accept | 10 |
| 26535 | Redacted | 7/11/14 | $68,739.00 | Accept | 10 |
| 26536 | Redacted | 7/11/14 | $80,500.00 | Reject | 10 |
| 26537 | Redacted | 7/11/14 | $107,366.00 | Reject | 10 |
| 26540 | Redacted | 7/11/14 | $158,347.00 | Accept | 10 |
| 26543 | Redacted | 7/11/14 | $77,696.00 | Reject | 10 |
| 26545 | Redacted | 7/11/14 | $97,046.00 | Reject | 10 |
| 26548 | Redacted | 7/11/14 | $90,768.00 | Accept | 10 |
| 26553 | Redacted | 7/11/14 | $81,692.00 | Reject | 10 |
| 26559 | Redacted | 7/11/14 | $84,489.00 | Accept | 10 |
| 26561 | Redacted | 7/11/14 | $88,160.00 | Reject | 10 |
| 26567 | Redacted | 7/11/14 | $62,844.00 | Reject | 10 |
| 26570 | Redacted | 7/11/14 | $20,462.00 | Accept | 10 |
| 26584 | Redacted | 7/11/14 | $41,151.00 | Accept | 10 |
| 26590 | Redacted | 7/11/14 | $104,600.00 | Accept | 10 |
| 26598 | Redacted | 7/11/14 | $126,408.00 | Accept | 10 |
| 26628 | Redacted | 7/11/14 | $178,695.00 | Reject | 10 |
| 26632 | Redacted | 7/11/14 | $104,871.00 | Reject | 10 |
| 26662 | Redacted | 7/11/14 | $140,899.00 | Accept | 10 |
| 26669 | Redacted | 7/11/14 | $161,534.00 | Reject | 10 |
| 26675 | Redacted | 7/11/14 | $80,071.00 | Accept | 10 |
| 26679 | Redacted | 7/11/14 | $174,817.00 | Accept | 10 |
| 26684 | Redacted | 7/11/14 | $146,873.00 | Accept | 10 |
| 26689 | Redacted | 7/11/14 | $229,356.00 | Accept | 10 |
| 26690 | Redacted | 7/11/14 | $2,082.00 | Reject | 10 |
| 26692 | Redacted | 7/11/14 | $198,194.00 | Accept | 10 |
| 26694 | Redacted | 7/11/14 | $291,239.00 | Accept | 10 |
| 26697 | Redacted | 7/11/14 | $66,689.00 | Accept | 10 |
| 26704 | Redacted | 7/11/14 | $152,998.00 | Accept | 10 |
| 26706 | Redacted | 7/11/14 | $77,888.00 | Reject | 10 |
| 26711 | Redacted | 7/11/14 | $101,949.00 | Reject | 10 |
| 26720 | Redacted | 7/11/14 | $71,189.00 | Reject | 10 |
| 26726 | Redacted | 7/11/14 | $95,607.00 | Accept | 10 |
| 26729 | Redacted | 7/11/14 | $141,540.00 | Accept | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26735 | Redacted | 7/11/14 | $85,980.00 | Reject | 10 |
| 26740 | Redacted | 7/11/14 | $74,301.00 | Accept | 10 |
| 26741 | Redacted | 7/11/14 | $41,080.00 | Reject | 10 |
| 26747 | Redacted | 7/11/14 | $82,581.00 | Accept | 10 |
| 26749 | Redacted | 7/11/14 | $69,054.00 | Reject | 10 |
| 26754 | Redacted | 7/11/14 | $77,334.00 | Accept | 10 |
| 26756 | Redacted | 7/11/14 | $92,519.00 | Reject | 10 |
| 26760 | Redacted | 7/11/14 | $76,002.00 | Reject | 10 |
| 26761 | Redacted | 7/11/14 | $89,897.00 | Reject | 10 |
| 26762 | Redacted | 7/11/14 | $65,472.00 | Reject | 10 |
| 26768 | Redacted | 7/11/14 | $95,094.00 | Reject | 10 |
| 26769 | Redacted | 7/11/14 | $64,033.00 | Reject | 10 |
| 26770 | Redacted | 7/11/14 | $91,296.00 | Reject | 10 |
| 26772 | Redacted | 7/11/14 | $76,940.00 | Reject | 10 |
| 26776 | Redacted | 7/11/14 | $96,414.00 | Reject | 10 |
| 26778 | Redacted | 7/11/14 | $70,733.00 | Reject | 10 |
| 26780 | Redacted | 7/11/14 | $101,323.00 | Reject | 10 |
| 26781 | Redacted | 7/11/14 | $99,438.00 | Reject | 10 |
| 26785 | Redacted | 7/11/14 | $63,222.00 | Reject | 10 |
| 26786 | Redacted | 7/11/14 | $99,860.00 | Accept | 10 |
| 26788 | Redacted | 7/11/14 | $61,877.00 | Reject | 10 |
| 26794 | Redacted | 7/11/14 | $95,463.00 | Accept | 10 |
| 26800 | Redacted | 7/11/14 | $96,802.00 | Accept | 10 |
| 26801 | Redacted | 7/11/14 | $85,981.00 | Reject | 10 |
| 26802 | Redacted | 7/11/14 | $73,173.00 | Reject | 10 |
| 26808 | Redacted | 7/11/14 | $75,580.00 | Accept | 10 |
| 26812 | Redacted | 7/11/14 | $73,193.00 | Reject | 10 |
| 26814 | Redacted | 7/11/14 | $83,692.00 | Reject | 10 |
| 26815 | Redacted | 7/11/14 | $80,840.00 | Accept | 10 |
| 26820 | Redacted | 7/11/14 | $88,004.00 | Reject | 10 |
| 26825 | Redacted | 7/11/14 | $82,881.00 | Reject | 10 |
| 26826 | Redacted | 7/11/14 | $73,357.00 | Reject | 10 |
| 26834 | Redacted | 7/11/14 | $82,028.00 | Accept | 10 |
| 26839 | Redacted | 7/11/14 | $67,844.00 | Reject | 10 |
| 26840 | Redacted | 7/11/14 | $75,150.00 | Reject | 10 |
| 26846 | Redacted | 7/11/14 | $150,341.00 | Accept | 10 |
| 26853 | Redacted | 7/11/14 | $186,397.00 | Reject | 10 |
| 26859 | Redacted | 7/11/14 | $138,588.00 | Accept | 10 |
| 26862 | Redacted | 7/11/14 | $8,298.00 | Accept | 10 |
| 26866 | Redacted | 7/11/14 | $189,392.00 | Accept | 10 |
| 26872 | Redacted | 7/11/14 | $84,145.00 | Accept | 10 |
| 26873 | Redacted | 7/11/14 | $101,467.00 | Accept | 10 |
| 26874 | Redacted | 7/11/14 | $41,611.00 | Accept | 10 |
| 26877 | Redacted | 7/11/14 | $146,886.00 | Reject | 10 |
| 26883 | Redacted | 7/11/14 | $62,535.00 | Accept | 10 |
| 26884 | Redacted | 7/11/14 | $46,485.00 | Accept | 10 |
| 26887 | Redacted | 7/11/14 | $48,275.00 | Accept | 10 |
| 26890 | Redacted | 7/11/14 | $43,861.00 | Accept | 10 |
| 26891 | Redacted | 7/11/14 | $192,371.00 | Accept | 10 |
| 26893 | Redacted | 7/11/14 | $129,069.00 | Accept | 10 |
| 26895 | Redacted | 7/11/14 | $175,577.00 | Reject | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26896 | Redacted | 7/11/14 | $169,488.00 | Accept | 10 |
| 26898 | Redacted | 7/11/14 | $157,460.00 | Reject | 10 |
| 26900 | Redacted | 7/11/14 | $22,342.00 | Accept | 10 |
| 26955 | Redacted | 7/11/14 | $170,478.00 | Accept | 10 |
| 26956 | Redacted | 7/11/14 | $154,653.00 | Accept | 10 |
| 27267 | Redacted | 7/14/14 | $19,831.00 | Accept | 10 |
| 27276 | Redacted | 7/14/14 | $248,235.00 | Accept | 10 |
| 27282 | Redacted | 7/14/14 | $149,868.00 | Accept | 10 |
| 28280 | Redacted | 7/14/14 | $4,223.00 | Accept | 10 |
| 28281 | Redacted | 7/14/14 | $138,116.00 | Reject | 10 |
| 28282 | Redacted | 7/14/14 | $93,479.00 | Reject | 10 |
| 28283 | Redacted | 7/14/14 | $134,028.00 | Accept | 10 |
| 28284 | Redacted | 7/14/14 | $179,939.00 | Accept | 10 |
| 28285 | Redacted | 7/14/14 | $42,669.00 | Accept | 10 |
| 28286 | Redacted | 7/14/14 | $25,059.00 | Accept | 10 |
| 28287 | Redacted | 7/14/14 | $120,838.00 | Accept | 10 |
| 28288 | Redacted | 7/14/14 | $186,342.00 | Reject | 10 |
| 28289 | Redacted | 7/14/14 | $227,769.00 | Reject | 10 |
| 28290 | Redacted | 7/14/14 | $86,493.00 | Accept | 10 |
| 28293 | Redacted | 7/14/14 | $129,282.00 | Accept | 10 |
| 28294 | Redacted | 7/14/14 | $131,814.00 | Accept | 10 |
| 28295 | Redacted | 7/14/14 | $179,553.00 | Accept | 10 |
| 28298 | Redacted | 7/14/14 | $47,449.00 | Reject | 10 |
| 28299 | Redacted | 7/14/14 | $157,104.00 | Accept | 10 |
| 28302 | Redacted | 7/14/14 | $194,258.00 | Reject | 10 |
| 28304 | Redacted | 7/14/14 | $206,687.00 | Reject | 10 |
| 28305 | Redacted | 7/14/14 | $152,734.00 | Accept | 10 |
| 28306 | Redacted | 7/14/14 | $113,987.00 | Accept | 10 |
| 28307 | Redacted | 7/14/14 | $207,737.00 | Reject | 10 |
| 28310 | Redacted | 7/14/14 | $224,585.00 | Accept | 10 |
| 28312 | Redacted | 7/14/14 | $95,388.00 | Accept | 10 |
| 28314 | Redacted | 7/14/14 | $82,922.00 | Accept | 10 |
| 28318 | Redacted | 7/14/14 | $114,248.00 | Accept | 10 |
| 28360 | Redacted | 7/14/14 | $99,937.00 | Reject | 10 |
| 28389 | Redacted | 7/14/14 | $77,126.00 | Reject | 10 |
| 28393 | Redacted | 7/14/14 | $79,609.00 | Reject | 10 |
| 28396 | Redacted | 7/14/14 | $105,718.00 | Reject | 10 |
| 28397 | Redacted | 7/14/14 | $77,445.00 | Accept | 10 |
| 28398 | Redacted | 7/14/14 | $53,126.00 | Reject | 10 |
| 28399 | Redacted | 7/14/14 | $73,108.00 | Reject | 10 |
| 28400 | Redacted | 7/14/14 | $86,162.00 | Reject | 10 |
| 28401 | Redacted | 7/14/14 | $79,766.00 | Reject | 10 |
| 28402 | Redacted | 7/14/14 | $92,134.00 | Reject | 10 |
| 28403 | Redacted | 7/14/14 | $69,499.00 | Reject | 10 |
| 28404 | Redacted | 7/14/14 | $68,887.00 | Reject | 10 |
| 28405 | Redacted | 7/14/14 | $52,213.00 | Reject | 10 |
| 28406 | Redacted | 7/14/14 | $96,053.00 | Reject | 10 |
| 47 | Redacted | 6/16/14 | $63,808.00 | Accept | 11 |
| 64 | Redacted | 5/20/14 | $9,662.00 | Accept | 11 |
| 65 | Redacted | 5/20/14 | $72,400.00 | Accept | 11 |
| 66 | Redacted | 5/20/14 | $202,835.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 67 | Redacted | 5/20/14 | $16,259.00 | Accept | 11 |
| 68 | Redacted | 5/20/14 | $85,713.00 | Accept | 11 |
| 69 | Redacted | 5/20/14 | $102,693.00 | Accept | 11 |
| 70 | Redacted | 6/16/14 | $49,944.00 | Accept | 11 |
| 71 | Redacted | 5/20/14 | $20,740.00 | Accept | 11 |
| 82 | Redacted | 5/20/14 | $57,736.00 | Accept | 11 |
| 83 | Redacted | 6/16/14 | $184,960.00 | Reject | 11 |
| 84 | Redacted | 5/20/14 | $68,589.00 | Accept | 11 |
| 85 | Redacted | 5/20/14 | $89,153.00 | Reject | 11 |
| 86 | Redacted | 5/20/14 | $31,644.00 | Accept | 11 |
| 87 | Redacted | 5/20/14 | $62,033.00 | Reject | 11 |
| 88 | Redacted | 5/20/14 | $305,065.00 | Accept | 11 |
| 89 | Redacted | 5/20/14 | $43,986.00 | Accept | 11 |
| 90 | Redacted | 5/20/14 | $17,786.00 | Accept | 11 |
| 91 | Redacted | 5/20/14 | $30,212.00 | Accept | 11 |
| 94 | Redacted | 6/11/14 | $58,207.00 | Reject | 11 |
| 105 | Redacted | 5/20/14 | $117,238.00 | Accept | 11 |
| 148 | Redacted | 5/20/14 | $35,616.00 | Reject | 11 |
| 200 | Redacted | 5/20/14 | $53,924.00 | Reject | 11 |
| 265 | Redacted | 5/20/14 | $165,456.00 | Accept | 11 |
| 283 | Redacted | 5/20/14 | $71,041.00 | Accept | 11 |
| 286 | Redacted | 5/20/14 | $57,128.00 | Reject | 11 |
| 289 | Redacted | 5/20/14 | $69,003.00 | Reject | 11 |
| 314 | Redacted | 5/20/14 | $4,946.00 | Accept | 11 |
| 316 | Redacted | 6/13/14 | $117,059.00 | Accept | 11 |
| 320 | Redacted | 6/24/14 | $102,134.00 | Accept | 11 |
| 322 | Redacted | 5/20/14 | $47,490.00 | Accept | 11 |
| 323 | Redacted | 5/20/14 | $25,190.00 | Reject | 11 |
| 324 | Redacted | 5/20/14 | $123,412.00 | Accept | 11 |
| 326 | Redacted | 5/20/14 | $62,580.00 | Accept | 11 |
| 327 | Redacted | 5/20/14 | $108,048.00 | Accept | 11 |
| 328 | Redacted | 5/20/14 | $359,388.00 | Accept | 11 |
| 330 | Redacted | 5/20/14 | $94,847.00 | Accept | 11 |
| 331 | Redacted | 5/20/14 | $26,231.00 | Accept | 11 |
| 333 | Redacted | 5/20/14 | $185,201.00 | Accept | 11 |
| 335 | Redacted | 5/20/14 | $76,342.00 | Accept | 11 |
| 337 | Redacted | 5/20/14 | $29,013.00 | Accept | 11 |
| 339 | Redacted | 5/20/14 | $238,136.00 | Accept | 11 |
| 340 | Redacted | 5/20/14 | $51,754.00 | Accept | 11 |
| 342 | Redacted | 5/20/14 | $56,834.00 | Accept | 11 |
| 346 | Redacted | 5/20/14 | $69,431.00 | Accept | 11 |
| 347 | Redacted | 5/20/14 | $100,795.00 | Accept | 11 |
| 349 | Redacted | 6/16/14 | $56,411.00 | Accept | 11 |
| 353 | Redacted | 5/20/14 | $176,184.00 | Accept | 11 |
| 354 | Redacted | 5/20/14 | $40,703.00 | Accept | 11 |
| 357 | Redacted | 5/20/14 | $415,799.00 | Accept | 11 |
| 362 | Redacted | 5/20/14 | $196,485.00 | Accept | 11 |
| 364 | Redacted | 6/16/14 | $162,273.00 | Accept | 11 |
| 365 | Redacted | 5/20/14 | $64,623.00 | Accept | 11 |
| 366 | Redacted | 5/20/14 | $168,576.00 | Accept | 11 |
| 367 | Redacted | 5/20/14 | $161,855.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 368 | Redacted | 5/20/14 | $202,834.00 | Accept | 11 |
| 370 | Redacted | 6/16/14 | $150,301.00 | Accept | 11 |
| 371 | Redacted | 5/20/14 | $7,808.00 | Accept | 11 |
| 372 | Redacted | 5/20/14 | $22,779.00 | Accept | 11 |
| 384 | Redacted | 5/20/14 | $80,649.00 | Accept | 11 |
| 387 | Redacted | 5/20/14 | $25,324.00 | Accept | 11 |
| 388 | Redacted | 5/20/14 | $68,345.00 | Reject | 11 |
| 390 | Redacted | 5/20/14 | $33,324.00 | Accept | 11 |
| 391 | Redacted | 5/20/14 | $122,470.00 | Reject | 11 |
| 393 | Redacted | 5/20/14 | $90,564.00 | Accept | 11 |
| 395 | Redacted | 5/20/14 | $41,042.00 | Accept | 11 |
| 396 | Redacted | 5/20/14 | $120,547.00 | Accept | 11 |
| 399 | Redacted | 5/20/14 | $16,024.00 | Accept | 11 |
| 400 | Redacted | 5/20/14 | $117,822.00 | Accept | 11 |
| 401 | Redacted | 5/20/14 | $352,882.00 | Accept | 11 |
| 403 | Redacted | 5/20/14 | $159,967.00 | Accept | 11 |
| 405 | Redacted | 5/20/14 | $251,143.00 | Accept | 11 |
| 406 | Redacted | 5/20/14 | $77,825.00 | Accept | 11 |
| 409 | Redacted | 5/20/14 | $278,254.00 | Reject | 11 |
| 411 | Redacted | 5/20/14 | $55,351.00 | Accept | 11 |
| 414 | Redacted | 5/20/14 | $15,832.00 | Accept | 11 |
| 415 | Redacted | 5/20/14 | $150,439.00 | Accept | 11 |
| 417 | Redacted | 5/20/14 | $50,322.00 | Accept | 11 |
| 418 | Redacted | 5/20/14 | $48,937.00 | Accept | 11 |
| 419 | Redacted | 5/20/14 | $72,866.00 | Reject | 11 |
| 420 | Redacted | 5/20/14 | $72,373.00 | Accept | 11 |
| 421 | Redacted | 5/20/14 | $51,928.00 | Accept | 11 |
| 422 | Redacted | 5/20/14 | $25,435.00 | Accept | 11 |
| 423 | Redacted | 5/20/14 | $52,193.00 | Accept | 11 |
| 424 | Redacted | 5/20/14 | $71,900.00 | Accept | 11 |
| 426 | Redacted | 5/20/14 | $90,229.00 | Accept | 11 |
| 427 | Redacted | 5/20/14 | $100,230.00 | Accept | 11 |
| 428 | Redacted | 5/20/14 | $31,722.00 | Accept | 11 |
| 430 | Redacted | 5/20/14 | $18,064.00 | Reject | 11 |
| 431 | Redacted | 7/11/14 | $63,351.00 | Accept | 11 |
| 432 | Redacted | 5/20/14 | $66,550.00 | Accept | 11 |
| 433 | Redacted | 5/20/14 | $14,792.00 | Accept | 11 |
| 435 | Redacted | 5/20/14 | $14,081.00 | Accept | 11 |
| 437 | Redacted | 6/30/14 | $213,868.00 | Accept | 11 |
| 438 | Redacted | 5/20/14 | $17,751.00 | Reject | 11 |
| 440 | Redacted | 5/20/14 | $147,551.00 | Accept | 11 |
| 441 | Redacted | 5/20/14 | $194,470.00 | Accept | 11 |
| 442 | Redacted | 5/20/14 | $78,780.00 | Accept | 11 |
| 443 | Redacted | 5/20/14 | $94,129.00 | Accept | 11 |
| 444 | Redacted | 5/20/14 | $76,306.00 | Reject | 11 |
| 445 | Redacted | 5/21/14 | $27,749.00 | Accept | 11 |
| 446 | Redacted | 5/20/14 | $42,563.00 | Accept | 11 |
| 459 | Redacted | 6/24/14 | $35,103.00 | Accept | 11 |
| 472 | Redacted | 5/20/14 | $33,367.00 | Accept | 11 |
| 475 | Redacted | 6/16/14 | $105,781.00 | Accept | 11 |
| 482 | Redacted | 5/20/14 | $210,415.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 485 | Redacted | 5/20/14 | $82,988.00 | Accept | 11 |
| 490 | Redacted | 5/20/14 | $152,154.00 | Reject | 11 |
| 494 | Redacted | 5/20/14 | $88,180.00 | Accept | 11 |
| 496 | Redacted | 5/20/14 | $68,389.00 | Accept | 11 |
| 500 | Redacted | 5/20/14 | $14,621.00 | Accept | 11 |
| 589 | Redacted | 5/20/14 | $64,173.00 | Reject | 11 |
| 590 | Redacted | 5/20/14 | $50,038.00 | Accept | 11 |
| 591 | Redacted | 5/20/14 | $161,715.00 | Accept | 11 |
| 592 | Redacted | 5/20/14 | $35,760.00 | Accept | 11 |
| 593 | Redacted | 6/24/14 | $74,969.00 | Accept | 11 |
| 594 | Redacted | 5/20/14 | $22,720.00 | Accept | 11 |
| 595 | Redacted | 5/20/14 | $132,331.00 | Accept | 11 |
| 596 | Redacted | 6/25/14 | $143,513.00 | Accept | 11 |
| 597 | Redacted | 6/16/14 | $196,003.00 | Accept | 11 |
| 598 | Redacted | 5/20/14 | $68,031.00 | Accept | 11 |
| 599 | Redacted | 5/20/14 | $11,643.00 | Accept | 11 |
| 600 | Redacted | 5/20/14 | $180,065.00 | Accept | 11 |
| 601 | Redacted | 5/20/14 | $37,491.00 | Accept | 11 |
| 602 | Redacted | 5/20/14 | $78,934.00 | Accept | 11 |
| 603 | Redacted | 5/20/14 | $42,147.00 | Accept | 11 |
| 604 | Redacted | 5/20/14 | $311,673.00 | Accept | 11 |
| 605 | Redacted | 5/20/14 | $57,696.00 | Accept | 11 |
| 606 | Redacted | 5/20/14 | $123,406.00 | Reject | 11 |
| 607 | Redacted | 5/20/14 | $239,512.00 | Reject | 11 |
| 608 | Redacted | 5/20/14 | $111,626.00 | Accept | 11 |
| 609 | Redacted | 5/20/14 | $106,603.00 | Accept | 11 |
| 610 | Redacted | 5/20/14 | $62,111.00 | Accept | 11 |
| 611 | Redacted | 5/20/14 | $45,568.00 | Reject | 11 |
| 612 | Redacted | 5/20/14 | $252,185.00 | Reject | 11 |
| 613 | Redacted | 5/20/14 | $24,266.00 | Accept | 11 |
| 614 | Redacted | 5/20/14 | $34,080.00 | Accept | 11 |
| 615 | Redacted | 5/20/14 | $32,228.00 | Accept | 11 |
| 616 | Redacted | 5/20/14 | $221,175.00 | Accept | 11 |
| 617 | Redacted | 5/20/14 | $123,683.00 | Reject | 11 |
| 618 | Redacted | 5/20/14 | $45,006.00 | Accept | 11 |
| 619 | Redacted | 5/20/14 | $139,468.00 | Accept | 11 |
| 620 | Redacted | 5/20/14 | $153,766.00 | Reject | 11 |
| 621 | Redacted | 5/20/14 | $168,312.00 | Accept | 11 |
| 622 | Redacted | 6/16/14 | $147,541.00 | Accept | 11 |
| 623 | Redacted | 5/20/14 | $151,260.00 | Accept | 11 |
| 624 | Redacted | 5/20/14 | $9,208.00 | Accept | 11 |
| 625 | Redacted | 5/20/14 | $8,076.00 | Accept | 11 |
| 626 | Redacted | 5/20/14 | $56,544.00 | Accept | 11 |
| 627 | Redacted | 5/20/14 | $177,038.00 | Accept | 11 |
| 628 | Redacted | 5/20/14 | $56,840.00 | Reject | 11 |
| 629 | Redacted | 6/11/14 | $246,555.00 | Accept | 11 |
| 630 | Redacted | 6/24/14 | $46,895.00 | Accept | 11 |
| 631 | Redacted | 5/20/14 | $109,527.00 | Accept | 11 |
| 632 | Redacted | 5/20/14 | $70,629.00 | Accept | 11 |
| 633 | Redacted | 5/20/14 | $95,833.00 | Accept | 11 |
| 634 | Redacted | 5/20/14 | $78,990.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 635 | Redacted | 5/20/14 | $208,797.00 | Accept | 11 |
| 637 | Redacted | 5/20/14 | $156,178.00 | Accept | 11 |
| 638 | Redacted | 5/20/14 | $69,462.00 | Accept | 11 |
| 639 | Redacted | 5/20/14 | $58,124.00 | Accept | 11 |
| 640 | Redacted | 5/20/14 | $20,826.00 | Accept | 11 |
| 642 | Redacted | 5/20/14 | $93,580.00 | Accept | 11 |
| 643 | Redacted | 5/20/14 | $31,422.00 | Reject | 11 |
| 644 | Redacted | 5/20/14 | $92,197.00 | Accept | 11 |
| 647 | Redacted | 5/20/14 | $144,555.00 | Reject | 11 |
| 648 | Redacted | 6/18/14 | $54,510.00 | Accept | 11 |
| 651 | Redacted | 5/20/14 | $71,359.00 | Accept | 11 |
| 653 | Redacted | 5/20/14 | $27,752.00 | Reject | 11 |
| 654 | Redacted | 5/20/14 | $107,323.00 | Reject | 11 |
| 655 | Redacted | 5/20/14 | $79,097.00 | Reject | 11 |
| 656 | Redacted | 5/20/14 | $14,739.00 | Accept | 11 |
| 657 | Redacted | 5/20/14 | $61,706.00 | Accept | 11 |
| 658 | Redacted | 5/20/14 | $51,357.00 | Accept | 11 |
| 659 | Redacted | 5/20/14 | $60,992.00 | Accept | 11 |
| 660 | Redacted | 5/20/14 | $58,867.00 | Accept | 11 |
| 661 | Redacted | 6/16/14 | $130,121.00 | Reject | 11 |
| 663 | Redacted | 6/16/14 | $34,956.00 | Accept | 11 |
| 664 | Redacted | 6/19/14 | $139,294.00 | Accept | 11 |
| 665 | Redacted | 5/20/14 | $156,897.00 | Accept | 11 |
| 666 | Redacted | 5/20/14 | $11,437.00 | Accept | 11 |
| 675 | Redacted | 5/20/14 | $108,899.00 | Reject | 11 |
| 678 | Redacted | 5/20/14 | $60,111.00 | Accept | 11 |
| 679 | Redacted | 5/20/14 | $156,263.00 | Reject | 11 |
| 682 | Redacted | 6/30/14 | $34,503.00 | Accept | 11 |
| 683 | Redacted | 5/20/14 | $11,894.00 | Accept | 11 |
| 686 | Redacted | 5/20/14 | $34,397.00 | Accept | 11 |
| 687 | Redacted | 6/16/14 | $65,394.00 | Accept | 11 |
| 692 | Redacted | 5/20/14 | $50,010.00 | Accept | 11 |
| 693 | Redacted | 5/20/14 | $68,413.00 | Accept | 11 |
| 698 | Redacted | 6/16/14 | $17,405.00 | Accept | 11 |
| 699 | Redacted | 5/20/14 | $132,205.00 | Accept | 11 |
| 701 | Redacted | 5/20/14 | $45,110.00 | Accept | 11 |
| 702 | Redacted | 5/20/14 | $130,947.00 | Accept | 11 |
| 709 | Redacted | 5/20/14 | $78,442.00 | Reject | 11 |
| 716 | Redacted | 5/20/14 | $95,068.00 | Reject | 11 |
| 717 | Redacted | 6/16/14 | $30,894.00 | Accept | 11 |
| 718 | Redacted | 5/20/14 | $103,111.00 | Reject | 11 |
| 720 | Redacted | 5/20/14 | $76,853.00 | Reject | 11 |
| 724 | Redacted | 5/20/14 | $41,208.00 | Accept | 11 |
| 726 | Redacted | 6/16/14 | $211,108.00 | Accept | 11 |
| 727 | Redacted | 5/20/14 | $280,731.00 | Accept | 11 |
| 729 | Redacted | 5/20/14 | $39,577.00 | Accept | 11 |
| 730 | Redacted | 5/20/14 | $70,170.00 | Accept | 11 |
| 733 | Redacted | 5/20/14 | $90,161.00 | Accept | 11 |
| 734 | Redacted | 5/20/14 | $158,657.00 | Accept | 11 |
| 735 | Redacted | 5/20/14 | $267,733.00 | Accept | 11 |
| 740 | Redacted | 5/20/14 | $51,881.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 741 | Redacted | 5/20/14 | $72,396.00 | Accept | 11 |
| 747 | Redacted | 5/20/14 | $133,905.00 | Accept | 11 |
| 748 | Redacted | 5/20/14 | $75,319.00 | Accept | 11 |
| 751 | Redacted | 5/20/14 | $68,379.00 | Accept | 11 |
| 753 | Redacted | 5/20/14 | $32,167.00 | Accept | 11 |
| 757 | Redacted | 5/20/14 | $53,070.00 | Accept | 11 |
| 759 | Redacted | 5/20/14 | $62,268.00 | Accept | 11 |
| 761 | Redacted | 5/20/14 | $82,091.00 | Reject | 11 |
| 762 | Redacted | 5/20/14 | $141,525.00 | Accept | 11 |
| 763 | Redacted | 5/20/14 | $48,518.00 | Accept | 11 |
| 764 | Redacted | 6/16/14 | $94,569.00 | Accept | 11 |
| 765 | Redacted | 5/20/14 | $85,290.00 | Accept | 11 |
| 766 | Redacted | 5/20/14 | $117,560.00 | Accept | 11 |
| 767 | Redacted | 6/16/14 | $288,018.00 | Reject | 11 |
| 791 | Redacted | 5/20/14 | $94,875.00 | Accept | 11 |
| 794 | Redacted | 5/20/14 | $151,862.00 | Accept | 11 |
| 800 | Redacted | 5/20/14 | $47,294.00 | Reject | 11 |
| 804 | Redacted | 6/16/14 | $586,281.00 | Accept | 11 |
| 807 | Redacted | 6/24/14 | $68,138.00 | Accept | 11 |
| 809 | Redacted | 5/20/14 | $120,949.00 | Reject | 11 |
| 813 | Redacted | 5/20/14 | $122,732.00 | Reject | 11 |
| 817 | Redacted | 6/16/14 | $207,940.00 | Accept | 11 |
| 832 | Redacted | 5/20/14 | $57,918.00 | Reject | 11 |
| 836 | Redacted | 5/20/14 | $33,920.00 | Reject | 11 |
| 843 | Redacted | 6/16/14 | $62,062.00 | Accept | 11 |
| 844 | Redacted | 5/20/14 | $24,469.00 | Accept | 11 |
| 888 | Redacted | 5/20/14 | $42,370.00 | Accept | 11 |
| 895 | Redacted | 5/20/14 | $32,448.00 | Accept | 11 |
| 896 | Redacted | 5/20/14 | $18,823.00 | Reject | 11 |
| 899 | Redacted | 6/13/14 | $130,323.00 | Accept | 11 |
| 900 | Redacted | 5/20/14 | $126,499.00 | Accept | 11 |
| 927 | Redacted | 5/20/14 | $93,077.00 | Reject | 11 |
| 933 | Redacted | 5/20/14 | $523,448.00 | Accept | 11 |
| 939 | Redacted | 5/20/14 | $94,404.00 | Accept | 11 |
| 943 | Redacted | 5/20/14 | $78,094.00 | Accept | 11 |
| 948 | Redacted | 5/20/14 | $166,629.00 | Accept | 11 |
| 950 | Redacted | 5/20/14 | $356,290.00 | Accept | 11 |
| 955 | Redacted | 5/20/14 | $76,216.00 | Accept | 11 |
| 961 | Redacted | 5/20/14 | $12,962.00 | Accept | 11 |
| 965 | Redacted | 5/20/14 | $149,819.00 | Accept | 11 |
| 1088 | Redacted | 5/20/14 | $36,647.00 | Reject | 11 |
| 1090 | Redacted | 5/20/14 | $80,395.00 | Accept | 11 |
| 1104 | Redacted | 5/20/14 | $33,811.00 | Reject | 11 |
| 1106 | Redacted | 5/20/14 | $58,185.00 | Accept | 11 |
| 1111 | Redacted | 5/20/14 | $56,127.00 | Reject | 11 |
| 1113 | Redacted | 5/20/14 | $208,291.00 | Accept | 11 |
| 1115 | Redacted | 5/20/14 | $57,404.00 | Accept | 11 |
| 1116 | Redacted | 5/20/14 | $69,631.00 | Reject | 11 |
| 1117 | Redacted | 5/20/14 | $116,136.00 | Accept | 11 |
| 1119 | Redacted | 5/20/14 | $44,109.00 | Accept | 11 |
| 1120 | Redacted | 5/20/14 | $107,735.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1121 | Redacted | 5/20/14 | $65,821.00 | Accept | 11 |
| 1122 | Redacted | 5/20/14 | $4,148.00 | Accept | 11 |
| 1123 | Redacted | 5/20/14 | $232,336.00 | Accept | 11 |
| 1125 | Redacted | 5/20/14 | $66,739.00 | Reject | 11 |
| 1126 | Redacted | 5/20/14 | $135,820.00 | Accept | 11 |
| 1127 | Redacted | 5/20/14 | $73,349.00 | Accept | 11 |
| 1128 | Redacted | 5/20/14 | $93,590.00 | Accept | 11 |
| 1129 | Redacted | 5/20/14 | $70,609.00 | Accept | 11 |
| 1130 | Redacted | 5/20/14 | $56,192.00 | Accept | 11 |
| 1133 | Redacted | 5/20/14 | $52,241.00 | Accept | 11 |
| 1134 | Redacted | 6/16/14 | $63,411.00 | Accept | 11 |
| 1135 | Redacted | 5/20/14 | $68,307.00 | Reject | 11 |
| 1136 | Redacted | 5/20/14 | $22,904.00 | Reject | 11 |
| 1139 | Redacted | 5/20/14 | $199,756.00 | Reject | 11 |
| 1140 | Redacted | 5/20/14 | $33,501.00 | Accept | 11 |
| 1141 | Redacted | 5/20/14 | $24,907.00 | Accept | 11 |
| 1143 | Redacted | 5/20/14 | $62,066.00 | Reject | 11 |
| 1144 | Redacted | 5/20/14 | $68,012.00 | Reject | 11 |
| 1146 | Redacted | 5/20/14 | $425,846.00 | Accept | 11 |
| 1147 | Redacted | 6/30/14 | $43,146.00 | Accept | 11 |
| 1149 | Redacted | 5/20/14 | $75,185.00 | Reject | 11 |
| 1150 | Redacted | 5/20/14 | $34,014.00 | Accept | 11 |
| 1152 | Redacted | 5/20/14 | $68,409.00 | Reject | 11 |
| 1153 | Redacted | 5/20/14 | $91,837.00 | Accept | 11 |
| 1157 | Redacted | 5/20/14 | $73,530.00 | Accept | 11 |
| 1158 | Redacted | 5/20/14 | $70,784.00 | Accept | 11 |
| 1159 | Redacted | 5/20/14 | $68,545.00 | Reject | 11 |
| 1161 | Redacted | 5/20/14 | $58,515.00 | Reject | 11 |
| 1162 | Redacted | 5/20/14 | $58,143.00 | Accept | 11 |
| 1163 | Redacted | 5/20/14 | $71,638.00 | Reject | 11 |
| 1166 | Redacted | 5/20/14 | $80,233.00 | Reject | 11 |
| 1167 | Redacted | 5/20/14 | $108,560.00 | Accept | 11 |
| 1168 | Redacted | 5/20/14 | $71,879.00 | Reject | 11 |
| 1170 | Redacted | 5/20/14 | $93,318.00 | Accept | 11 |
| 1173 | Redacted | 5/20/14 | $67,813.00 | Accept | 11 |
| 1175 | Redacted | 5/20/14 | $56,899.00 | Accept | 11 |
| 1179 | Redacted | 5/20/14 | $68,937.00 | Reject | 11 |
| 1180 | Redacted | 5/20/14 | $160,201.00 | Accept | 11 |
| 1181 | Redacted | 5/20/14 | $67,002.00 | Reject | 11 |
| 1186 | Redacted | 5/20/14 | $74,296.00 | Accept | 11 |
| 1189 | Redacted | 5/20/14 | $90,299.00 | Accept | 11 |
| 1201 | Redacted | 5/20/14 | $43,681.00 | Accept | 11 |
| 1206 | Redacted | 5/20/14 | $200,755.00 | Accept | 11 |
| 1209 | Redacted | 5/20/14 | $79,970.00 | Reject | 11 |
| 1211 | Redacted | 5/20/14 | $87,594.00 | Accept | 11 |
| 1212 | Redacted | 5/20/14 | $83,218.00 | Accept | 11 |
| 1232 | Redacted | 5/20/14 | $92,755.00 | Accept | 11 |
| 1237 | Redacted | 5/20/14 | $25,238.00 | Accept | 11 |
| 1242 | Redacted | 5/20/14 | $68,936.00 | Accept | 11 |
| 1257 | Redacted | 5/20/14 | $25,727.00 | Accept | 11 |
| 1264 | Redacted | 5/20/14 | $76,061.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1285 | Redacted | 5/20/14 | $63,491.00 | Accept | 11 |
| 1286 | Redacted | 5/20/14 | $82,703.00 | Accept | 11 |
| 1287 | Redacted | 5/20/14 | $93,096.00 | Accept | 11 |
| 1289 | Redacted | 5/20/14 | $97,103.00 | Accept | 11 |
| 1290 | Redacted | 5/20/14 | $6,748.00 | Accept | 11 |
| 1291 | Redacted | 5/20/14 | $227,185.00 | Reject | 11 |
| 1292 | Redacted | 5/21/14 | $0.00 | Reject | 11 |
| 1293 | Redacted | 5/21/14 | $58,888.00 | Accept | 11 |
| 1294 | Redacted | 5/21/14 | $36,434.00 | Accept | 11 |
| 1295 | Redacted | 5/21/14 | $233,565.00 | Reject | 11 |
| 1296 | Redacted | 5/21/14 | $59,766.00 | Accept | 11 |
| 1297 | Redacted | 5/21/14 | $298,321.00 | Accept | 11 |
| 1298 | Redacted | 6/16/14 | $49,040.00 | Accept | 11 |
| 1299 | Redacted | 5/21/14 | $40,501.00 | Accept | 11 |
| 1300 | Redacted | 5/21/14 | $12,221.00 | Accept | 11 |
| 1301 | Redacted | 5/21/14 | $15,799.00 | Accept | 11 |
| 1307 | Redacted | 5/21/14 | $132,915.00 | Reject | 11 |
| 1309 | Redacted | 5/21/14 | $126,398.00 | Accept | 11 |
| 1312 | Redacted | 5/21/14 | $65,965.00 | Accept | 11 |
| 1315 | Redacted | 5/21/14 | $111,250.00 | Accept | 11 |
| 1316 | Redacted | 5/21/14 | $16,099.00 | Accept | 11 |
| 1317 | Redacted | 6/16/14 | $430,420.00 | Reject | 11 |
| 1318 | Redacted | 5/21/14 | $46,273.00 | Accept | 11 |
| 1319 | Redacted | 5/21/14 | $131,460.00 | Accept | 11 |
| 1320 | Redacted | 5/21/14 | $57,521.00 | Accept | 11 |
| 1321 | Redacted | 5/21/14 | $52,339.00 | Accept | 11 |
| 1322 | Redacted | 5/21/14 | $72,311.00 | Reject | 11 |
| 1323 | Redacted | 5/21/14 | $53,889.00 | Accept | 11 |
| 1324 | Redacted | 5/21/14 | $106,261.00 | Accept | 11 |
| 1325 | Redacted | 5/21/14 | $339,664.00 | Accept | 11 |
| 1326 | Redacted | 5/21/14 | $34,314.00 | Accept | 11 |
| 1328 | Redacted | 5/21/14 | $64,053.00 | Reject | 11 |
| 1329 | Redacted | 6/16/14 | $252,240.00 | Accept | 11 |
| 1330 | Redacted | 5/21/14 | $71,127.00 | Reject | 11 |
| 1331 | Redacted | 5/21/14 | $232,602.00 | Reject | 11 |
| 1332 | Redacted | 5/21/14 | $89,509.00 | Reject | 11 |
| 1333 | Redacted | 6/16/14 | $64,544.00 | Accept | 11 |
| 1342 | Redacted | 5/21/14 | $70,647.00 | Reject | 11 |
| 1343 | Redacted | 5/21/14 | $81,500.00 | Reject | 11 |
| 1352 | Redacted | 5/21/14 | $37,333.00 | Accept | 11 |
| 1372 | Redacted | 6/24/14 | $118,334.00 | Accept | 11 |
| 1385 | Redacted | 5/21/14 | $23,945.00 | Accept | 11 |
| 1386 | Redacted | 5/21/14 | $41,562.00 | Reject | 11 |
| 1391 | Redacted | 5/21/14 | $20,778.00 | Accept | 11 |
| 1393 | Redacted | 5/21/14 | $75,277.00 | Accept | 11 |
| 1394 | Redacted | 5/21/14 | $63,754.00 | Accept | 11 |
| 1396 | Redacted | 5/21/14 | $307,545.00 | Accept | 11 |
| 1465 | Redacted | 5/21/14 | $54,462.00 | Accept | 11 |
| 1469 | Redacted | 5/20/14 | $53,185.00 | Accept | 11 |
| 1499 | Redacted | 5/21/14 | $48,805.00 | Accept | 11 |
| 1506 | Redacted | 5/21/14 | $89,325.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1554 | Redacted | 5/21/14 | $32,454.00 | Accept | 11 |
| 1557 | Redacted | 5/21/14 | $15,371.00 | Accept | 11 |
| 1560 | Redacted | 5/21/14 | $52,604.00 | Accept | 11 |
| 1562 | Redacted | 5/21/14 | $81,653.00 | Accept | 11 |
| 1567 | Redacted | 5/21/14 | $32,712.00 | Accept | 11 |
| 1571 | Redacted | 5/21/14 | $56,236.00 | Accept | 11 |
| 1572 | Redacted | 5/21/14 | $108,585.00 | Reject | 11 |
| 1574 | Redacted | 5/21/14 | $67,803.00 | Accept | 11 |
| 1578 | Redacted | 5/21/14 | $67,227.00 | Reject | 11 |
| 1587 | Redacted | 5/21/14 | $6,766.00 | Accept | 11 |
| 1590 | Redacted | 5/21/14 | $53,754.00 | Accept | 11 |
| 1594 | Redacted | 6/10/14 | $230,364.00 | Accept | 11 |
| 1596 | Redacted | 5/21/14 | $129,351.00 | Accept | 11 |
| 1599 | Redacted | 5/21/14 | $44,079.00 | Accept | 11 |
| 1601 | Redacted | 5/21/14 | $20,860.00 | Accept | 11 |
| 1604 | Redacted | 5/21/14 | $143,200.00 | Accept | 11 |
| 1606 | Redacted | 5/21/14 | $94,602.00 | Accept | 11 |
| 1608 | Redacted | 5/21/14 | $75,154.00 | Accept | 11 |
| 1610 | Redacted | 5/21/14 | $390,400.00 | Accept | 11 |
| 1611 | Redacted | 5/21/14 | $67,232.00 | Accept | 11 |
| 1614 | Redacted | 5/21/14 | $43,580.00 | Accept | 11 |
| 1616 | Redacted | 5/21/14 | $136,424.00 | Accept | 11 |
| 1619 | Redacted | 5/21/14 | $13,635.00 | Accept | 11 |
| 1620 | Redacted | 5/21/14 | $126,663.00 | Reject | 11 |
| 1621 | Redacted | 5/21/14 | $30,446.00 | Accept | 11 |
| 1622 | Redacted | 5/21/14 | $15,290.00 | Accept | 11 |
| 1623 | Redacted | 5/21/14 | $33,833.00 | Accept | 11 |
| 1624 | Redacted | 5/21/14 | $84,069.00 | Accept | 11 |
| 1625 | Redacted | 5/21/14 | $29,715.00 | Reject | 11 |
| 1628 | Redacted | 5/21/14 | $341,385.00 | Reject | 11 |
| 1630 | Redacted | 5/21/14 | $89,079.00 | Accept | 11 |
| 1642 | Redacted | 5/22/14 | $116,175.00 | Reject | 11 |
| 1762 | Redacted | 5/22/14 | $51,009.00 | Reject | 11 |
| 1765 | Redacted | 5/22/14 | $75,702.00 | Accept | 11 |
| 1766 | Redacted | 5/22/14 | $153,731.00 | Reject | 11 |
| 1779 | Redacted | 5/22/14 | $53,112.00 | Accept | 11 |
| 1783 | Redacted | 5/22/14 | $55,063.00 | Accept | 11 |
| 1785 | Redacted | 5/22/14 | $66,488.00 | Reject | 11 |
| 1787 | Redacted | 5/22/14 | $249,739.00 | Reject | 11 |
| 1790 | Redacted | 5/22/14 | $19,940.00 | Accept | 11 |
| 1793 | Redacted | 5/22/14 | $65,528.00 | Accept | 11 |
| 1796 | Redacted | 5/22/14 | $48,249.00 | Accept | 11 |
| 1800 | Redacted | 5/22/14 | $29,485.00 | Accept | 11 |
| 1803 | Redacted | 5/22/14 | $59,902.00 | Accept | 11 |
| 1807 | Redacted | 5/22/14 | $44,823.00 | Reject | 11 |
| 1811 | Redacted | 5/22/14 | $79,487.00 | Reject | 11 |
| 1817 | Redacted | 6/16/14 | $43,515.00 | Accept | 11 |
| 1821 | Redacted | 5/22/14 | $80,100.00 | Reject | 11 |
| 1826 | Redacted | 5/22/14 | $63,891.00 | Accept | 11 |
| 1918 | Redacted | 5/22/14 | $65,702.00 | Accept | 11 |
| 1920 | Redacted | 5/22/14 | $0.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1924 | Redacted | 5/22/14 | $81,837.00 | Reject | 11 |
| 1927 | Redacted | 5/22/14 | $164,149.00 | Accept | 11 |
| 1931 | Redacted | 5/22/14 | $72,188.00 | Accept | 11 |
| 1934 | Redacted | 5/22/14 | $67,907.00 | Accept | 11 |
| 1935 | Redacted | 5/22/14 | $41,744.00 | Accept | 11 |
| 1937 | Redacted | 5/22/14 | $26,798.00 | Reject | 11 |
| 1938 | Redacted | 5/22/14 | $73,067.00 | Reject | 11 |
| 1940 | Redacted | 5/22/14 | $30,696.00 | Accept | 11 |
| 1942 | Redacted | 5/22/14 | $70,391.00 | Accept | 11 |
| 1960 | Redacted | 5/22/14 | $164,867.00 | Accept | 11 |
| 1962 | Redacted | 5/22/14 | $88,269.00 | Accept | 11 |
| 1965 | Redacted | 5/22/14 | $124,567.00 | Reject | 11 |
| 1967 | Redacted | 5/22/14 | $126,431.00 | Accept | 11 |
| 1972 | Redacted | 5/22/14 | $102,179.00 | Accept | 11 |
| 1974 | Redacted | 5/22/14 | $181,047.00 | Accept | 11 |
| 1988 | Redacted | 6/18/14 | $83,107.00 | Accept | 11 |
| 2012 | Redacted | 6/24/14 | $60,557.00 | Reject | 11 |
| 2031 | Redacted | 5/22/14 | $117,839.00 | Accept | 11 |
| 2037 | Redacted | 5/22/14 | $61,538.00 | Reject | 11 |
| 2087 | Redacted | 5/22/14 | $32,736.00 | Accept | 11 |
| 2096 | Redacted | 5/22/14 | $41,565.00 | Reject | 11 |
| 2190 | Redacted | 5/22/14 | $84,165.00 | Accept | 11 |
| 2199 | Redacted | 5/22/14 | $83,556.00 | Accept | 11 |
| 2205 | Redacted | 6/30/14 | $146,872.00 | Accept | 11 |
| 2227 | Redacted | 5/22/14 | $22,670.00 | Reject | 11 |
| 2233 | Redacted | 5/22/14 | $9,593.00 | Accept | 11 |
| 2234 | Redacted | 5/22/14 | $323,088.00 | Reject | 11 |
| 2236 | Redacted | 5/22/14 | $16,602.00 | Accept | 11 |
| 2245 | Redacted | 5/22/14 | $64,547.00 | Accept | 11 |
| 2252 | Redacted | 5/22/14 | $66,813.00 | Accept | 11 |
| 2254 | Redacted | 5/22/14 | $88,423.00 | Accept | 11 |
| 2263 | Redacted | 5/22/14 | $191,265.00 | Reject | 11 |
| 2267 | Redacted | 5/22/14 | $53,482.00 | Accept | 11 |
| 2272 | Redacted | 5/22/14 | $82,383.00 | Reject | 11 |
| 2273 | Redacted | 5/22/14 | $65,850.00 | Accept | 11 |
| 2275 | Redacted | 5/22/14 | $123,443.00 | Accept | 11 |
| 2277 | Redacted | 5/22/14 | $64,584.00 | Accept | 11 |
| 2279 | Redacted | 5/22/14 | $67,053.00 | Accept | 11 |
| 2280 | Redacted | 5/22/14 | $70,737.00 | Reject | 11 |
| 2281 | Redacted | 5/22/14 | $51,469.00 | Accept | 11 |
| 2283 | Redacted | 5/22/14 | $66,049.00 | Accept | 11 |
| 2285 | Redacted | 5/22/14 | $129,087.00 | Accept | 11 |
| 2288 | Redacted | 5/22/14 | $17,184.00 | Accept | 11 |
| 2290 | Redacted | 5/22/14 | $24,909.00 | Accept | 11 |
| 2293 | Redacted | 5/22/14 | $60,669.00 | Reject | 11 |
| 2296 | Redacted | 5/22/14 | $143,250.00 | Accept | 11 |
| 2297 | Redacted | 5/22/14 | $45,810.00 | Accept | 11 |
| 2301 | Redacted | 5/22/14 | $64,876.00 | Accept | 11 |
| 2312 | Redacted | 5/22/14 | $25,264.00 | Accept | 11 |
| 2313 | Redacted | 5/22/14 | $102,145.00 | Accept | 11 |
| 2316 | Redacted | 5/22/14 | $89,422.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2344 | Redacted | 5/22/14 | $50,634.00 | Reject | 11 |
| 2376 | Redacted | 5/22/14 | $61,692.00 | Accept | 11 |
| 2379 | Redacted | 5/22/14 | $154,033.00 | Accept | 11 |
| 2381 | Redacted | 5/22/14 | $92,399.00 | Accept | 11 |
| 2386 | Redacted | 5/22/14 | $27,169.00 | Accept | 11 |
| 2388 | Redacted | 5/22/14 | $387,859.00 | Accept | 11 |
| 2389 | Redacted | 5/22/14 | $285,685.00 | Accept | 11 |
| 2391 | Redacted | 5/22/14 | $59,950.00 | Accept | 11 |
| 2393 | Redacted | 5/22/14 | $151,402.00 | Accept | 11 |
| 2395 | Redacted | 5/22/14 | $173,740.00 | Accept | 11 |
| 2396 | Redacted | 5/22/14 | $27,251.00 | Accept | 11 |
| 2399 | Redacted | 5/22/14 | $179,237.00 | Reject | 11 |
| 2402 | Redacted | 5/22/14 | $31,480.00 | Accept | 11 |
| 2407 | Redacted | 5/22/14 | $117,161.00 | Accept | 11 |
| 2408 | Redacted | 5/22/14 | $63,524.00 | Accept | 11 |
| 2411 | Redacted | 5/22/14 | $17,285.00 | Reject | 11 |
| 2413 | Redacted | 5/22/14 | $24,522.00 | Accept | 11 |
| 2414 | Redacted | 5/22/14 | $41,148.00 | Accept | 11 |
| 2417 | Redacted | 5/22/14 | $52,728.00 | Accept | 11 |
| 2419 | Redacted | 5/22/14 | $139,803.00 | Accept | 11 |
| 2423 | Redacted | 5/22/14 | $62,596.00 | Accept | 11 |
| 2425 | Redacted | 5/22/14 | $16,126.00 | Accept | 11 |
| 2427 | Redacted | 5/22/14 | $203,929.00 | Accept | 11 |
| 2429 | Redacted | 5/22/14 | $67,441.00 | Accept | 11 |
| 2433 | Redacted | 5/22/14 | $43,976.00 | Accept | 11 |
| 2434 | Redacted | 5/22/14 | $169,017.00 | Accept | 11 |
| 2435 | Redacted | 5/22/14 | $153,255.00 | Accept | 11 |
| 2437 | Redacted | 5/22/14 | $199,298.00 | Accept | 11 |
| 2442 | Redacted | 5/22/14 | $44,612.00 | Accept | 11 |
| 2448 | Redacted | 5/22/14 | $37,227.00 | Accept | 11 |
| 2451 | Redacted | 5/22/14 | $50,478.00 | Accept | 11 |
| 2453 | Redacted | 5/22/14 | $54,565.00 | Accept | 11 |
| 2455 | Redacted | 5/22/14 | $26,963.00 | Accept | 11 |
| 2457 | Redacted | 5/22/14 | $107,404.00 | Accept | 11 |
| 2459 | Redacted | 6/17/14 | $97,196.00 | Accept | 11 |
| 2462 | Redacted | 5/22/14 | $39,959.00 | Accept | 11 |
| 2466 | Redacted | 5/22/14 | $42,898.00 | Accept | 11 |
| 2470 | Redacted | 5/22/14 | $64,435.00 | Accept | 11 |
| 2471 | Redacted | 5/22/14 | $48,438.00 | Reject | 11 |
| 2472 | Redacted | 5/22/14 | $454,663.00 | Accept | 11 |
| 2474 | Redacted | 6/16/14 | $245,190.00 | Accept | 11 |
| 2475 | Redacted | 5/22/14 | $22,331.00 | Accept | 11 |
| 2476 | Redacted | 6/16/14 | $76,054.00 | Accept | 11 |
| 2477 | Redacted | 5/22/14 | $69,234.00 | Accept | 11 |
| 2478 | Redacted | 5/22/14 | $195,192.00 | Accept | 11 |
| 2479 | Redacted | 5/22/14 | $41,912.00 | Accept | 11 |
| 2480 | Redacted | 5/22/14 | $15,956.00 | Accept | 11 |
| 2482 | Redacted | 5/22/14 | $128,009.00 | Accept | 11 |
| 2483 | Redacted | 5/22/14 | $141,558.00 | Accept | 11 |
| 2484 | Redacted | 5/22/14 | $12,815.00 | Accept | 11 |
| 2485 | Redacted | 5/22/14 | $199,939.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2486 | Redacted | 5/22/14 | $121,365.00 | Accept | 11 |
| 2488 | Redacted | 5/22/14 | $27,234.00 | Accept | 11 |
| 2489 | Redacted | 5/22/14 | $267,492.00 | Accept | 11 |
| 2490 | Redacted | 5/22/14 | $133,301.00 | Accept | 11 |
| 2491 | Redacted | 5/22/14 | $55,594.00 | Reject | 11 |
| 2492 | Redacted | 5/22/14 | $73,534.00 | Accept | 11 |
| 2493 | Redacted | 5/22/14 | $26,536.00 | Accept | 11 |
| 2495 | Redacted | 6/24/14 | $264,510.00 | Accept | 11 |
| 2496 | Redacted | 5/22/14 | $109,659.00 | Accept | 11 |
| 2497 | Redacted | 5/22/14 | $67,988.00 | Accept | 11 |
| 2498 | Redacted | 5/22/14 | $470,964.00 | Reject | 11 |
| 2499 | Redacted | 5/22/14 | $20,170.00 | Accept | 11 |
| 2500 | Redacted | 5/22/14 | $60,771.00 | Accept | 11 |
| 2501 | Redacted | 5/22/14 | $167,962.00 | Accept | 11 |
| 2502 | Redacted | 5/22/14 | $61,485.00 | Accept | 11 |
| 2503 | Redacted | 6/24/14 | $92,772.00 | Accept | 11 |
| 2504 | Redacted | 5/22/14 | $49,621.00 | Reject | 11 |
| 2505 | Redacted | 5/22/14 | $16,683.00 | Accept | 11 |
| 2506 | Redacted | 5/22/14 | $34,561.00 | Accept | 11 |
| 2507 | Redacted | 5/22/14 | $213,576.00 | Accept | 11 |
| 2508 | Redacted | 5/22/14 | $10,617.00 | Accept | 11 |
| 2509 | Redacted | 5/22/14 | $89,841.00 | Accept | 11 |
| 2510 | Redacted | 6/23/14 | $399,763.00 | Accept | 11 |
| 2511 | Redacted | 5/22/14 | $14,575.00 | Accept | 11 |
| 2512 | Redacted | 6/16/14 | $366,923.00 | Accept | 11 |
| 2513 | Redacted | 5/22/14 | $18,873.00 | Accept | 11 |
| 2514 | Redacted | 5/22/14 | $54,760.00 | Accept | 11 |
| 2515 | Redacted | 5/22/14 | $116,515.00 | Reject | 11 |
| 2516 | Redacted | 5/22/14 | $138,586.00 | Accept | 11 |
| 2517 | Redacted | 5/22/14 | $19,194.00 | Accept | 11 |
| 2518 | Redacted | 5/22/14 | $30,153.00 | Reject | 11 |
| 2519 | Redacted | 5/22/14 | $30,349.00 | Accept | 11 |
| 2520 | Redacted | 5/22/14 | $21,721.00 | Accept | 11 |
| 2521 | Redacted | 5/22/14 | $55,862.00 | Accept | 11 |
| 2522 | Redacted | 5/22/14 | $35,061.00 | Accept | 11 |
| 2523 | Redacted | 5/22/14 | $59,514.00 | Accept | 11 |
| 2524 | Redacted | 5/22/14 | $254,968.00 | Reject | 11 |
| 2525 | Redacted | 5/22/14 | $16,368.00 | Reject | 11 |
| 2526 | Redacted | 5/22/14 | $48,030.00 | Accept | 11 |
| 2528 | Redacted | 5/22/14 | $21,198.00 | Accept | 11 |
| 2529 | Redacted | 5/22/14 | $39,314.00 | Accept | 11 |
| 2530 | Redacted | 5/22/14 | $58,626.00 | Accept | 11 |
| 2531 | Redacted | 5/22/14 | $142,305.00 | Reject | 11 |
| 2533 | Redacted | 5/22/14 | $56,564.00 | Accept | 11 |
| 2534 | Redacted | 5/22/14 | $40,878.00 | Accept | 11 |
| 2535 | Redacted | 5/22/14 | $336,559.00 | Reject | 11 |
| 2536 | Redacted | 5/22/14 | $44,679.00 | Accept | 11 |
| 2537 | Redacted | 5/22/14 | $28,046.00 | Accept | 11 |
| 2539 | Redacted | 5/22/14 | $183,980.00 | Reject | 11 |
| 2540 | Redacted | 5/22/14 | $308,834.00 | Accept | 11 |
| 2541 | Redacted | 5/22/14 | $54,762.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2542 | Redacted | 5/22/14 | $75,673.00 | Accept | 11 |
| 2544 | Redacted | 5/22/14 | $24,739.00 | Accept | 11 |
| 2545 | Redacted | 5/22/14 | $55,450.00 | Accept | 11 |
| 2546 | Redacted | 5/22/14 | $131,963.00 | Accept | 11 |
| 2548 | Redacted | 5/22/14 | $28,333.00 | Accept | 11 |
| 2549 | Redacted | 5/22/14 | $63,652.00 | Accept | 11 |
| 2550 | Redacted | 5/22/14 | $31,454.00 | Reject | 11 |
| 2551 | Redacted | 5/22/14 | $147,702.00 | Accept | 11 |
| 2552 | Redacted | 5/22/14 | $38,305.00 | Accept | 11 |
| 2553 | Redacted | 5/22/14 | $76,991.00 | Accept | 11 |
| 2554 | Redacted | 5/22/14 | $249,781.00 | Accept | 11 |
| 2555 | Redacted | 5/22/14 | $13,267.00 | Accept | 11 |
| 2556 | Redacted | 5/22/14 | $14,818.00 | Accept | 11 |
| 2558 | Redacted | 5/22/14 | $146,666.00 | Accept | 11 |
| 2559 | Redacted | 6/13/14 | $44,526.00 | Accept | 11 |
| 2560 | Redacted | 5/22/14 | $31,514.00 | Accept | 11 |
| 2561 | Redacted | 7/14/14 | $77,055.00 | Reject | 11 |
| 2563 | Redacted | 5/22/14 | $68,873.00 | Reject | 11 |
| 2564 | Redacted | 5/22/14 | $100,926.00 | Accept | 11 |
| 2565 | Redacted | 5/22/14 | $48,024.00 | Accept | 11 |
| 2567 | Redacted | 6/24/14 | $132,750.00 | Accept | 11 |
| 2568 | Redacted | 5/22/14 | $37,606.00 | Accept | 11 |
| 2571 | Redacted | 5/22/14 | $39,759.00 | Accept | 11 |
| 2572 | Redacted | 5/22/14 | $32,201.00 | Accept | 11 |
| 2576 | Redacted | 5/22/14 | $19,217.00 | Accept | 11 |
| 2580 | Redacted | 5/22/14 | $6,422.00 | Accept | 11 |
| 2593 | Redacted | 5/22/14 | $27,560.00 | Accept | 11 |
| 2609 | Redacted | 5/22/14 | $70,988.00 | Accept | 11 |
| 2613 | Redacted | 5/22/14 | $20,293.00 | Accept | 11 |
| 2626 | Redacted | 5/22/14 | $64,945.00 | Reject | 11 |
| 2676 | Redacted | 5/22/14 | $100,018.00 | Accept | 11 |
| 2681 | Redacted | 6/16/14 | $55,121.00 | Reject | 11 |
| 2691 | Redacted | 5/22/14 | $65,583.00 | Reject | 11 |
| 2775 | Redacted | 5/22/14 | $62,525.00 | Reject | 11 |
| 2778 | Redacted | 5/22/14 | $78,350.00 | Accept | 11 |
| 2780 | Redacted | 5/22/14 | $73,962.00 | Reject | 11 |
| 2786 | Redacted | 7/11/14 | $43,741.00 | Reject | 11 |
| 2788 | Redacted | 5/22/14 | $65,993.00 | Reject | 11 |
| 2790 | Redacted | 5/22/14 | $47,466.00 | Reject | 11 |
| 2791 | Redacted | 5/22/14 | $57,509.00 | Accept | 11 |
| 2792 | Redacted | 5/22/14 | $59,801.00 | Accept | 11 |
| 2794 | Redacted | 5/22/14 | $78,338.00 | Reject | 11 |
| 2796 | Redacted | 5/22/14 | $71,505.00 | Reject | 11 |
| 2798 | Redacted | 5/22/14 | $62,659.00 | Reject | 11 |
| 2801 | Redacted | 5/22/14 | $72,972.00 | Reject | 11 |
| 2813 | Redacted | 5/22/14 | $65,707.00 | Reject | 11 |
| 2815 | Redacted | 5/22/14 | $63,630.00 | Accept | 11 |
| 2817 | Redacted | 5/22/14 | $55,635.00 | Reject | 11 |
| 2819 | Redacted | 5/22/14 | $83,310.00 | Reject | 11 |
| 2822 | Redacted | 5/22/14 | $76,823.00 | Reject | 11 |
| 2823 | Redacted | 5/22/14 | $69,390.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2826 | Redacted | 5/22/14 | $52,330.00 | Accept | 11 |
| 2827 | Redacted | 5/22/14 | $80,837.00 | Reject | 11 |
| 2828 | Redacted | 5/22/14 | $59,776.00 | Accept | 11 |
| 2829 | Redacted | 5/22/14 | $46,345.00 | Reject | 11 |
| 2830 | Redacted | 5/22/14 | $45,827.00 | Reject | 11 |
| 2831 | Redacted | 5/22/14 | $77,141.00 | Reject | 11 |
| 2832 | Redacted | 5/22/14 | $92,778.00 | Reject | 11 |
| 2834 | Redacted | 5/22/14 | $59,607.00 | Reject | 11 |
| 2837 | Redacted | 5/22/14 | $62,881.00 | Accept | 11 |
| 2841 | Redacted | 5/22/14 | $55,883.00 | Accept | 11 |
| 2843 | Redacted | 5/22/14 | $78,338.00 | Reject | 11 |
| 2845 | Redacted | 5/22/14 | $69,796.00 | Accept | 11 |
| 2858 | Redacted | 5/22/14 | $73,440.00 | Accept | 11 |
| 2859 | Redacted | 5/22/14 | $81,940.00 | Accept | 11 |
| 2860 | Redacted | 5/22/14 | $34,673.00 | Accept | 11 |
| 2864 | Redacted | 5/22/14 | $120,765.00 | Accept | 11 |
| 2865 | Redacted | 5/22/14 | $25,359.00 | Accept | 11 |
| 2868 | Redacted | 5/22/14 | $434,541.00 | Accept | 11 |
| 2870 | Redacted | 5/22/14 | $50,899.00 | Accept | 11 |
| 2872 | Redacted | 5/22/14 | $7,971.00 | Accept | 11 |
| 2875 | Redacted | 5/22/14 | $96,891.00 | Accept | 11 |
| 2881 | Redacted | 5/22/14 | $73,272.00 | Accept | 11 |
| 2885 | Redacted | 5/22/14 | $32,362.00 | Accept | 11 |
| 2887 | Redacted | 5/22/14 | $113,938.00 | Accept | 11 |
| 2888 | Redacted | 5/22/14 | $30,847.00 | Accept | 11 |
| 2890 | Redacted | 5/22/14 | $368,492.00 | Reject | 11 |
| 2892 | Redacted | 5/22/14 | $45,429.00 | Accept | 11 |
| 2894 | Redacted | 5/22/14 | $81,415.00 | Accept | 11 |
| 2895 | Redacted | 5/22/14 | $25,530.00 | Accept | 11 |
| 2896 | Redacted | 5/22/14 | $333,287.00 | Accept | 11 |
| 2898 | Redacted | 5/22/14 | $7,205.00 | Accept | 11 |
| 2900 | Redacted | 5/22/14 | $59,429.00 | Accept | 11 |
| 2903 | Redacted | 5/22/14 | $48,740.00 | Accept | 11 |
| 2905 | Redacted | 5/22/14 | $14,051.00 | Accept | 11 |
| 2907 | Redacted | 5/22/14 | $140,574.00 | Accept | 11 |
| 2911 | Redacted | 6/16/14 | $43,937.00 | Accept | 11 |
| 2912 | Redacted | 5/22/14 | $34,887.00 | Accept | 11 |
| 2913 | Redacted | 5/22/14 | $11,468.00 | Accept | 11 |
| 2914 | Redacted | 5/22/14 | $55,500.00 | Accept | 11 |
| 2915 | Redacted | 5/22/14 | $97,784.00 | Reject | 11 |
| 2916 | Redacted | 5/22/14 | $96,089.00 | Accept | 11 |
| 2917 | Redacted | 5/22/14 | $20,567.00 | Accept | 11 |
| 2919 | Redacted | 5/22/14 | $64,691.00 | Reject | 11 |
| 2921 | Redacted | 5/22/14 | $219,712.00 | Accept | 11 |
| 2939 | Redacted | 5/22/14 | $87,198.00 | Accept | 11 |
| 2942 | Redacted | 5/22/14 | $45,143.00 | Accept | 11 |
| 2943 | Redacted | 5/22/14 | $32,001.00 | Accept | 11 |
| 2944 | Redacted | 5/22/14 | $135,262.00 | Accept | 11 |
| 2949 | Redacted | 5/22/14 | $37,430.00 | Accept | 11 |
| 2956 | Redacted | 5/22/14 | $74,319.00 | Reject | 11 |
| 2957 | Redacted | 5/22/14 | $41,655.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2959 | Redacted | 5/22/14 | $116,338.00 | Accept | 11 |
| 2968 | Redacted | 5/22/14 | $7,457.00 | Accept | 11 |
| 2973 | Redacted | 5/22/14 | $8,086.00 | Accept | 11 |
| 2975 | Redacted | 5/22/14 | $125,558.00 | Accept | 11 |
| 2988 | Redacted | 5/22/14 | $141,695.00 | Accept | 11 |
| 2998 | Redacted | 5/22/14 | $131,427.00 | Accept | 11 |
| 3001 | Redacted | 5/22/14 | $71,197.00 | Accept | 11 |
| 3002 | Redacted | 5/22/14 | $70,890.00 | Accept | 11 |
| 3003 | Redacted | 5/22/14 | $43,226.00 | Reject | 11 |
| 3004 | Redacted | 5/22/14 | $42,447.00 | Accept | 11 |
| 3005 | Redacted | 5/22/14 | $73,173.00 | Accept | 11 |
| 3009 | Redacted | 5/22/14 | $32,332.00 | Accept | 11 |
| 3011 | Redacted | 5/22/14 | $134,793.00 | Accept | 11 |
| 3015 | Redacted | 5/22/14 | $237,123.00 | Accept | 11 |
| 3024 | Redacted | 5/22/14 | $88,631.00 | Accept | 11 |
| 3026 | Redacted | 5/23/14 | $71,578.00 | Accept | 11 |
| 3027 | Redacted | 5/23/14 | $33,132.00 | Accept | 11 |
| 3029 | Redacted | 5/23/14 | $203,766.00 | Reject | 11 |
| 3031 | Redacted | 5/23/14 | $13,252.00 | Accept | 11 |
| 3037 | Redacted | 5/23/14 | $61,178.00 | Accept | 11 |
| 3038 | Redacted | 5/23/14 | $190,195.00 | Accept | 11 |
| 3040 | Redacted | 6/13/14 | $115,805.00 | Reject | 11 |
| 3041 | Redacted | 5/23/14 | $15,763.00 | Accept | 11 |
| 3042 | Redacted | 5/23/14 | $63,618.00 | Accept | 11 |
| 3043 | Redacted | 5/23/14 | $44,958.00 | Accept | 11 |
| 3044 | Redacted | 5/23/14 | $104,863.00 | Accept | 11 |
| 3045 | Redacted | 5/27/14 | $76,471.00 | Reject | 11 |
| 3046 | Redacted | 5/27/14 | $63,786.00 | Accept | 11 |
| 3047 | Redacted | 5/27/14 | $109,685.00 | Accept | 11 |
| 3048 | Redacted | 5/27/14 | $38,075.00 | Accept | 11 |
| 3050 | Redacted | 5/27/14 | $23,754.00 | Accept | 11 |
| 3482 | Redacted | 5/27/14 | $49,763.00 | Accept | 11 |
| 3484 | Redacted | 5/27/14 | $103,935.00 | Accept | 11 |
| 3486 | Redacted | 5/27/14 | $37,103.00 | Accept | 11 |
| 3487 | Redacted | 5/27/14 | $159,021.00 | Accept | 11 |
| 3488 | Redacted | 5/27/14 | $5,821.00 | Accept | 11 |
| 3756 | Redacted | 5/27/14 | $87,807.00 | Accept | 11 |
| 3757 | Redacted | 5/27/14 | $216,226.00 | Accept | 11 |
| 3759 | Redacted | 5/27/14 | $44,079.00 | Accept | 11 |
| 3760 | Redacted | 5/27/14 | $11,805.00 | Accept | 11 |
| 3761 | Redacted | 5/27/14 | $67,772.00 | Accept | 11 |
| 3763 | Redacted | 5/27/14 | $141,933.00 | Reject | 11 |
| 3764 | Redacted | 5/27/14 | $69,897.00 | Accept | 11 |
| 3766 | Redacted | 5/27/14 | $33,776.00 | Reject | 11 |
| 3767 | Redacted | 5/27/14 | $65,812.00 | Accept | 11 |
| 3851 | Redacted | 5/27/14 | $346,086.00 | Accept | 11 |
| 3859 | Redacted | 5/27/14 | $9,590.00 | Accept | 11 |
| 3862 | Redacted | 5/27/14 | $15,257.00 | Accept | 11 |
| 3866 | Redacted | 5/27/14 | $78,741.00 | Accept | 11 |
| 3876 | Redacted | 5/27/14 | $40,598.00 | Accept | 11 |
| 3877 | Redacted | 5/27/14 | $504,412.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3882 | Redacted | 5/27/14 | $52,502.00 | Accept | 11 |
| 3884 | Redacted | 5/27/14 | $108,444.00 | Accept | 11 |
| 3886 | Redacted | 6/16/14 | $136,854.00 | Accept | 11 |
| 3887 | Redacted | 5/27/14 | $32,662.00 | Accept | 11 |
| 3889 | Redacted | 5/27/14 | $142,413.00 | Accept | 11 |
| 3892 | Redacted | 6/18/14 | $82,587.00 | Accept | 11 |
| 3894 | Redacted | 5/27/14 | $28,696.00 | Accept | 11 |
| 3895 | Redacted | 5/27/14 | $50,988.00 | Accept | 11 |
| 3898 | Redacted | 5/27/14 | $294,770.00 | Accept | 11 |
| 3901 | Redacted | 5/27/14 | $129,620.00 | Accept | 11 |
| 3909 | Redacted | 6/16/14 | $122,148.00 | Accept | 11 |
| 3910 | Redacted | 5/27/14 | $22,168.00 | Reject | 11 |
| 3913 | Redacted | 5/27/14 | $371,766.00 | Accept | 11 |
| 3914 | Redacted | 5/27/14 | $41,823.00 | Accept | 11 |
| 3918 | Redacted | 5/27/14 | $63,767.00 | Reject | 11 |
| 3919 | Redacted | 5/27/14 | $69,304.00 | Reject | 11 |
| 3920 | Redacted | 5/27/14 | $137,525.00 | Accept | 11 |
| 3921 | Redacted | 5/27/14 | $355,354.00 | Reject | 11 |
| 3923 | Redacted | 5/27/14 | $62,239.00 | Reject | 11 |
| 3924 | Redacted | 5/27/14 | $65,021.00 | Reject | 11 |
| 3925 | Redacted | 5/27/14 | $27,757.00 | Accept | 11 |
| 3926 | Redacted | 5/27/14 | $88,398.00 | Accept | 11 |
| 3929 | Redacted | 5/27/14 | $59,172.00 | Accept | 11 |
| 3931 | Redacted | 5/27/14 | $55,150.00 | Reject | 11 |
| 3932 | Redacted | 5/27/14 | $84,243.00 | Reject | 11 |
| 3935 | Redacted | 5/27/14 | $62,856.00 | Accept | 11 |
| 3948 | Redacted | 5/27/14 | $25,202.00 | Accept | 11 |
| 3949 | Redacted | 5/27/14 | $26,410.00 | Accept | 11 |
| 3950 | Redacted | 5/27/14 | $147,116.00 | Accept | 11 |
| 3952 | Redacted | 5/27/14 | $103,665.00 | Accept | 11 |
| 3960 | Redacted | 5/27/14 | $209,392.00 | Accept | 11 |
| 3961 | Redacted | 5/27/14 | $151,046.00 | Accept | 11 |
| 3968 | Redacted | 5/27/14 | $21,922.00 | Accept | 11 |
| 3969 | Redacted | 5/27/14 | $40,682.00 | Accept | 11 |
| 3975 | Redacted | 5/27/14 | $362,776.00 | Accept | 11 |
| 3979 | Redacted | 5/27/14 | $240,885.00 | Accept | 11 |
| 3981 | Redacted | 5/27/14 | $139,316.00 | Accept | 11 |
| 3983 | Redacted | 5/27/14 | $61,979.00 | Accept | 11 |
| 3995 | Redacted | 5/27/14 | $44,725.00 | Reject | 11 |
| 3997 | Redacted | 5/27/14 | $83,856.00 | Accept | 11 |
| 4000 | Redacted | 5/27/14 | $99,865.00 | Accept | 11 |
| 4004 | Redacted | 5/27/14 | $77,525.00 | Accept | 11 |
| 4008 | Redacted | 5/27/14 | $54,514.00 | Accept | 11 |
| 4012 | Redacted | 5/27/14 | $57,931.00 | Reject | 11 |
| 4013 | Redacted | 5/27/14 | $28,620.00 | Reject | 11 |
| 4017 | Redacted | 5/27/14 | $73,750.00 | Reject | 11 |
| 4021 | Redacted | 5/27/14 | $45,331.00 | Accept | 11 |
| 4026 | Redacted | 6/16/14 | $71,223.00 | Accept | 11 |
| 4041 | Redacted | 5/27/14 | $42,703.00 | Accept | 11 |
| 4042 | Redacted | 5/27/14 | $51,269.00 | Reject | 11 |
| 4049 | Redacted | 5/27/14 | $131,620.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4053 | Redacted | 6/16/14 | $147,120.00 | Accept | 11 |
| 4059 | Redacted | 5/27/14 | $60,438.00 | Accept | 11 |
| 4060 | Redacted | 5/27/14 | $79,684.00 | Accept | 11 |
| 4061 | Redacted | 5/27/14 | $130,514.00 | Accept | 11 |
| 4065 | Redacted | 5/27/14 | $77,776.00 | Accept | 11 |
| 4067 | Redacted | 5/27/14 | $141,654.00 | Reject | 11 |
| 4071 | Redacted | 5/27/14 | $3,670.00 | Accept | 11 |
| 4073 | Redacted | 7/7/14 | $332,073.00 | Reject | 11 |
| 4076 | Redacted | 5/27/14 | $53,772.00 | Accept | 11 |
| 4077 | Redacted | 5/27/14 | $37,530.00 | Accept | 11 |
| 4079 | Redacted | 5/27/14 | $17,726.00 | Accept | 11 |
| 4081 | Redacted | 5/27/14 | $61,894.00 | Reject | 11 |
| 4082 | Redacted | 5/27/14 | $45,332.00 | Reject | 11 |
| 4085 | Redacted | 5/27/14 | $107,292.00 | Accept | 11 |
| 4087 | Redacted | 5/27/14 | $159,226.00 | Reject | 11 |
| 4089 | Redacted | 5/27/14 | $128,491.00 | Accept | 11 |
| 4092 | Redacted | 5/27/14 | $62,935.00 | Reject | 11 |
| 4093 | Redacted | 6/16/14 | $136,720.00 | Accept | 11 |
| 4095 | Redacted | 5/27/14 | $34,503.00 | Accept | 11 |
| 4096 | Redacted | 5/27/14 | $168,052.00 | Reject | 11 |
| 4097 | Redacted | 5/27/14 | $41,211.00 | Accept | 11 |
| 4098 | Redacted | 5/27/14 | $77,705.00 | Accept | 11 |
| 4104 | Redacted | 5/27/14 | $143,437.00 | Accept | 11 |
| 4106 | Redacted | 5/27/14 | $57,572.00 | Reject | 11 |
| 4108 | Redacted | 5/27/14 | $33,225.00 | Accept | 11 |
| 4109 | Redacted | 5/27/14 | $60,919.00 | Reject | 11 |
| 4113 | Redacted | 5/27/14 | $31,073.00 | Accept | 11 |
| 4117 | Redacted | 5/27/14 | $62,281.00 | Reject | 11 |
| 4128 | Redacted | 5/27/14 | $60,827.00 | Accept | 11 |
| 4132 | Redacted | 5/27/14 | $54,863.00 | Accept | 11 |
| 4136 | Redacted | 5/27/14 | $75,271.00 | Reject | 11 |
| 4140 | Redacted | 5/27/14 | $97,285.00 | Accept | 11 |
| 4146 | Redacted | 5/27/14 | $67,609.00 | Accept | 11 |
| 4147 | Redacted | 5/27/14 | $43,638.00 | Accept | 11 |
| 4150 | Redacted | 5/27/14 | $13,917.00 | Accept | 11 |
| 4153 | Redacted | 5/27/14 | $58,137.00 | Reject | 11 |
| 4155 | Redacted | 5/27/14 | $20,296.00 | Accept | 11 |
| 4157 | Redacted | 5/27/14 | $290,056.00 | Accept | 11 |
| 4159 | Redacted | 5/27/14 | $54,686.00 | Reject | 11 |
| 4160 | Redacted | 5/27/14 | $56,203.00 | Accept | 11 |
| 4163 | Redacted | 5/27/14 | $19,815.00 | Accept | 11 |
| 4167 | Redacted | 5/27/14 | $34,598.00 | Accept | 11 |
| 4169 | Redacted | 5/27/14 | $199,857.00 | Accept | 11 |
| 4176 | Redacted | 5/27/14 | $229,321.00 | Accept | 11 |
| 4179 | Redacted | 5/27/14 | $63,465.00 | Reject | 11 |
| 4180 | Redacted | 5/27/14 | $19,198.00 | Accept | 11 |
| 4183 | Redacted | 5/27/14 | $143,927.00 | Accept | 11 |
| 4187 | Redacted | 5/27/14 | $34,312.00 | Accept | 11 |
| 4188 | Redacted | 5/27/14 | $150,389.00 | Accept | 11 |
| 4192 | Redacted | 5/27/14 | $55,395.00 | Accept | 11 |
| 4193 | Redacted | 5/27/14 | $58,306.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4195 | Redacted | 6/16/14 | $122,021.00 | Accept | 11 |
| 4212 | Redacted | 5/27/14 | $71,794.00 | Accept | 11 |
| 4222 | Redacted | 5/27/14 | $62,271.00 | Reject | 11 |
| 4249 | Redacted | 5/27/14 | $57,437.00 | Reject | 11 |
| 4256 | Redacted | 5/27/14 | $75,826.00 | Accept | 11 |
| 4266 | Redacted | 5/27/14 | $48,377.00 | Reject | 11 |
| 4272 | Redacted | 5/27/14 | $58,502.00 | Reject | 11 |
| 4280 | Redacted | 5/27/14 | $66,405.00 | Reject | 11 |
| 4286 | Redacted | 5/27/14 | $70,352.00 | Reject | 11 |
| 4293 | Redacted | 5/27/14 | $78,147.00 | Reject | 11 |
| 4304 | Redacted | 5/27/14 | $77,703.00 | Accept | 11 |
| 4310 | Redacted | 5/27/14 | $56,782.00 | Accept | 11 |
| 4314 | Redacted | 5/27/14 | $183,302.00 | Accept | 11 |
| 4315 | Redacted | 5/27/14 | $53,864.00 | Accept | 11 |
| 4319 | Redacted | 5/27/14 | $53,374.00 | Accept | 11 |
| 4321 | Redacted | 5/27/14 | $19,235.00 | Accept | 11 |
| 4324 | Redacted | 5/27/14 | $56,204.00 | Accept | 11 |
| 4325 | Redacted | 5/27/14 | $11,400.00 | Accept | 11 |
| 4328 | Redacted | 5/27/14 | $89,496.00 | Accept | 11 |
| 4330 | Redacted | 5/27/14 | $71,272.00 | Accept | 11 |
| 4331 | Redacted | 5/27/14 | $74,132.00 | Accept | 11 |
| 4333 | Redacted | 6/19/14 | $67,621.00 | Accept | 11 |
| 4338 | Redacted | 5/27/14 | $37,461.00 | Accept | 11 |
| 4341 | Redacted | 5/27/14 | $52,828.00 | Reject | 11 |
| 4346 | Redacted | 5/27/14 | $24,314.00 | Accept | 11 |
| 4348 | Redacted | 7/3/14 | $217,991.00 | Accept | 11 |
| 4350 | Redacted | 5/27/14 | $41,103.00 | Reject | 11 |
| 4351 | Redacted | 5/27/14 | $63,557.00 | Accept | 11 |
| 4353 | Redacted | 6/20/14 | $39,077.00 | Accept | 11 |
| 4356 | Redacted | 5/27/14 | $12,276.00 | Accept | 11 |
| 4358 | Redacted | 5/27/14 | $52,892.00 | Reject | 11 |
| 4364 | Redacted | 5/27/14 | $13,357.00 | Accept | 11 |
| 4365 | Redacted | 5/27/14 | $74,413.00 | Reject | 11 |
| 4368 | Redacted | 5/27/14 | $23,333.00 | Accept | 11 |
| 4375 | Redacted | 5/27/14 | $73,380.00 | Accept | 11 |
| 4385 | Redacted | 5/27/14 | $59,087.00 | Reject | 11 |
| 4393 | Redacted | 5/27/14 | $43,344.00 | Reject | 11 |
| 4395 | Redacted | 5/27/14 | $52,705.00 | Reject | 11 |
| 4398 | Redacted | 5/27/14 | $44,741.00 | Reject | 11 |
| 4409 | Redacted | 5/27/14 | $50,803.00 | Accept | 11 |
| 4411 | Redacted | 5/27/14 | $290,440.00 | Accept | 11 |
| 4416 | Redacted | 6/24/14 | $156,267.00 | Reject | 11 |
| 4417 | Redacted | 5/27/14 | $74,582.00 | Reject | 11 |
| 4419 | Redacted | 5/27/14 | $63,049.00 | Accept | 11 |
| 4421 | Redacted | 5/27/14 | $181,094.00 | Accept | 11 |
| 4429 | Redacted | 5/27/14 | $67,652.00 | Accept | 11 |
| 4436 | Redacted | 5/27/14 | $19,392.00 | Accept | 11 |
| 4443 | Redacted | 5/27/14 | $30,381.00 | Accept | 11 |
| 4447 | Redacted | 5/27/14 | $71,130.00 | Accept | 11 |
| 4449 | Redacted | 5/27/14 | $47,700.00 | Reject | 11 |
| 4450 | Redacted | 5/27/14 | $54,669.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4455 | Redacted | 5/27/14 | $20,340.00 | Accept | 11 |
| 4457 | Redacted | 5/27/14 | $37,708.00 | Accept | 11 |
| 4460 | Redacted | 5/27/14 | $19,624.00 | Accept | 11 |
| 4461 | Redacted | 5/27/14 | $42,500.00 | Accept | 11 |
| 4462 | Redacted | 5/27/14 | $26,124.00 | Accept | 11 |
| 4467 | Redacted | 5/27/14 | $37,754.00 | Accept | 11 |
| 4469 | Redacted | 5/27/14 | $116,472.00 | Accept | 11 |
| 4470 | Redacted | 5/27/14 | $48,315.00 | Accept | 11 |
| 4471 | Redacted | 5/27/14 | $9,638.00 | Accept | 11 |
| 4472 | Redacted | 5/27/14 | $134,329.00 | Reject | 11 |
| 4474 | Redacted | 5/27/14 | $37,586.00 | Accept | 11 |
| 4478 | Redacted | 6/16/14 | $83,879.00 | Accept | 11 |
| 4484 | Redacted | 5/27/14 | $68,745.00 | Accept | 11 |
| 4486 | Redacted | 5/27/14 | $16,938.00 | Reject | 11 |
| 4487 | Redacted | 5/27/14 | $49,705.00 | Reject | 11 |
| 4489 | Redacted | 5/27/14 | $270,607.00 | Accept | 11 |
| 4493 | Redacted | 5/27/14 | $57,632.00 | Accept | 11 |
| 4494 | Redacted | 5/27/14 | $100,621.00 | Accept | 11 |
| 4495 | Redacted | 5/27/14 | $180,207.00 | Accept | 11 |
| 4496 | Redacted | 5/27/14 | $64,448.00 | Accept | 11 |
| 4498 | Redacted | 5/27/14 | $45,941.00 | Accept | 11 |
| 4500 | Redacted | 6/16/14 | $126,372.00 | Accept | 11 |
| 4501 | Redacted | 5/27/14 | $57,916.00 | Accept | 11 |
| 4503 | Redacted | 7/14/14 | $363,402.00 | Reject | 11 |
| 4505 | Redacted | 5/27/14 | $67,234.00 | Accept | 11 |
| 4506 | Redacted | 5/27/14 | $87,590.00 | Accept | 11 |
| 4507 | Redacted | 5/27/14 | $19,389.00 | Accept | 11 |
| 4510 | Redacted | 5/27/14 | $29,098.00 | Accept | 11 |
| 4512 | Redacted | 5/27/14 | $94,045.00 | Accept | 11 |
| 4515 | Redacted | 5/27/14 | $134,712.00 | Accept | 11 |
| 4518 | Redacted | 5/27/14 | $212,265.00 | Accept | 11 |
| 4519 | Redacted | 5/27/14 | $68,995.00 | Accept | 11 |
| 4520 | Redacted | 5/27/14 | $69,567.00 | Accept | 11 |
| 4521 | Redacted | 6/20/14 | $175,559.00 | Reject | 11 |
| 4523 | Redacted | 5/27/14 | $255,144.00 | Accept | 11 |
| 4524 | Redacted | 5/27/14 | $198,853.00 | Accept | 11 |
| 4526 | Redacted | 5/27/14 | $128,278.00 | Accept | 11 |
| 4527 | Redacted | 5/27/14 | $25,795.00 | Accept | 11 |
| 4530 | Redacted | 5/27/14 | $20,517.00 | Accept | 11 |
| 4531 | Redacted | 5/27/14 | $116,069.00 | Accept | 11 |
| 4533 | Redacted | 5/27/14 | $17,913.00 | Accept | 11 |
| 4535 | Redacted | 5/27/14 | $56,549.00 | Accept | 11 |
| 4536 | Redacted | 5/27/14 | $25,506.00 | Accept | 11 |
| 4538 | Redacted | 5/27/14 | $32,530.00 | Accept | 11 |
| 4539 | Redacted | 5/27/14 | $33,150.00 | Accept | 11 |
| 4540 | Redacted | 5/27/14 | $25,149.00 | Accept | 11 |
| 4541 | Redacted | 5/27/14 | $19,025.00 | Accept | 11 |
| 4544 | Redacted | 5/27/14 | $205,970.00 | Accept | 11 |
| 4545 | Redacted | 5/27/14 | $24,945.00 | Accept | 11 |
| 4546 | Redacted | 5/27/14 | $185,383.00 | Accept | 11 |
| 4549 | Redacted | 5/27/14 | $53,702.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4551 | Redacted | 5/27/14 | $207,017.00 | Accept | 11 |
| 4552 | Redacted | 5/27/14 | $80,832.00 | Accept | 11 |
| 4553 | Redacted | 5/27/14 | $73,338.00 | Accept | 11 |
| 4555 | Redacted | 5/27/14 | $43,478.00 | Accept | 11 |
| 4557 | Redacted | 5/27/14 | $40,864.00 | Accept | 11 |
| 4558 | Redacted | 5/27/14 | $45,593.00 | Accept | 11 |
| 4559 | Redacted | 6/24/14 | $62,123.00 | Accept | 11 |
| 4562 | Redacted | 5/27/14 | $20,336.00 | Accept | 11 |
| 4564 | Redacted | 5/27/14 | $100,837.00 | Accept | 11 |
| 4566 | Redacted | 5/27/14 | $47,633.00 | Accept | 11 |
| 4568 | Redacted | 5/27/14 | $218,345.00 | Accept | 11 |
| 4570 | Redacted | 5/27/14 | $156,661.00 | Reject | 11 |
| 4571 | Redacted | 5/27/14 | $165,341.00 | Accept | 11 |
| 4574 | Redacted | 5/27/14 | $16,358.00 | Accept | 11 |
| 4576 | Redacted | 5/27/14 | $54,944.00 | Reject | 11 |
| 4577 | Redacted | 6/16/14 | $197,290.00 | Accept | 11 |
| 4580 | Redacted | 5/27/14 | $30,122.00 | Accept | 11 |
| 4582 | Redacted | 5/27/14 | $102,192.00 | Accept | 11 |
| 4584 | Redacted | 5/27/14 | $55,067.00 | Accept | 11 |
| 4585 | Redacted | 5/27/14 | $27,719.00 | Reject | 11 |
| 4586 | Redacted | 5/27/14 | $306,872.00 | Accept | 11 |
| 4587 | Redacted | 5/27/14 | $151,158.00 | Accept | 11 |
| 4588 | Redacted | 5/27/14 | $53,121.00 | Accept | 11 |
| 4589 | Redacted | 5/27/14 | $247,138.00 | Reject | 11 |
| 4591 | Redacted | 5/27/14 | $12,394.00 | Accept | 11 |
| 4592 | Redacted | 5/27/14 | $17,247.00 | Accept | 11 |
| 4598 | Redacted | 5/27/14 | $189,890.00 | Accept | 11 |
| 4600 | Redacted | 5/27/14 | $18,219.00 | Accept | 11 |
| 4603 | Redacted | 5/27/14 | $39,994.00 | Reject | 11 |
| 4605 | Redacted | 5/27/14 | $35,040.00 | Accept | 11 |
| 4610 | Redacted | 5/27/14 | $424,035.00 | Accept | 11 |
| 4618 | Redacted | 5/27/14 | $32,953.00 | Accept | 11 |
| 4620 | Redacted | 5/27/14 | $7,733.00 | Reject | 11 |
| 4627 | Redacted | 5/27/14 | $331,639.00 | Accept | 11 |
| 4628 | Redacted | 5/27/14 | $48,316.00 | Reject | 11 |
| 4635 | Redacted | 5/27/14 | $219,392.00 | Accept | 11 |
| 4640 | Redacted | 5/27/14 | $16,233.00 | Accept | 11 |
| 4641 | Redacted | 5/27/14 | $145,622.00 | Accept | 11 |
| 4642 | Redacted | 5/27/14 | $34,855.00 | Accept | 11 |
| 4643 | Redacted | 5/27/14 | $27,230.00 | Accept | 11 |
| 4645 | Redacted | 5/27/14 | $18,722.00 | Accept | 11 |
| 4646 | Redacted | 5/27/14 | $116,674.00 | Accept | 11 |
| 4647 | Redacted | 5/27/14 | $47,460.00 | Accept | 11 |
| 4649 | Redacted | 5/27/14 | $47,852.00 | Accept | 11 |
| 4650 | Redacted | 5/27/14 | $169,016.00 | Accept | 11 |
| 4652 | Redacted | 5/27/14 | $84,324.00 | Accept | 11 |
| 4653 | Redacted | 5/27/14 | $44,593.00 | Accept | 11 |
| 4658 | Redacted | 6/19/14 | $241,683.00 | Accept | 11 |
| 4659 | Redacted | 5/27/14 | $116,113.00 | Accept | 11 |
| 4660 | Redacted | 5/27/14 | $29,806.00 | Accept | 11 |
| 4661 | Redacted | 5/27/14 | $143,430.00 | Accept | 11 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4662 | Redacted | 5/27/14 | $62,945.00 | Accept | 11 |
| 4663 | Redacted | 6/19/14 | $36,965.00 | Accept | 11 |
| 4664 | Redacted | 5/27/14 | $92,564.00 | Accept | 11 |
| 4665 | Redacted | 5/27/14 | $40,158.00 | Accept | 11 |
| 4668 | Redacted | 6/16/14 | $84,862.00 | Accept | 11 |
| 4669 | Redacted | 5/27/14 | $96,123.00 | Accept | 11 |
| 4670 | Redacted | 5/27/14 | $69,855.00 | Accept | 11 |
| 4671 | Redacted | 5/27/14 | $42,580.00 | Accept | 11 |
| 4672 | Redacted | 5/27/14 | $10,840.00 | Accept | 11 |
| 4675 | Redacted | 7/3/14 | $65,309.00 | Reject | 11 |
| 4676 | Redacted | 5/27/14 | $351,804.00 | Accept | 11 |
| 4678 | Redacted | 5/27/14 | $259,498.00 | Accept | 11 |
| 4679 | Redacted | 5/27/14 | $88,551.00 | Accept | 11 |
| 4681 | Redacted | 5/27/14 | $66,634.00 | Accept | 11 |
| 4683 | Redacted | 5/27/14 | $19,475.00 | Accept | 11 |
| 4684 | Redacted | 5/27/14 | $45,175.00 | Reject | 11 |
| 4685 | Redacted | 5/27/14 | $123,534.00 | Accept | 11 |
| 4687 | Redacted | 5/27/14 | $46,612.00 | Accept | 11 |
| 4688 | Redacted | 5/27/14 | $23,635.00 | Accept | 11 |
| 4693 | Redacted | 6/13/14 | $339,367.00 | Accept | 11 |
| 4696 | Redacted | 5/27/14 | $49,609.00 | Accept | 11 |
| 4697 | Redacted | 5/27/14 | $49,664.00 | Accept | 11 |
| 4704 | Redacted | 5/27/14 | $419,079.00 | Accept | 11 |
| 4705 | Redacted | 5/27/14 | $56,860.00 | Reject | 11 |
| 4706 | Redacted | 5/27/14 | $93,422.00 | Accept | 11 |
| 4716 | Redacted | 5/27/14 | $81,094.00 | Accept | 11 |
| 4717 | Redacted | 5/27/14 | $81,545.00 | Accept | 11 |
| 4722 | Redacted | 5/27/14 | $6,492.00 | Accept | 11 |
| 4725 | Redacted | 5/27/14 | $18,877.00 | Accept | 11 |
| 4727 | Redacted | 5/27/14 | $50,576.00 | Accept | 11 |
| 4729 | Redacted | 5/27/14 | $68,223.00 | Accept | 11 |
| 4731 | Redacted | 5/27/14 | $184,830.00 | Accept | 11 |
| 4738 | Redacted | 5/27/14 | $43,854.00 | Accept | 11 |
| 4741 | Redacted | 5/27/14 | $52,779.00 | Accept | 11 |
| 4747 | Redacted | 6/18/14 | $198,484.00 | Accept | 11 |
| 4756 | Redacted | 5/27/14 | $64,481.00 | Reject | 11 |
| 4757 | Redacted | 5/27/14 | $65,149.00 | Accept | 11 |
| 4765 | Redacted | 5/27/14 | $47,175.00 | Accept | 11 |
| 4768 | Redacted | 5/27/14 | $131,239.00 | Accept | 11 |
| 4809 | Redacted | 5/27/14 | $49,518.00 | Accept | 11 |
| 4836 | Redacted | 5/27/14 | $189,584.00 | Accept | 11 |
| 4848 | Redacted | 5/27/14 | $84,810.00 | Reject | 11 |
| 4862 | Redacted | 5/27/14 | $25,224.00 | Accept | 11 |
| 4865 | Redacted | 5/27/14 | $85,831.00 | Accept | 11 |
| 4866 | Redacted | 5/27/14 | $35,159.00 | Reject | 11 |
| 4875 | Redacted | 5/27/14 | $72,096.00 | Accept | 11 |
| 4878 | Redacted | 5/27/14 | $78,104.00 | Accept | 11 |
| 4885 | Redacted | 5/27/14 | $34,516.00 | Accept | 11 |
| 4887 | Redacted | 5/27/14 | $40,685.00 | Accept | 11 |
| 4891 | Redacted | 5/27/14 | $45,365.00 | Accept | 11 |
| 4895 | Redacted | 5/27/14 | $19,311.00 | Accept | 11 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4900 | Redacted | 5/27/14 | $26,697.00 | Accept | 11 |
| 4904 | Redacted | 5/27/14 | $35,540.00 | Accept | 11 |
| 4905 | Redacted | 5/27/14 | $41,113.00 | Accept | 11 |
| 4907 | Redacted | 5/27/14 | $129,015.00 | Accept | 11 |
| 4914 | Redacted | 5/27/14 | $29,315.00 | Accept | 11 |
| 4915 | Redacted | 5/27/14 | $246,799.00 | Accept | 11 |
| 4927 | Redacted | 5/27/14 | $81,003.00 | Reject | 11 |
| 4931 | Redacted | 5/27/14 | $89,681.00 | Accept | 11 |
| 4934 | Redacted | 5/27/14 | $65,564.00 | Accept | 11 |
| 4944 | Redacted | 5/27/14 | $78,415.00 | Accept | 11 |
| 4951 | Redacted | 7/7/14 | $147,273.00 | Reject | 11 |
| 4955 | Redacted | 5/27/14 | $49,051.00 | Accept | 11 |
| 4959 | Redacted | 5/27/14 | $25,756.00 | Accept | 11 |
| 4963 | Redacted | 5/27/14 | $32,427.00 | Accept | 11 |
| 4967 | Redacted | 5/27/14 | $29,897.00 | Accept | 11 |
| 4970 | Redacted | 5/27/14 | $95,554.00 | Accept | 11 |
| 4980 | Redacted | 5/27/14 | $332,726.00 | Accept | 11 |
| 4981 | Redacted | 5/27/14 | $14,205.00 | Accept | 11 |
| 4982 | Redacted | 5/27/14 | $76,197.00 | Accept | 11 |
| 4989 | Redacted | 5/27/14 | $5,416.00 | Accept | 11 |
| 4996 | Redacted | 5/27/14 | $200,356.00 | Accept | 11 |
| 4997 | Redacted | 5/27/14 | $41,970.00 | Accept | 11 |
| 5004 | Redacted | 5/27/14 | $113,360.00 | Accept | 11 |
| 5008 | Redacted | 5/27/14 | $56,350.00 | Accept | 11 |
| 5014 | Redacted | 5/27/14 | $160,867.00 | Accept | 11 |
| 5019 | Redacted | 5/27/14 | $60,470.00 | Reject | 11 |
| 5020 | Redacted | 5/27/14 | $51,397.00 | Accept | 11 |
| 5021 | Redacted | 5/27/14 | $19,422.00 | Accept | 11 |
| 5026 | Redacted | 5/27/14 | $190,646.00 | Accept | 11 |
| 5030 | Redacted | 5/27/14 | $55,866.00 | Accept | 11 |
| 5033 | Redacted | 5/27/14 | $285,122.00 | Accept | 11 |
| 5035 | Redacted | 5/27/14 | $20,974.00 | Accept | 11 |
| 5039 | Redacted | 5/27/14 | $229,121.00 | Accept | 11 |
| 5044 | Redacted | 5/27/14 | $263,109.00 | Accept | 11 |
| 5045 | Redacted | 5/27/14 | $74,622.00 | Accept | 11 |
| 5046 | Redacted | 5/27/14 | $38,688.00 | Accept | 11 |
| 5049 | Redacted | 5/27/14 | $92,902.00 | Accept | 11 |
| 5055 | Redacted | 5/27/14 | $26,059.00 | Accept | 11 |
| 5056 | Redacted | 5/27/14 | $57,008.00 | Reject | 11 |
| 5064 | Redacted | 5/27/14 | $144,529.00 | Accept | 11 |
| 5067 | Redacted | 5/27/14 | $4,364.00 | Accept | 11 |
| 5071 | Redacted | 6/16/14 | $106,260.00 | Accept | 11 |
| 5077 | Redacted | 5/27/14 | $206,225.00 | Accept | 11 |
| 5080 | Redacted | 5/27/14 | $516,401.00 | Accept | 11 |
| 5085 | Redacted | 5/27/14 | $58,999.00 | Accept | 11 |
| 5094 | Redacted | 5/27/14 | $22,676.00 | Accept | 11 |
| 5102 | Redacted | 5/27/14 | $23,344.00 | Accept | 11 |
| 5114 | Redacted | 5/27/14 | $193,355.00 | Accept | 11 |
| 5118 | Redacted | 5/27/14 | $44,755.00 | Accept | 11 |
| 5131 | Redacted | 5/27/14 | $72,241.00 | Accept | 11 |
| 5132 | Redacted | 5/27/14 | $38,713.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5136 | Redacted | 6/16/14 | $32,256.00 | Reject | 11 |
| 5140 | Redacted | 5/27/14 | $70,827.00 | Accept | 11 |
| 5142 | Redacted | 5/27/14 | $55,628.00 | Accept | 11 |
| 5146 | Redacted | 5/27/14 | $140,898.00 | Accept | 11 |
| 5147 | Redacted | 5/27/14 | $282,058.00 | Accept | 11 |
| 5152 | Redacted | 5/27/14 | $16,725.00 | Accept | 11 |
| 5169 | Redacted | 6/16/14 | $88,127.00 | Accept | 11 |
| 5171 | Redacted | 5/27/14 | $68,671.00 | Accept | 11 |
| 5177 | Redacted | 5/27/14 | $130,825.00 | Accept | 11 |
| 5179 | Redacted | 5/27/14 | $169,637.00 | Accept | 11 |
| 5184 | Redacted | 5/27/14 | $54,378.00 | Accept | 11 |
| 5185 | Redacted | 5/27/14 | $153,114.00 | Accept | 11 |
| 5186 | Redacted | 5/27/14 | $64,716.00 | Reject | 11 |
| 5191 | Redacted | 5/28/14 | $59,337.00 | Accept | 11 |
| 5192 | Redacted | 5/28/14 | $62,678.00 | Accept | 11 |
| 5196 | Redacted | 7/3/14 | $64,091.00 | Reject | 11 |
| 5199 | Redacted | 5/28/14 | $55,784.00 | Reject | 11 |
| 5200 | Redacted | 5/28/14 | $49,283.00 | Reject | 11 |
| 5202 | Redacted | 5/28/14 | $36,897.00 | Accept | 11 |
| 5206 | Redacted | 5/28/14 | $48,733.00 | Accept | 11 |
| 5209 | Redacted | 5/28/14 | $77,122.00 | Accept | 11 |
| 5212 | Redacted | 5/28/14 | $28,538.00 | Accept | 11 |
| 5213 | Redacted | 5/28/14 | $51,936.00 | Reject | 11 |
| 5214 | Redacted | 6/20/14 | $142,063.00 | Accept | 11 |
| 5215 | Redacted | 5/28/14 | $32,895.00 | Accept | 11 |
| 5217 | Redacted | 5/28/14 | $145,706.00 | Accept | 11 |
| 5218 | Redacted | 5/28/14 | $11,704.00 | Accept | 11 |
| 5219 | Redacted | 5/28/14 | $21,013.00 | Accept | 11 |
| 5220 | Redacted | 5/29/14 | $119,914.00 | Accept | 11 |
| 5221 | Redacted | 5/29/14 | $542,677.00 | Accept | 11 |
| 5225 | Redacted | 5/29/14 | $44,689.00 | Accept | 11 |
| 5226 | Redacted | 5/29/14 | $49,256.00 | Accept | 11 |
| 5227 | Redacted | 5/29/14 | $52,554.00 | Accept | 11 |
| 5228 | Redacted | 7/14/14 | $43,351.00 | Accept | 11 |
| 5229 | Redacted | 5/29/14 | $14,102.00 | Accept | 11 |
| 5233 | Redacted | 5/29/14 | $199,639.00 | Accept | 11 |
| 5345 | Redacted | 6/2/14 | $33,625.00 | Accept | 11 |
| 5347 | Redacted | 6/2/14 | $25,597.00 | Accept | 11 |
| 5351 | Redacted | 6/2/14 | $45,745.00 | Accept | 11 |
| 5353 | Redacted | 6/2/14 | $83,375.00 | Accept | 11 |
| 5355 | Redacted | 6/2/14 | $169,455.00 | Accept | 11 |
| 5365 | Redacted | 6/2/14 | $31,703.00 | Accept | 11 |
| 5369 | Redacted | 6/2/14 | $40,501.00 | Accept | 11 |
| 5376 | Redacted | 6/2/14 | $54,922.00 | Accept | 11 |
| 5380 | Redacted | 6/2/14 | $64,813.00 | Accept | 11 |
| 5382 | Redacted | 6/2/14 | $146,005.00 | Accept | 11 |
| 5387 | Redacted | 6/2/14 | $50,366.00 | Accept | 11 |
| 5390 | Redacted | 6/2/14 | $260,979.00 | Accept | 11 |
| 5393 | Redacted | 6/2/14 | $383,279.00 | Reject | 11 |
| 5396 | Redacted | 6/2/14 | $65,062.00 | Accept | 11 |
| 5415 | Redacted | 6/2/14 | $62,747.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5416 | Redacted | 6/2/14 | $303,291.00 | Reject | 11 |
| 5417 | Redacted | 6/2/14 | $84,994.00 | Accept | 11 |
| 5420 | Redacted | 6/2/14 | $60,482.00 | Accept | 11 |
| 5422 | Redacted | 6/13/14 | $169,911.00 | Accept | 11 |
| 5429 | Redacted | 6/2/14 | $265,873.00 | Accept | 11 |
| 5431 | Redacted | 6/2/14 | $43,081.00 | Accept | 11 |
| 5441 | Redacted | 6/2/14 | $29,931.00 | Accept | 11 |
| 5456 | Redacted | 6/2/14 | $72,686.00 | Accept | 11 |
| 5461 | Redacted | 6/2/14 | $36,149.00 | Accept | 11 |
| 5464 | Redacted | 6/2/14 | $105,912.00 | Accept | 11 |
| 5470 | Redacted | 6/2/14 | $44,004.00 | Accept | 11 |
| 5472 | Redacted | 6/2/14 | $20,237.00 | Accept | 11 |
| 5476 | Redacted | 6/2/14 | $23,553.00 | Accept | 11 |
| 5480 | Redacted | 6/2/14 | $33,779.00 | Accept | 11 |
| 5481 | Redacted | 6/2/14 | $188,496.00 | Accept | 11 |
| 5484 | Redacted | 6/16/14 | $400,562.00 | Accept | 11 |
| 5487 | Redacted | 6/2/14 | $40,062.00 | Accept | 11 |
| 5490 | Redacted | 6/2/14 | $146,013.00 | Accept | 11 |
| 5493 | Redacted | 6/2/14 | $276,300.00 | Accept | 11 |
| 5496 | Redacted | 6/2/14 | $17,692.00 | Accept | 11 |
| 5500 | Redacted | 6/2/14 | $110,484.00 | Accept | 11 |
| 5503 | Redacted | 6/2/14 | $16,662.00 | Accept | 11 |
| 5506 | Redacted | 7/3/14 | $337,359.00 | Accept | 11 |
| 5509 | Redacted | 6/2/14 | $57,462.00 | Accept | 11 |
| 5512 | Redacted | 6/2/14 | $41,803.00 | Accept | 11 |
| 5521 | Redacted | 6/2/14 | $90,784.00 | Accept | 11 |
| 5522 | Redacted | 6/2/14 | $436,854.00 | Accept | 11 |
| 5525 | Redacted | 6/2/14 | $73,086.00 | Accept | 11 |
| 5527 | Redacted | 6/2/14 | $289,185.00 | Reject | 11 |
| 5530 | Redacted | 6/2/14 | $89,208.00 | Accept | 11 |
| 5533 | Redacted | 6/2/14 | $314,606.00 | Accept | 11 |
| 5536 | Redacted | 6/2/14 | $60,803.00 | Accept | 11 |
| 5540 | Redacted | 6/2/14 | $15,532.00 | Accept | 11 |
| 5542 | Redacted | 6/2/14 | $110,674.00 | Accept | 11 |
| 5544 | Redacted | 6/2/14 | $13,417.00 | Accept | 11 |
| 5546 | Redacted | 6/2/14 | $125,418.00 | Accept | 11 |
| 5548 | Redacted | 6/2/14 | $31,080.00 | Accept | 11 |
| 5551 | Redacted | 6/2/14 | $50,462.00 | Accept | 11 |
| 5554 | Redacted | 6/2/14 | $47,455.00 | Accept | 11 |
| 5555 | Redacted | 6/2/14 | $408,916.00 | Accept | 11 |
| 5559 | Redacted | 6/2/14 | $219,944.00 | Reject | 11 |
| 5560 | Redacted | 6/2/14 | $29,805.00 | Accept | 11 |
| 5562 | Redacted | 6/2/14 | $114,737.00 | Accept | 11 |
| 5565 | Redacted | 6/2/14 | $48,233.00 | Reject | 11 |
| 5567 | Redacted | 6/2/14 | $57,740.00 | Reject | 11 |
| 5574 | Redacted | 6/2/14 | $40,902.00 | Accept | 11 |
| 5575 | Redacted | 6/2/14 | $20,637.00 | Accept | 11 |
| 5577 | Redacted | 6/2/14 | $485,036.00 | Accept | 11 |
| 5581 | Redacted | 6/2/14 | $91,875.00 | Accept | 11 |
| 5583 | Redacted | 6/2/14 | $233,131.00 | Accept | 11 |
| 5584 | Redacted | 6/2/14 | $156,952.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5586 | Redacted | 6/2/14 | $130,744.00 | Accept | 11 |
| 5589 | Redacted | 6/2/14 | $32,803.00 | Accept | 11 |
| 5591 | Redacted | 6/2/14 | $178,932.00 | Accept | 11 |
| 5595 | Redacted | 6/2/14 | $11,135.00 | Accept | 11 |
| 5599 | Redacted | 6/2/14 | $24,994.00 | Accept | 11 |
| 5600 | Redacted | 6/18/14 | $451,363.00 | Reject | 11 |
| 5604 | Redacted | 6/2/14 | $88,585.00 | Reject | 11 |
| 5606 | Redacted | 6/2/14 | $121,376.00 | Accept | 11 |
| 5610 | Redacted | 6/2/14 | $29,229.00 | Accept | 11 |
| 5611 | Redacted | 6/2/14 | $19,232.00 | Accept | 11 |
| 5619 | Redacted | 6/2/14 | $39,783.00 | Accept | 11 |
| 5620 | Redacted | 6/2/14 | $28,160.00 | Accept | 11 |
| 5623 | Redacted | 6/2/14 | $22,684.00 | Accept | 11 |
| 5626 | Redacted | 6/2/14 | $30,676.00 | Accept | 11 |
| 5628 | Redacted | 6/2/14 | $106,250.00 | Accept | 11 |
| 5631 | Redacted | 6/2/14 | $28,193.00 | Accept | 11 |
| 5637 | Redacted | 6/2/14 | $24,265.00 | Accept | 11 |
| 5641 | Redacted | 6/2/14 | $21,744.00 | Accept | 11 |
| 5651 | Redacted | 6/2/14 | $21,066.00 | Accept | 11 |
| 5652 | Redacted | 6/2/14 | $70,879.00 | Accept | 11 |
| 5657 | Redacted | 6/2/14 | $8,575.00 | Accept | 11 |
| 5660 | Redacted | 6/2/14 | $40,449.00 | Accept | 11 |
| 5661 | Redacted | 6/2/14 | $202,461.00 | Accept | 11 |
| 5665 | Redacted | 6/2/14 | $74,972.00 | Accept | 11 |
| 5669 | Redacted | 6/20/14 | $96,249.00 | Accept | 11 |
| 5672 | Redacted | 6/2/14 | $21,248.00 | Accept | 11 |
| 5677 | Redacted | 6/2/14 | $45,291.00 | Accept | 11 |
| 5680 | Redacted | 6/2/14 | $33,766.00 | Accept | 11 |
| 5682 | Redacted | 6/2/14 | $43,582.00 | Reject | 11 |
| 5686 | Redacted | 6/2/14 | $138,334.00 | Accept | 11 |
| 5690 | Redacted | 6/2/14 | $355,338.00 | Reject | 11 |
| 5694 | Redacted | 6/2/14 | $43,001.00 | Accept | 11 |
| 5697 | Redacted | 6/2/14 | $45,233.00 | Accept | 11 |
| 5698 | Redacted | 6/2/14 | $17,654.00 | Accept | 11 |
| 5704 | Redacted | 6/2/14 | $219,640.00 | Reject | 11 |
| 5709 | Redacted | 6/2/14 | $17,875.00 | Accept | 11 |
| 5724 | Redacted | 6/2/14 | $77,285.00 | Accept | 11 |
| 5728 | Redacted | 6/24/14 | $74,248.00 | Accept | 11 |
| 5733 | Redacted | 6/2/14 | $40,389.00 | Accept | 11 |
| 5738 | Redacted | 6/2/14 | $273,699.00 | Accept | 11 |
| 5744 | Redacted | 6/2/14 | $70,063.00 | Accept | 11 |
| 5762 | Redacted | 6/2/14 | $360,343.00 | Accept | 11 |
| 5767 | Redacted | 6/2/14 | $11,622.00 | Accept | 11 |
| 5769 | Redacted | 6/2/14 | $44,313.00 | Accept | 11 |
| 5779 | Redacted | 6/2/14 | $158,081.00 | Accept | 11 |
| 5781 | Redacted | 6/16/14 | $209,829.00 | Accept | 11 |
| 5783 | Redacted | 6/2/14 | $237,027.00 | Accept | 11 |
| 5785 | Redacted | 6/2/14 | $410,335.00 | Accept | 11 |
| 5786 | Redacted | 6/19/14 | $286,774.00 | Accept | 11 |
| 5792 | Redacted | 6/2/14 | $65,953.00 | Accept | 11 |
| 5812 | Redacted | 6/2/14 | $80,868.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5816 | Redacted | 6/2/14 | $49,926.00 | Reject | 11 |
| 5820 | Redacted | 6/2/14 | $304,084.00 | Accept | 11 |
| 5822 | Redacted | 6/2/14 | $70,660.00 | Reject | 11 |
| 5825 | Redacted | 6/2/14 | $48,949.00 | Accept | 11 |
| 5828 | Redacted | 6/2/14 | $29,055.00 | Accept | 11 |
| 5831 | Redacted | 6/2/14 | $241,570.00 | Reject | 11 |
| 5842 | Redacted | 6/2/14 | $45,175.00 | Accept | 11 |
| 5859 | Redacted | 6/2/14 | $51,447.00 | Reject | 11 |
| 5866 | Redacted | 6/2/14 | $63,761.00 | Reject | 11 |
| 5871 | Redacted | 6/2/14 | $60,601.00 | Accept | 11 |
| 5875 | Redacted | 6/2/14 | $56,220.00 | Reject | 11 |
| 5881 | Redacted | 6/2/14 | $72,753.00 | Accept | 11 |
| 5884 | Redacted | 6/2/14 | $70,143.00 | Accept | 11 |
| 5886 | Redacted | 6/2/14 | $68,507.00 | Accept | 11 |
| 5887 | Redacted | 6/2/14 | $73,397.00 | Accept | 11 |
| 5888 | Redacted | 6/2/14 | $63,630.00 | Accept | 11 |
| 5889 | Redacted | 6/2/14 | $59,776.00 | Accept | 11 |
| 5890 | Redacted | 6/2/14 | $61,487.00 | Accept | 11 |
| 5891 | Redacted | 6/2/14 | $257,868.00 | Accept | 11 |
| 5894 | Redacted | 6/2/14 | $40,842.00 | Reject | 11 |
| 5895 | Redacted | 6/30/14 | $75,540.00 | Accept | 11 |
| 5896 | Redacted | 6/2/14 | $370,959.00 | Reject | 11 |
| 5897 | Redacted | 6/2/14 | $87,217.00 | Accept | 11 |
| 5899 | Redacted | 6/2/14 | $43,389.00 | Accept | 11 |
| 5903 | Redacted | 6/2/14 | $55,667.00 | Reject | 11 |
| 5904 | Redacted | 6/2/14 | $66,628.00 | Reject | 11 |
| 5906 | Redacted | 6/2/14 | $63,081.00 | Reject | 11 |
| 5909 | Redacted | 6/24/14 | $62,392.00 | Accept | 11 |
| 5910 | Redacted | 6/2/14 | $347,673.00 | Accept | 11 |
| 5911 | Redacted | 6/2/14 | $82,157.00 | Reject | 11 |
| 5912 | Redacted | 6/2/14 | $73,178.00 | Reject | 11 |
| 5952 | Redacted | 6/3/14 | $25,271.00 | Accept | 11 |
| 5953 | Redacted | 6/3/14 | $130,454.00 | Accept | 11 |
| 5955 | Redacted | 6/3/14 | $119,444.00 | Accept | 11 |
| 5956 | Redacted | 6/3/14 | $35,452.00 | Accept | 11 |
| 5960 | Redacted | 6/16/14 | $244,557.00 | Accept | 11 |
| 5961 | Redacted | 6/3/14 | $106,719.00 | Accept | 11 |
| 5963 | Redacted | 6/3/14 | $198,640.00 | Accept | 11 |
| 5964 | Redacted | 6/3/14 | $24,103.00 | Accept | 11 |
| 5965 | Redacted | 6/3/14 | $29,759.00 | Accept | 11 |
| 5966 | Redacted | 6/3/14 | $123,547.00 | Accept | 11 |
| 5967 | Redacted | 6/3/14 | $27,694.00 | Accept | 11 |
| 5968 | Redacted | 6/3/14 | $66,903.00 | Accept | 11 |
| 5969 | Redacted | 6/3/14 | $54,039.00 | Accept | 11 |
| 5971 | Redacted | 6/3/14 | $326,141.00 | Accept | 11 |
| 5972 | Redacted | 6/16/14 | $53,983.00 | Reject | 11 |
| 5975 | Redacted | 6/3/14 | $126,288.00 | Accept | 11 |
| 5977 | Redacted | 6/3/14 | $65,429.00 | Accept | 11 |
| 5979 | Redacted | 6/3/14 | $106,089.00 | Accept | 11 |
| 5980 | Redacted | 6/30/14 | $202,939.00 | Accept | 11 |
| 5981 | Redacted | 6/3/14 | $116,829.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5983 | Redacted | 6/3/14 | $33,601.00 | Accept | 11 |
| 5985 | Redacted | 6/3/14 | $28,481.00 | Accept | 11 |
| 5986 | Redacted | 6/3/14 | $80,116.00 | Accept | 11 |
| 5991 | Redacted | 6/3/14 | $97,376.00 | Reject | 11 |
| 5992 | Redacted | 6/3/14 | $136,213.00 | Accept | 11 |
| 5993 | Redacted | 6/13/14 | $244,459.00 | Accept | 11 |
| 5996 | Redacted | 6/16/14 | $50,426.00 | Accept | 11 |
| 5999 | Redacted | 6/3/14 | $450,979.00 | Accept | 11 |
| 6000 | Redacted | 6/3/14 | $25,201.00 | Accept | 11 |
| 6001 | Redacted | 6/3/14 | $172,423.00 | Accept | 11 |
| 6003 | Redacted | 6/3/14 | $35,989.00 | Accept | 11 |
| 6005 | Redacted | 6/3/14 | $147,118.00 | Accept | 11 |
| 6006 | Redacted | 6/3/14 | $43,909.00 | Accept | 11 |
| 6007 | Redacted | 6/3/14 | $23,745.00 | Accept | 11 |
| 6010 | Redacted | 6/3/14 | $30,209.00 | Accept | 11 |
| 6012 | Redacted | 6/3/14 | $23,735.00 | Accept | 11 |
| 6013 | Redacted | 6/3/14 | $240,399.00 | Accept | 11 |
| 6015 | Redacted | 6/3/14 | $267,836.00 | Accept | 11 |
| 6017 | Redacted | 6/3/14 | $67,094.00 | Accept | 11 |
| 6018 | Redacted | 6/3/14 | $174,704.00 | Accept | 11 |
| 6023 | Redacted | 6/3/14 | $45,089.00 | Accept | 11 |
| 6025 | Redacted | 6/25/14 | $143,600.00 | Accept | 11 |
| 6028 | Redacted | 6/3/14 | $51,750.00 | Accept | 11 |
| 6032 | Redacted | 6/3/14 | $103,131.00 | Accept | 11 |
| 6034 | Redacted | 6/3/14 | $82,191.00 | Reject | 11 |
| 6036 | Redacted | 6/3/14 | $101,448.00 | Accept | 11 |
| 6037 | Redacted | 6/3/14 | $22,859.00 | Accept | 11 |
| 6038 | Redacted | 6/3/14 | $79,921.00 | Accept | 11 |
| 6041 | Redacted | 6/3/14 | $87,541.00 | Accept | 11 |
| 6044 | Redacted | 6/3/14 | $48,391.00 | Accept | 11 |
| 6046 | Redacted | 6/3/14 | $19,052.00 | Accept | 11 |
| 6048 | Redacted | 6/3/14 | $102,477.00 | Accept | 11 |
| 6049 | Redacted | 6/3/14 | $50,463.00 | Accept | 11 |
| 6051 | Redacted | 6/3/14 | $372,214.00 | Accept | 11 |
| 6054 | Redacted | 6/3/14 | $27,969.00 | Accept | 11 |
| 6055 | Redacted | 6/3/14 | $83,515.00 | Accept | 11 |
| 6061 | Redacted | 6/3/14 | $37,848.00 | Accept | 11 |
| 6063 | Redacted | 6/3/14 | $49,635.00 | Accept | 11 |
| 6065 | Redacted | 6/3/14 | $69,407.00 | Accept | 11 |
| 6068 | Redacted | 6/3/14 | $26,949.00 | Accept | 11 |
| 6077 | Redacted | 6/3/14 | $14,966.00 | Accept | 11 |
| 6082 | Redacted | 6/3/14 | $43,832.00 | Accept | 11 |
| 6083 | Redacted | 6/16/14 | $17,803.00 | Accept | 11 |
| 6085 | Redacted | 6/3/14 | $168,415.00 | Accept | 11 |
| 6089 | Redacted | 6/3/14 | $44,798.00 | Accept | 11 |
| 6090 | Redacted | 6/3/14 | $13,001.00 | Accept | 11 |
| 6094 | Redacted | 6/3/14 | $22,796.00 | Accept | 11 |
| 6095 | Redacted | 6/3/14 | $325,195.00 | Accept | 11 |
| 6098 | Redacted | 6/3/14 | $20,331.00 | Accept | 11 |
| 6099 | Redacted | 6/3/14 | $32,203.00 | Accept | 11 |
| 6103 | Redacted | 6/3/14 | $248,067.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6104 | Redacted | 6/3/14 | $105,643.00 | Accept | 11 |
| 6105 | Redacted | 6/3/14 | $230,282.00 | Accept | 11 |
| 6106 | Redacted | 6/3/14 | $379,802.00 | Accept | 11 |
| 6107 | Redacted | 6/3/14 | $43,628.00 | Accept | 11 |
| 6109 | Redacted | 6/3/14 | $24,646.00 | Accept | 11 |
| 6113 | Redacted | 6/3/14 | $13,268.00 | Accept | 11 |
| 6115 | Redacted | 6/3/14 | $16,390.00 | Accept | 11 |
| 6117 | Redacted | 6/3/14 | $45,711.00 | Accept | 11 |
| 6120 | Redacted | 6/3/14 | $126,614.00 | Accept | 11 |
| 6123 | Redacted | 6/16/14 | $179,718.00 | Accept | 11 |
| 6125 | Redacted | 6/3/14 | $80,222.00 | Accept | 11 |
| 6128 | Redacted | 6/3/14 | $141,573.00 | Accept | 11 |
| 6130 | Redacted | 6/3/14 | $179,308.00 | Accept | 11 |
| 6131 | Redacted | 6/3/14 | $281,803.00 | Accept | 11 |
| 6134 | Redacted | 6/3/14 | $31,140.00 | Accept | 11 |
| 6135 | Redacted | 6/3/14 | $38,623.00 | Accept | 11 |
| 6136 | Redacted | 6/16/14 | $69,570.00 | Accept | 11 |
| 6137 | Redacted | 6/3/14 | $149,031.00 | Accept | 11 |
| 6138 | Redacted | 6/3/14 | $370,693.00 | Accept | 11 |
| 6140 | Redacted | 6/3/14 | $32,447.00 | Accept | 11 |
| 6141 | Redacted | 6/3/14 | $209,278.00 | Accept | 11 |
| 6142 | Redacted | 6/3/14 | $9,160.00 | Accept | 11 |
| 6144 | Redacted | 6/3/14 | $36,257.00 | Reject | 11 |
| 6146 | Redacted | 6/3/14 | $73,561.00 | Accept | 11 |
| 6147 | Redacted | 6/16/14 | $240,245.00 | Accept | 11 |
| 6148 | Redacted | 6/3/14 | $272,125.00 | Accept | 11 |
| 6149 | Redacted | 6/3/14 | $117,127.00 | Accept | 11 |
| 6152 | Redacted | 6/3/14 | $293,298.00 | Accept | 11 |
| 6155 | Redacted | 6/3/14 | $95,742.00 | Accept | 11 |
| 6157 | Redacted | 6/3/14 | $82,249.00 | Accept | 11 |
| 6160 | Redacted | 6/16/14 | $355,392.00 | Accept | 11 |
| 6161 | Redacted | 6/3/14 | $12,027.00 | Accept | 11 |
| 6166 | Redacted | 6/3/14 | $221,332.00 | Reject | 11 |
| 6170 | Redacted | 6/3/14 | $46,831.00 | Accept | 11 |
| 6173 | Redacted | 6/3/14 | $118,123.00 | Reject | 11 |
| 6175 | Redacted | 6/3/14 | $297,635.00 | Accept | 11 |
| 6179 | Redacted | 6/3/14 | $29,195.00 | Accept | 11 |
| 6181 | Redacted | 6/3/14 | $244,588.00 | Accept | 11 |
| 6191 | Redacted | 6/3/14 | $47,205.00 | Accept | 11 |
| 6207 | Redacted | 6/3/14 | $83,909.00 | Accept | 11 |
| 6212 | Redacted | 6/3/14 | $221,597.00 | Accept | 11 |
| 6239 | Redacted | 6/3/14 | $37,318.00 | Accept | 11 |
| 6242 | Redacted | 6/3/14 | $209,088.00 | Accept | 11 |
| 6245 | Redacted | 6/3/14 | $109,804.00 | Accept | 11 |
| 6249 | Redacted | 6/3/14 | $134,580.00 | Accept | 11 |
| 6250 | Redacted | 6/3/14 | $91,243.00 | Accept | 11 |
| 6254 | Redacted | 6/3/14 | $121,203.00 | Accept | 11 |
| 6259 | Redacted | 6/3/14 | $105,496.00 | Accept | 11 |
| 6262 | Redacted | 6/3/14 | $186,905.00 | Accept | 11 |
| 6264 | Redacted | 6/3/14 | $53,110.00 | Accept | 11 |
| 6268 | Redacted | 6/3/14 | $63,031.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6273 | Redacted | 6/24/14 | $189,947.00 | Accept | 11 |
| 6275 | Redacted | 6/3/14 | $63,622.00 | Accept | 11 |
| 6277 | Redacted | 6/3/14 | $84,171.00 | Accept | 11 |
| 6281 | Redacted | 6/3/14 | $101,153.00 | Accept | 11 |
| 6283 | Redacted | 6/3/14 | $76,604.00 | Reject | 11 |
| 6285 | Redacted | 6/3/14 | $69,869.00 | Accept | 11 |
| 6286 | Redacted | 6/3/14 | $92,694.00 | Accept | 11 |
| 6289 | Redacted | 6/16/14 | $73,267.00 | Reject | 11 |
| 6290 | Redacted | 6/16/14 | $128,977.00 | Accept | 11 |
| 6292 | Redacted | 6/3/14 | $58,953.00 | Accept | 11 |
| 6298 | Redacted | 6/3/14 | $66,402.00 | Accept | 11 |
| 6301 | Redacted | 6/3/14 | $35,203.00 | Accept | 11 |
| 6304 | Redacted | 6/3/14 | $51,465.00 | Accept | 11 |
| 6306 | Redacted | 6/3/14 | $18,014.00 | Accept | 11 |
| 6308 | Redacted | 6/3/14 | $19,284.00 | Accept | 11 |
| 6313 | Redacted | 6/3/14 | $142,067.00 | Reject | 11 |
| 6314 | Redacted | 6/19/14 | $266,147.00 | Accept | 11 |
| 6316 | Redacted | 6/3/14 | $47,606.00 | Accept | 11 |
| 6322 | Redacted | 6/3/14 | $60,297.00 | Accept | 11 |
| 6323 | Redacted | 6/3/14 | $39,558.00 | Accept | 11 |
| 6330 | Redacted | 6/3/14 | $29,702.00 | Reject | 11 |
| 6331 | Redacted | 6/3/14 | $71,648.00 | Accept | 11 |
| 6334 | Redacted | 6/3/14 | $230,481.00 | Accept | 11 |
| 6335 | Redacted | 6/3/14 | $24,247.00 | Accept | 11 |
| 6336 | Redacted | 6/3/14 | $34,003.00 | Accept | 11 |
| 6340 | Redacted | 6/3/14 | $110,938.00 | Accept | 11 |
| 6342 | Redacted | 6/3/14 | $99,884.00 | Accept | 11 |
| 6344 | Redacted | 6/3/14 | $46,760.00 | Accept | 11 |
| 6345 | Redacted | 6/3/14 | $26,761.00 | Accept | 11 |
| 6346 | Redacted | 6/3/14 | $123,357.00 | Accept | 11 |
| 6351 | Redacted | 6/3/14 | $37,911.00 | Accept | 11 |
| 6352 | Redacted | 6/3/14 | $35,287.00 | Reject | 11 |
| 6354 | Redacted | 6/3/14 | $16,354.00 | Accept | 11 |
| 6358 | Redacted | 6/3/14 | $54,942.00 | Accept | 11 |
| 6360 | Redacted | 6/3/14 | $5,535.00 | Accept | 11 |
| 6368 | Redacted | 6/3/14 | $217,136.00 | Accept | 11 |
| 6374 | Redacted | 6/3/14 | $40,953.00 | Accept | 11 |
| 6384 | Redacted | 6/3/14 | $68,900.00 | Accept | 11 |
| 6397 | Redacted | 6/3/14 | $20,762.00 | Accept | 11 |
| 6402 | Redacted | 6/3/14 | $25,280.00 | Accept | 11 |
| 6403 | Redacted | 6/3/14 | $48,545.00 | Accept | 11 |
| 6409 | Redacted | 6/3/14 | $251,356.00 | Accept | 11 |
| 6413 | Redacted | 6/3/14 | $57,139.00 | Accept | 11 |
| 6414 | Redacted | 6/3/14 | $31,866.00 | Accept | 11 |
| 6419 | Redacted | 6/3/14 | $68,003.00 | Reject | 11 |
| 6426 | Redacted | 6/3/14 | $74,521.00 | Accept | 11 |
| 6427 | Redacted | 6/3/14 | $61,043.00 | Reject | 11 |
| 6432 | Redacted | 6/3/14 | $24,068.00 | Accept | 11 |
| 6434 | Redacted | 6/3/14 | $71,704.00 | Reject | 11 |
| 6435 | Redacted | 6/3/14 | $57,803.00 | Accept | 11 |
| 6441 | Redacted | 6/3/14 | $9,379.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6443 | Redacted | 6/20/14 | $58,464.00 | Accept | 11 |
| 6445 | Redacted | 6/3/14 | $66,720.00 | Reject | 11 |
| 6446 | Redacted | 6/3/14 | $97,406.00 | Accept | 11 |
| 6447 | Redacted | 6/3/14 | $73,160.00 | Accept | 11 |
| 6449 | Redacted | 6/3/14 | $15,796.00 | Accept | 11 |
| 6450 | Redacted | 6/3/14 | $205,647.00 | Accept | 11 |
| 6453 | Redacted | 6/3/14 | $224,067.00 | Accept | 11 |
| 6455 | Redacted | 6/3/14 | $20,548.00 | Accept | 11 |
| 6458 | Redacted | 6/3/14 | $70,555.00 | Reject | 11 |
| 6459 | Redacted | 6/3/14 | $15,012.00 | Accept | 11 |
| 6462 | Redacted | 6/16/14 | $192,902.00 | Reject | 11 |
| 6463 | Redacted | 6/3/14 | $132,439.00 | Accept | 11 |
| 6465 | Redacted | 6/3/14 | $59,410.00 | Accept | 11 |
| 6472 | Redacted | 6/3/14 | $52,930.00 | Reject | 11 |
| 6474 | Redacted | 6/3/14 | $185,834.00 | Accept | 11 |
| 6475 | Redacted | 6/3/14 | $67,752.00 | Reject | 11 |
| 6476 | Redacted | 6/3/14 | $202,350.00 | Accept | 11 |
| 6479 | Redacted | 6/3/14 | $53,626.00 | Accept | 11 |
| 6480 | Redacted | 6/3/14 | $88,252.00 | Accept | 11 |
| 6481 | Redacted | 6/3/14 | $105,214.00 | Accept | 11 |
| 6484 | Redacted | 6/3/14 | $50,121.00 | Accept | 11 |
| 6485 | Redacted | 6/3/14 | $144,286.00 | Accept | 11 |
| 6487 | Redacted | 6/3/14 | $74,658.00 | Accept | 11 |
| 6491 | Redacted | 6/3/14 | $148,325.00 | Accept | 11 |
| 6494 | Redacted | 6/3/14 | $95,807.00 | Accept | 11 |
| 6496 | Redacted | 6/3/14 | $6,927.00 | Accept | 11 |
| 6499 | Redacted | 6/3/14 | $58,003.00 | Accept | 11 |
| 6502 | Redacted | 6/3/14 | $53,705.00 | Reject | 11 |
| 6506 | Redacted | 6/3/14 | $21,345.00 | Accept | 11 |
| 6507 | Redacted | 6/3/14 | $82,701.00 | Accept | 11 |
| 6510 | Redacted | 6/3/14 | $61,360.00 | Accept | 11 |
| 6517 | Redacted | 6/3/14 | $30,808.00 | Accept | 11 |
| 6520 | Redacted | 6/27/14 | $47,697.00 | Accept | 11 |
| 6522 | Redacted | 6/18/14 | $30,926.00 | Accept | 11 |
| 6523 | Redacted | 6/3/14 | $53,924.00 | Accept | 11 |
| 6529 | Redacted | 6/3/14 | $134,135.00 | Accept | 11 |
| 6534 | Redacted | 6/3/14 | $55,356.00 | Reject | 11 |
| 6541 | Redacted | 6/3/14 | $44,700.00 | Accept | 11 |
| 6542 | Redacted | 6/3/14 | $54,381.00 | Reject | 11 |
| 6547 | Redacted | 6/3/14 | $52,755.00 | Accept | 11 |
| 6548 | Redacted | 6/19/14 | $383,488.00 | Accept | 11 |
| 6557 | Redacted | 6/3/14 | $64,631.00 | Reject | 11 |
| 6558 | Redacted | 6/3/14 | $59,572.00 | Accept | 11 |
| 6559 | Redacted | 6/3/14 | $77,729.00 | Accept | 11 |
| 6567 | Redacted | 6/3/14 | $62,265.00 | Reject | 11 |
| 6570 | Redacted | 6/3/14 | $46,580.00 | Reject | 11 |
| 6572 | Redacted | 6/3/14 | $46,668.00 | Accept | 11 |
| 6574 | Redacted | 6/3/14 | $35,622.00 | Reject | 11 |
| 6579 | Redacted | 6/3/14 | $80,227.00 | Reject | 11 |
| 6584 | Redacted | 6/3/14 | $79,033.00 | Reject | 11 |
| 6590 | Redacted | 6/3/14 | $207,555.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6591 | Redacted | 6/3/14 | $62,735.00 | Reject | 11 |
| 6592 | Redacted | 6/3/14 | $56,442.00 | Reject | 11 |
| 6619 | Redacted | 6/3/14 | $70,774.00 | Reject | 11 |
| 6622 | Redacted | 7/8/14 | $55,454.00 | Reject | 11 |
| 6632 | Redacted | 6/3/14 | $88,860.00 | Reject | 11 |
| 6640 | Redacted | 6/3/14 | $13,030.00 | Accept | 11 |
| 6642 | Redacted | 6/3/14 | $46,192.00 | Accept | 11 |
| 6650 | Redacted | 6/3/14 | $62,570.00 | Accept | 11 |
| 6678 | Redacted | 6/3/14 | $19,038.00 | Accept | 11 |
| 6688 | Redacted | 6/3/14 | $38,007.00 | Reject | 11 |
| 6714 | Redacted | 6/3/14 | $31,539.00 | Reject | 11 |
| 6717 | Redacted | 6/3/14 | $82,456.00 | Accept | 11 |
| 6721 | Redacted | 6/3/14 | $25,498.00 | Accept | 11 |
| 6726 | Redacted | 6/3/14 | $69,869.00 | Accept | 11 |
| 6727 | Redacted | 6/3/14 | $57,206.00 | Accept | 11 |
| 6728 | Redacted | 6/3/14 | $33,026.00 | Accept | 11 |
| 6731 | Redacted | 6/3/14 | $52,133.00 | Reject | 11 |
| 6735 | Redacted | 6/3/14 | $63,964.00 | Accept | 11 |
| 6736 | Redacted | 6/3/14 | $143,942.00 | Accept | 11 |
| 6737 | Redacted | 6/3/14 | $63,831.00 | Accept | 11 |
| 6740 | Redacted | 6/3/14 | $26,686.00 | Accept | 11 |
| 6741 | Redacted | 6/11/14 | $155,102.00 | Accept | 11 |
| 6746 | Redacted | 6/3/14 | $44,983.00 | Reject | 11 |
| 6747 | Redacted | 6/3/14 | $68,338.00 | Reject | 11 |
| 6749 | Redacted | 6/3/14 | $57,823.00 | Accept | 11 |
| 6750 | Redacted | 6/3/14 | $59,774.00 | Accept | 11 |
| 6755 | Redacted | 6/3/14 | $330,192.00 | Accept | 11 |
| 6757 | Redacted | 6/3/14 | $66,424.00 | Accept | 11 |
| 6758 | Redacted | 6/3/14 | $65,974.00 | Accept | 11 |
| 6761 | Redacted | 6/3/14 | $133,527.00 | Accept | 11 |
| 6768 | Redacted | 6/30/14 | $228,733.00 | Accept | 11 |
| 6773 | Redacted | 6/3/14 | $26,878.00 | Accept | 11 |
| 6774 | Redacted | 6/3/14 | $88,145.00 | Accept | 11 |
| 6775 | Redacted | 6/3/14 | $32,241.00 | Accept | 11 |
| 6784 | Redacted | 6/3/14 | $56,026.00 | Accept | 11 |
| 6795 | Redacted | 6/3/14 | $29,063.00 | Accept | 11 |
| 6796 | Redacted | 6/12/14 | $21,421.00 | Accept | 11 |
| 6806 | Redacted | 6/3/14 | $40,945.00 | Accept | 11 |
| 6809 | Redacted | 6/3/14 | $20,146.00 | Accept | 11 |
| 6822 | Redacted | 6/3/14 | $67,564.00 | Accept | 11 |
| 6824 | Redacted | 6/3/14 | $5,035.00 | Accept | 11 |
| 6826 | Redacted | 6/3/14 | $44,621.00 | Reject | 11 |
| 6831 | Redacted | 6/3/14 | $78,893.00 | Accept | 11 |
| 6834 | Redacted | 6/3/14 | $76,615.00 | Accept | 11 |
| 6846 | Redacted | 6/3/14 | $87,924.00 | Accept | 11 |
| 6847 | Redacted | 6/3/14 | $31,872.00 | Accept | 11 |
| 6854 | Redacted | 6/3/14 | $71,013.00 | Reject | 11 |
| 6856 | Redacted | 6/3/14 | $69,921.00 | Accept | 11 |
| 6862 | Redacted | 6/3/14 | $56,634.00 | Accept | 11 |
| 6867 | Redacted | 6/3/14 | $81,877.00 | Accept | 11 |
| 6870 | Redacted | 6/3/14 | $68,622.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6875 | Redacted | 6/3/14 | $113,073.00 | Accept | 11 |
| 6877 | Redacted | 6/3/14 | $23,719.00 | Accept | 11 |
| 6885 | Redacted | 6/3/14 | $293,930.00 | Accept | 11 |
| 6889 | Redacted | 6/3/14 | $51,239.00 | Accept | 11 |
| 6892 | Redacted | 6/3/14 | $64,566.00 | Accept | 11 |
| 6895 | Redacted | 6/3/14 | $74,426.00 | Reject | 11 |
| 6896 | Redacted | 6/3/14 | $91,730.00 | Accept | 11 |
| 6917 | Redacted | 6/3/14 | $70,060.00 | Reject | 11 |
| 6922 | Redacted | 6/3/14 | $355,025.00 | Accept | 11 |
| 6924 | Redacted | 6/3/14 | $27,991.00 | Accept | 11 |
| 6927 | Redacted | 6/3/14 | $9,443.00 | Accept | 11 |
| 6929 | Redacted | 6/3/14 | $108,773.00 | Accept | 11 |
| 6935 | Redacted | 6/12/14 | $58,165.00 | Accept | 11 |
| 6943 | Redacted | 6/3/14 | $73,127.00 | Accept | 11 |
| 6944 | Redacted | 6/3/14 | $39,018.00 | Accept | 11 |
| 6945 | Redacted | 6/3/14 | $510,623.00 | Reject | 11 |
| 6950 | Redacted | 6/3/14 | $74,327.00 | Accept | 11 |
| 6954 | Redacted | 6/3/14 | $40,140.00 | Accept | 11 |
| 6957 | Redacted | 6/3/14 | $54,814.00 | Accept | 11 |
| 6959 | Redacted | 6/3/14 | $47,027.00 | Reject | 11 |
| 6966 | Redacted | 6/3/14 | $20,770.00 | Accept | 11 |
| 6975 | Redacted | 6/3/14 | $79,163.00 | Reject | 11 |
| 6981 | Redacted | 6/3/14 | $69,133.00 | Accept | 11 |
| 6982 | Redacted | 6/3/14 | $21,923.00 | Accept | 11 |
| 6989 | Redacted | 6/3/14 | $22,252.00 | Accept | 11 |
| 6992 | Redacted | 6/3/14 | $49,454.00 | Accept | 11 |
| 6996 | Redacted | 6/3/14 | $64,345.00 | Accept | 11 |
| 6997 | Redacted | 6/3/14 | $23,777.00 | Accept | 11 |
| 6998 | Redacted | 6/3/14 | $33,351.00 | Accept | 11 |
| 7005 | Redacted | 6/3/14 | $50,949.00 | Accept | 11 |
| 7030 | Redacted | 6/3/14 | $73,407.00 | Reject | 11 |
| 7031 | Redacted | 6/3/14 | $70,908.00 | Accept | 11 |
| 7045 | Redacted | 6/3/14 | $70,320.00 | Reject | 11 |
| 7047 | Redacted | 6/3/14 | $44,592.00 | Accept | 11 |
| 7052 | Redacted | 6/3/14 | $150,539.00 | Accept | 11 |
| 7055 | Redacted | 6/3/14 | $62,259.00 | Reject | 11 |
| 7056 | Redacted | 6/3/14 | $88,953.00 | Accept | 11 |
| 7058 | Redacted | 6/3/14 | $75,843.00 | Reject | 11 |
| 7059 | Redacted | 6/3/14 | $62,468.00 | Reject | 11 |
| 7063 | Redacted | 6/3/14 | $164,991.00 | Accept | 11 |
| 7069 | Redacted | 6/3/14 | $56,879.00 | Accept | 11 |
| 7074 | Redacted | 6/4/14 | $50,022.00 | Accept | 11 |
| 7075 | Redacted | 6/4/14 | $69,517.00 | Reject | 11 |
| 7078 | Redacted | 6/4/14 | $67,590.00 | Accept | 11 |
| 7127 | Redacted | 6/4/14 | $174,613.00 | Accept | 11 |
| 7131 | Redacted | 6/4/14 | $12,506.00 | Accept | 11 |
| 7136 | Redacted | 6/4/14 | $285,540.00 | Accept | 11 |
| 7137 | Redacted | 6/11/14 | $257,371.00 | Accept | 11 |
| 7147 | Redacted | 6/4/14 | $121,390.00 | Accept | 11 |
| 7152 | Redacted | 6/5/14 | $86,417.00 | Accept | 11 |
| 7153 | Redacted | 6/30/14 | $63,151.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7154 | Redacted | 6/4/14 | $12,098.00 | Accept | 11 |
| 7161 | Redacted | 6/4/14 | $313,763.00 | Reject | 11 |
| 7194 | Redacted | 6/4/14 | $98,656.00 | Accept | 11 |
| 7195 | Redacted | 6/4/14 | $55,716.00 | Reject | 11 |
| 7200 | Redacted | 6/4/14 | $91,004.00 | Reject | 11 |
| 7211 | Redacted | 6/4/14 | $163,703.00 | Accept | 11 |
| 7212 | Redacted | 6/4/14 | $63,087.00 | Reject | 11 |
| 7228 | Redacted | 6/4/14 | $55,648.00 | Reject | 11 |
| 7238 | Redacted | 6/4/14 | $83,386.00 | Reject | 11 |
| 7240 | Redacted | 6/4/14 | $62,021.00 | Reject | 11 |
| 7247 | Redacted | 6/4/14 | $66,698.00 | Reject | 11 |
| 7252 | Redacted | 6/4/14 | $59,293.00 | Reject | 11 |
| 7253 | Redacted | 6/4/14 | $73,777.00 | Accept | 11 |
| 7254 | Redacted | 6/4/14 | $58,242.00 | Reject | 11 |
| 7256 | Redacted | 6/4/14 | $36,995.00 | Accept | 11 |
| 7257 | Redacted | 6/4/14 | $250,627.00 | Accept | 11 |
| 7259 | Redacted | 6/4/14 | $45,614.00 | Reject | 11 |
| 7261 | Redacted | 6/4/14 | $74,562.00 | Accept | 11 |
| 7263 | Redacted | 6/4/14 | $7,700.00 | Accept | 11 |
| 7269 | Redacted | 6/4/14 | $70,609.00 | Accept | 11 |
| 7300 | Redacted | 6/4/14 | $67,582.00 | Accept | 11 |
| 7303 | Redacted | 6/4/14 | $123,862.00 | Accept | 11 |
| 7305 | Redacted | 6/4/14 | $76,271.00 | Reject | 11 |
| 7309 | Redacted | 7/14/14 | $63,786.00 | Reject | 11 |
| 7312 | Redacted | 6/4/14 | $180,455.00 | Accept | 11 |
| 7313 | Redacted | 6/4/14 | $55,253.00 | Accept | 11 |
| 7316 | Redacted | 6/4/14 | $34,779.00 | Accept | 11 |
| 7317 | Redacted | 6/4/14 | $139,444.00 | Accept | 11 |
| 7320 | Redacted | 6/4/14 | $11,610.00 | Accept | 11 |
| 7321 | Redacted | 6/4/14 | $87,200.00 | Accept | 11 |
| 7322 | Redacted | 6/4/14 | $601,300.00 | Reject | 11 |
| 7323 | Redacted | 6/4/14 | $96,307.00 | Accept | 11 |
| 7324 | Redacted | 6/4/14 | $200,355.00 | Accept | 11 |
| 7325 | Redacted | 6/4/14 | $78,566.00 | Accept | 11 |
| 7327 | Redacted | 6/4/14 | $91,007.00 | Accept | 11 |
| 7328 | Redacted | 6/4/14 | $10,998.00 | Accept | 11 |
| 7330 | Redacted | 6/4/14 | $125,582.00 | Accept | 11 |
| 7331 | Redacted | 6/4/14 | $81,118.00 | Accept | 11 |
| 7333 | Redacted | 6/4/14 | $78,173.00 | Reject | 11 |
| 7334 | Redacted | 6/4/14 | $49,940.00 | Accept | 11 |
| 7335 | Redacted | 6/4/14 | $18,910.00 | Accept | 11 |
| 7337 | Redacted | 6/4/14 | $52,776.00 | Accept | 11 |
| 7338 | Redacted | 6/4/14 | $71,559.00 | Accept | 11 |
| 7340 | Redacted | 6/4/14 | $69,547.00 | Accept | 11 |
| 7341 | Redacted | 6/4/14 | $70,276.00 | Accept | 11 |
| 7342 | Redacted | 6/4/14 | $41,031.00 | Accept | 11 |
| 7343 | Redacted | 6/18/14 | $256,846.00 | Accept | 11 |
| 7344 | Redacted | 6/4/14 | $52,815.00 | Accept | 11 |
| 7346 | Redacted | 6/4/14 | $92,357.00 | Accept | 11 |
| 7349 | Redacted | 6/4/14 | $52,918.00 | Accept | 11 |
| 7350 | Redacted | 6/4/14 | $97,439.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7351 | Redacted | 6/4/14 | $70,241.00 | Accept | 11 |
| 7352 | Redacted | 6/4/14 | $35,930.00 | Reject | 11 |
| 7353 | Redacted | 6/4/14 | $68,329.00 | Accept | 11 |
| 7354 | Redacted | 6/4/14 | $38,866.00 | Accept | 11 |
| 7356 | Redacted | 6/4/14 | $127,228.00 | Accept | 11 |
| 7357 | Redacted | 6/4/14 | $182,629.00 | Accept | 11 |
| 7358 | Redacted | 6/4/14 | $89,702.00 | Accept | 11 |
| 7359 | Redacted | 6/4/14 | $36,299.00 | Accept | 11 |
| 7361 | Redacted | 6/24/14 | $161,105.00 | Accept | 11 |
| 7363 | Redacted | 6/4/14 | $69,006.00 | Accept | 11 |
| 7364 | Redacted | 6/4/14 | $88,968.00 | Accept | 11 |
| 7365 | Redacted | 6/4/14 | $174,274.00 | Accept | 11 |
| 7367 | Redacted | 6/4/14 | $167,673.00 | Accept | 11 |
| 7368 | Redacted | 6/4/14 | $243,088.00 | Accept | 11 |
| 7370 | Redacted | 6/4/14 | $21,723.00 | Accept | 11 |
| 7371 | Redacted | 6/4/14 | $48,554.00 | Accept | 11 |
| 7372 | Redacted | 6/4/14 | $27,480.00 | Accept | 11 |
| 7373 | Redacted | 6/4/14 | $44,411.00 | Accept | 11 |
| 7374 | Redacted | 6/4/14 | $237,213.00 | Accept | 11 |
| 7375 | Redacted | 6/4/14 | $172,962.00 | Accept | 11 |
| 7376 | Redacted | 6/4/14 | $21,404.00 | Accept | 11 |
| 7377 | Redacted | 6/4/14 | $64,842.00 | Accept | 11 |
| 7379 | Redacted | 6/4/14 | $162,378.00 | Accept | 11 |
| 7381 | Redacted | 6/4/14 | $74,909.00 | Reject | 11 |
| 7382 | Redacted | 6/16/14 | $147,441.00 | Accept | 11 |
| 7383 | Redacted | 6/4/14 | $48,987.00 | Accept | 11 |
| 7385 | Redacted | 6/4/14 | $58,049.00 | Accept | 11 |
| 7386 | Redacted | 6/4/14 | $58,822.00 | Accept | 11 |
| 7388 | Redacted | 6/4/14 | $74,426.00 | Reject | 11 |
| 7390 | Redacted | 7/3/14 | $51,494.00 | Accept | 11 |
| 7391 | Redacted | 6/4/14 | $37,829.00 | Accept | 11 |
| 7393 | Redacted | 6/4/14 | $65,688.00 | Reject | 11 |
| 7394 | Redacted | 6/4/14 | $358,289.00 | Accept | 11 |
| 7397 | Redacted | 6/4/14 | $28,099.00 | Accept | 11 |
| 7400 | Redacted | 6/4/14 | $61,678.00 | Accept | 11 |
| 7403 | Redacted | 6/4/14 | $40,372.00 | Reject | 11 |
| 7406 | Redacted | 6/4/14 | $176,673.00 | Reject | 11 |
| 7409 | Redacted | 6/4/14 | $68,009.00 | Accept | 11 |
| 7411 | Redacted | 6/4/14 | $213,534.00 | Accept | 11 |
| 7413 | Redacted | 6/4/14 | $49,990.00 | Accept | 11 |
| 7420 | Redacted | 6/4/14 | $57,058.00 | Accept | 11 |
| 7423 | Redacted | 6/4/14 | $63,928.00 | Reject | 11 |
| 7427 | Redacted | 6/4/14 | $62,208.00 | Reject | 11 |
| 7463 | Redacted | 6/4/14 | $256,729.00 | Reject | 11 |
| 7466 | Redacted | 6/16/14 | $141,981.00 | Accept | 11 |
| 7469 | Redacted | 6/4/14 | $59,724.00 | Accept | 11 |
| 7470 | Redacted | 6/4/14 | $118,322.00 | Accept | 11 |
| 7473 | Redacted | 6/4/14 | $55,001.00 | Accept | 11 |
| 7476 | Redacted | 6/4/14 | $172,872.00 | Accept | 11 |
| 7477 | Redacted | 6/4/14 | $38,212.00 | Accept | 11 |
| 7480 | Redacted | 6/4/14 | $38,644.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7481 | Redacted | 6/4/14 | $28,389.00 | Accept | 11 |
| 7486 | Redacted | 6/4/14 | $150,308.00 | Accept | 11 |
| 7488 | Redacted | 6/4/14 | $132,569.00 | Accept | 11 |
| 7489 | Redacted | 6/4/14 | $49,138.00 | Accept | 11 |
| 7493 | Redacted | 6/4/14 | $102,499.00 | Accept | 11 |
| 7494 | Redacted | 6/4/14 | $62,818.00 | Accept | 11 |
| 7495 | Redacted | 6/18/14 | $122,544.00 | Reject | 11 |
| 7496 | Redacted | 6/4/14 | $25,812.00 | Accept | 11 |
| 7500 | Redacted | 6/4/14 | $158,142.00 | Accept | 11 |
| 7502 | Redacted | 6/24/14 | $184,434.00 | Accept | 11 |
| 7503 | Redacted | 6/4/14 | $313,945.00 | Reject | 11 |
| 7508 | Redacted | 6/4/14 | $69,094.00 | Accept | 11 |
| 7509 | Redacted | 6/20/14 | $141,714.00 | Accept | 11 |
| 7514 | Redacted | 6/4/14 | $83,644.00 | Accept | 11 |
| 7515 | Redacted | 6/4/14 | $65,104.00 | Accept | 11 |
| 7518 | Redacted | 6/16/14 | $233,094.00 | Accept | 11 |
| 7524 | Redacted | 6/4/14 | $193,451.00 | Accept | 11 |
| 7526 | Redacted | 6/4/14 | $69,290.00 | Accept | 11 |
| 7530 | Redacted | 6/4/14 | $131,268.00 | Accept | 11 |
| 7537 | Redacted | 6/4/14 | $38,990.00 | Accept | 11 |
| 7545 | Redacted | 6/19/14 | $67,045.00 | Reject | 11 |
| 7550 | Redacted | 6/4/14 | $41,255.00 | Accept | 11 |
| 7559 | Redacted | 6/4/14 | $140,744.00 | Accept | 11 |
| 7561 | Redacted | 6/4/14 | $42,733.00 | Accept | 11 |
| 7563 | Redacted | 6/4/14 | $11,082.00 | Accept | 11 |
| 7565 | Redacted | 6/24/14 | $72,269.00 | Accept | 11 |
| 7567 | Redacted | 6/4/14 | $115,183.00 | Accept | 11 |
| 7568 | Redacted | 6/16/14 | $247,029.00 | Reject | 11 |
| 7569 | Redacted | 6/4/14 | $52,821.00 | Accept | 11 |
| 7571 | Redacted | 6/4/14 | $63,565.00 | Accept | 11 |
| 7572 | Redacted | 6/4/14 | $24,611.00 | Accept | 11 |
| 7573 | Redacted | 6/4/14 | $217,620.00 | Accept | 11 |
| 7577 | Redacted | 6/4/14 | $22,586.00 | Accept | 11 |
| 7578 | Redacted | 6/4/14 | $25,319.00 | Accept | 11 |
| 7581 | Redacted | 6/4/14 | $41,288.00 | Accept | 11 |
| 7584 | Redacted | 6/4/14 | $46,487.00 | Accept | 11 |
| 7585 | Redacted | 6/4/14 | $128,875.00 | Accept | 11 |
| 7587 | Redacted | 6/4/14 | $38,202.00 | Accept | 11 |
| 7590 | Redacted | 6/4/14 | $152,280.00 | Accept | 11 |
| 7591 | Redacted | 6/4/14 | $305,785.00 | Accept | 11 |
| 7593 | Redacted | 6/4/14 | $21,314.00 | Accept | 11 |
| 7594 | Redacted | 6/16/14 | $304,075.00 | Accept | 11 |
| 7595 | Redacted | 6/4/14 | $56,693.00 | Accept | 11 |
| 7597 | Redacted | 6/4/14 | $100,754.00 | Accept | 11 |
| 7605 | Redacted | 6/5/14 | $17,159.00 | Accept | 11 |
| 7630 | Redacted | 6/5/14 | $346,324.00 | Accept | 11 |
| 7677 | Redacted | 6/5/14 | $71,529.00 | Accept | 11 |
| 7683 | Redacted | 6/5/14 | $7,182.00 | Accept | 11 |
| 7686 | Redacted | 6/5/14 | $372,302.00 | Accept | 11 |
| 7688 | Redacted | 6/5/14 | $18,320.00 | Accept | 11 |
| 7690 | Redacted | 6/5/14 | $35,801.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7692 | Redacted | 6/5/14 | $54,385.00 | Accept | 11 |
| 7693 | Redacted | 6/5/14 | $61,567.00 | Accept | 11 |
| 7694 | Redacted | 6/5/14 | $56,026.00 | Accept | 11 |
| 7696 | Redacted | 6/5/14 | $111,079.00 | Accept | 11 |
| 7697 | Redacted | 6/5/14 | $199,459.00 | Accept | 11 |
| 7698 | Redacted | 6/5/14 | $146,520.00 | Accept | 11 |
| 7699 | Redacted | 6/5/14 | $9,920.00 | Accept | 11 |
| 7700 | Redacted | 6/5/14 | $33,182.00 | Accept | 11 |
| 7702 | Redacted | 6/5/14 | $48,211.00 | Accept | 11 |
| 7705 | Redacted | 6/5/14 | $60,026.00 | Accept | 11 |
| 7707 | Redacted | 6/5/14 | $65,480.00 | Accept | 11 |
| 7708 | Redacted | 6/5/14 | $45,823.00 | Accept | 11 |
| 7710 | Redacted | 6/5/14 | $238,255.00 | Accept | 11 |
| 7712 | Redacted | 6/5/14 | $356,835.00 | Accept | 11 |
| 7714 | Redacted | 6/20/14 | $75,220.00 | Accept | 11 |
| 7715 | Redacted | 6/16/14 | $0.00 | Reject | 11 |
| 7717 | Redacted | 6/5/14 | $20,785.00 | Accept | 11 |
| 7718 | Redacted | 6/5/14 | $195,153.00 | Accept | 11 |
| 7720 | Redacted | 6/5/14 | $255,238.00 | Reject | 11 |
| 7721 | Redacted | 6/5/14 | $236,392.00 | Reject | 11 |
| 7722 | Redacted | 6/5/14 | $163,618.00 | Accept | 11 |
| 7724 | Redacted | 6/5/14 | $83,223.00 | Accept | 11 |
| 7726 | Redacted | 6/5/14 | $754,480.00 | Accept | 11 |
| 7727 | Redacted | 6/5/14 | $48,076.00 | Accept | 11 |
| 7729 | Redacted | 6/5/14 | $119,123.00 | Accept | 11 |
| 7732 | Redacted | 6/5/14 | $63,319.00 | Accept | 11 |
| 7733 | Redacted | 6/5/14 | $69,374.00 | Reject | 11 |
| 7735 | Redacted | 6/5/14 | $41,717.00 | Accept | 11 |
| 7736 | Redacted | 6/24/14 | $102,415.00 | Accept | 11 |
| 7738 | Redacted | 6/5/14 | $36,936.00 | Reject | 11 |
| 7740 | Redacted | 6/5/14 | $127,268.00 | Accept | 11 |
| 7746 | Redacted | 6/5/14 | $8,055.00 | Accept | 11 |
| 7748 | Redacted | 6/5/14 | $36,803.00 | Accept | 11 |
| 7752 | Redacted | 6/5/14 | $213,455.00 | Accept | 11 |
| 7754 | Redacted | 6/5/14 | $238,775.00 | Reject | 11 |
| 7755 | Redacted | 6/5/14 | $20,793.00 | Accept | 11 |
| 7759 | Redacted | 6/5/14 | $90,348.00 | Accept | 11 |
| 7760 | Redacted | 6/5/14 | $30,188.00 | Accept | 11 |
| 7764 | Redacted | 6/5/14 | $168,783.00 | Accept | 11 |
| 7767 | Redacted | 6/5/14 | $43,764.00 | Accept | 11 |
| 7769 | Redacted | 6/5/14 | $101,193.00 | Accept | 11 |
| 7772 | Redacted | 6/5/14 | $28,361.00 | Accept | 11 |
| 7774 | Redacted | 6/5/14 | $86,868.00 | Accept | 11 |
| 7778 | Redacted | 6/5/14 | $122,391.00 | Accept | 11 |
| 7785 | Redacted | 6/5/14 | $92,502.00 | Reject | 11 |
| 7789 | Redacted | 6/5/14 | $32,064.00 | Accept | 11 |
| 7796 | Redacted | 6/5/14 | $114,898.00 | Accept | 11 |
| 7797 | Redacted | 6/5/14 | $70,022.00 | Accept | 11 |
| 7802 | Redacted | 6/5/14 | $230,453.00 | Accept | 11 |
| 7807 | Redacted | 6/5/14 | $85,195.00 | Accept | 11 |
| 7809 | Redacted | 6/5/14 | $89,238.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7811 | Redacted | 6/5/14 | $46,516.00 | Accept | 11 |
| 7812 | Redacted | 6/5/14 | $107,278.00 | Accept | 11 |
| 7813 | Redacted | 6/5/14 | $201,639.00 | Accept | 11 |
| 7822 | Redacted | 6/5/14 | $61,072.00 | Accept | 11 |
| 7824 | Redacted | 6/5/14 | $43,470.00 | Accept | 11 |
| 7827 | Redacted | 6/5/14 | $40,929.00 | Accept | 11 |
| 7829 | Redacted | 6/5/14 | $107,067.00 | Accept | 11 |
| 7831 | Redacted | 6/5/14 | $27,674.00 | Accept | 11 |
| 7833 | Redacted | 6/5/14 | $46,696.00 | Accept | 11 |
| 7836 | Redacted | 6/5/14 | $176,006.00 | Accept | 11 |
| 7838 | Redacted | 6/5/14 | $23,203.00 | Accept | 11 |
| 7841 | Redacted | 6/5/14 | $15,470.00 | Accept | 11 |
| 7842 | Redacted | 6/5/14 | $264,953.00 | Accept | 11 |
| 7845 | Redacted | 6/5/14 | $190,369.00 | Accept | 11 |
| 7848 | Redacted | 6/5/14 | $308,468.00 | Reject | 11 |
| 7849 | Redacted | 6/16/14 | $266,873.00 | Accept | 11 |
| 7850 | Redacted | 6/5/14 | $53,873.00 | Accept | 11 |
| 7854 | Redacted | 6/5/14 | $26,080.00 | Accept | 11 |
| 7855 | Redacted | 6/5/14 | $30,581.00 | Accept | 11 |
| 7857 | Redacted | 6/5/14 | $202,474.00 | Accept | 11 |
| 7860 | Redacted | 6/5/14 | $19,878.00 | Accept | 11 |
| 7861 | Redacted | 6/5/14 | $44,304.00 | Accept | 11 |
| 7862 | Redacted | 6/5/14 | $305,113.00 | Accept | 11 |
| 7864 | Redacted | 6/5/14 | $359,825.00 | Accept | 11 |
| 7866 | Redacted | 6/5/14 | $45,519.00 | Accept | 11 |
| 7868 | Redacted | 6/5/14 | $77,473.00 | Accept | 11 |
| 7873 | Redacted | 6/5/14 | $78,065.00 | Reject | 11 |
| 7879 | Redacted | 6/5/14 | $339,161.00 | Accept | 11 |
| 7889 | Redacted | 6/5/14 | $35,570.00 | Accept | 11 |
| 7892 | Redacted | 6/5/14 | $41,783.00 | Reject | 11 |
| 7898 | Redacted | 6/5/14 | $330,680.00 | Accept | 11 |
| 7905 | Redacted | 6/5/14 | $37,837.00 | Accept | 11 |
| 7908 | Redacted | 6/5/14 | $92,799.00 | Accept | 11 |
| 7915 | Redacted | 6/5/14 | $62,801.00 | Accept | 11 |
| 7917 | Redacted | 6/5/14 | $215,162.00 | Accept | 11 |
| 7934 | Redacted | 6/5/14 | $79,154.00 | Reject | 11 |
| 7938 | Redacted | 6/5/14 | $71,146.00 | Accept | 11 |
| 7941 | Redacted | 6/5/14 | $87,308.00 | Accept | 11 |
| 7942 | Redacted | 6/5/14 | $55,518.00 | Reject | 11 |
| 7946 | Redacted | 6/5/14 | $37,911.00 | Accept | 11 |
| 7947 | Redacted | 6/5/14 | $47,494.00 | Reject | 11 |
| 7950 | Redacted | 6/5/14 | $52,641.00 | Reject | 11 |
| 7952 | Redacted | 6/5/14 | $218,087.00 | Accept | 11 |
| 7956 | Redacted | 6/5/14 | $66,482.00 | Reject | 11 |
| 7959 | Redacted | 6/5/14 | $78,535.00 | Reject | 11 |
| 7961 | Redacted | 6/5/14 | $53,546.00 | Reject | 11 |
| 7962 | Redacted | 6/5/14 | $69,406.00 | Accept | 11 |
| 7965 | Redacted | 6/5/14 | $58,226.00 | Accept | 11 |
| 7969 | Redacted | 6/5/14 | $70,578.00 | Accept | 11 |
| 7970 | Redacted | 6/5/14 | $71,089.00 | Accept | 11 |
| 7974 | Redacted | 6/16/14 | $69,454.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8009 | Redacted | 6/5/14 | $117,718.00 | Accept | 11 |
| 8019 | Redacted | 6/5/14 | $25,970.00 | Accept | 11 |
| 8023 | Redacted | 6/5/14 | $27,092.00 | Accept | 11 |
| 8028 | Redacted | 6/5/14 | $55,386.00 | Accept | 11 |
| 8032 | Redacted | 6/16/14 | $292,746.00 | Accept | 11 |
| 8038 | Redacted | 6/5/14 | $38,740.00 | Accept | 11 |
| 8091 | Redacted | 6/6/14 | $56,799.00 | Accept | 11 |
| 8096 | Redacted | 6/6/14 | $55,238.00 | Accept | 11 |
| 8097 | Redacted | 6/6/14 | $76,018.00 | Accept | 11 |
| 8099 | Redacted | 6/6/14 | $15,338.00 | Accept | 11 |
| 8101 | Redacted | 6/6/14 | $92,525.00 | Accept | 11 |
| 8102 | Redacted | 6/6/14 | $173,199.00 | Accept | 11 |
| 8104 | Redacted | 6/6/14 | $43,266.00 | Accept | 11 |
| 8105 | Redacted | 6/6/14 | $21,222.00 | Accept | 11 |
| 8122 | Redacted | 6/6/14 | $85,515.00 | Accept | 11 |
| 8126 | Redacted | 6/6/14 | $42,787.00 | Accept | 11 |
| 8128 | Redacted | 6/6/14 | $69,323.00 | Accept | 11 |
| 8130 | Redacted | 6/6/14 | $31,727.00 | Accept | 11 |
| 8140 | Redacted | 6/6/14 | $124,811.00 | Reject | 11 |
| 8142 | Redacted | 6/6/14 | $37,506.00 | Accept | 11 |
| 8144 | Redacted | 6/6/14 | $189,996.00 | Reject | 11 |
| 8147 | Redacted | 6/6/14 | $116,686.00 | Accept | 11 |
| 8157 | Redacted | 6/6/14 | $58,150.00 | Reject | 11 |
| 8160 | Redacted | 6/6/14 | $54,851.00 | Accept | 11 |
| 8161 | Redacted | 6/6/14 | $79,484.00 | Accept | 11 |
| 8162 | Redacted | 6/6/14 | $62,833.00 | Accept | 11 |
| 8167 | Redacted | 6/6/14 | $76,118.00 | Reject | 11 |
| 8168 | Redacted | 6/6/14 | $298,186.00 | Accept | 11 |
| 8171 | Redacted | 6/6/14 | $49,085.00 | Accept | 11 |
| 8172 | Redacted | 6/6/14 | $71,746.00 | Reject | 11 |
| 8213 | Redacted | 6/6/14 | $56,639.00 | Accept | 11 |
| 8215 | Redacted | 6/6/14 | $52,311.00 | Accept | 11 |
| 8216 | Redacted | 6/6/14 | $129,826.00 | Accept | 11 |
| 8217 | Redacted | 6/16/14 | $39,428.00 | Reject | 11 |
| 8219 | Redacted | 6/6/14 | $15,904.00 | Accept | 11 |
| 8220 | Redacted | 6/6/14 | $115,709.00 | Accept | 11 |
| 8221 | Redacted | 6/6/14 | $49,500.00 | Accept | 11 |
| 8222 | Redacted | 6/6/14 | $4,269.00 | Accept | 11 |
| 8223 | Redacted | 6/6/14 | $84,865.00 | Accept | 11 |
| 8224 | Redacted | 6/6/14 | $187,416.00 | Accept | 11 |
| 8225 | Redacted | 6/6/14 | $138,006.00 | Accept | 11 |
| 8226 | Redacted | 6/6/14 | $218,684.00 | Accept | 11 |
| 8228 | Redacted | 6/6/14 | $140,069.00 | Reject | 11 |
| 8230 | Redacted | 6/3/14 | $38,322.00 | Accept | 11 |
| 8232 | Redacted | 6/9/14 | $0.00 | Accept | 11 |
| 8234 | Redacted | 6/9/14 | $9,279.00 | Accept | 11 |
| 8235 | Redacted | 6/9/14 | $66,533.00 | Accept | 11 |
| 8242 | Redacted | 6/9/14 | $55,844.00 | Accept | 11 |
| 8243 | Redacted | 6/9/14 | $15,196.00 | Accept | 11 |
| 8362 | Redacted | 6/9/14 | $121,313.00 | Reject | 11 |
| 8363 | Redacted | 6/9/14 | $73,614.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8367 | Redacted | 6/9/14 | $100,934.00 | Accept | 11 |
| 8436 | Redacted | 6/9/14 | $19,433.00 | Accept | 11 |
| 8437 | Redacted | 6/9/14 | $166,228.00 | Accept | 11 |
| 8442 | Redacted | 6/9/14 | $75,124.00 | Accept | 11 |
| 8443 | Redacted | 6/9/14 | $39,023.00 | Accept | 11 |
| 8449 | Redacted | 6/9/14 | $211,268.00 | Accept | 11 |
| 8451 | Redacted | 6/9/14 | $49,501.00 | Accept | 11 |
| 8457 | Redacted | 6/9/14 | $204,087.00 | Reject | 11 |
| 8459 | Redacted | 6/9/14 | $68,494.00 | Accept | 11 |
| 8460 | Redacted | 6/16/14 | $153,675.00 | Accept | 11 |
| 8461 | Redacted | 6/9/14 | $248,343.00 | Accept | 11 |
| 8463 | Redacted | 6/9/14 | $31,555.00 | Accept | 11 |
| 8466 | Redacted | 6/9/14 | $40,928.00 | Accept | 11 |
| 8467 | Redacted | 6/9/14 | $175,210.00 | Accept | 11 |
| 8469 | Redacted | 6/9/14 | $111,733.00 | Accept | 11 |
| 8471 | Redacted | 6/9/14 | $44,640.00 | Accept | 11 |
| 8472 | Redacted | 6/9/14 | $47,213.00 | Accept | 11 |
| 8473 | Redacted | 6/9/14 | $164,450.00 | Accept | 11 |
| 8475 | Redacted | 6/9/14 | $163,759.00 | Accept | 11 |
| 8476 | Redacted | 6/9/14 | $82,516.00 | Accept | 11 |
| 8478 | Redacted | 6/9/14 | $22,360.00 | Accept | 11 |
| 8479 | Redacted | 6/9/14 | $126,998.00 | Reject | 11 |
| 8480 | Redacted | 6/9/14 | $275,293.00 | Accept | 11 |
| 8482 | Redacted | 6/9/14 | $35,414.00 | Accept | 11 |
| 8484 | Redacted | 6/9/14 | $70,160.00 | Accept | 11 |
| 8485 | Redacted | 6/9/14 | $48,319.00 | Accept | 11 |
| 8486 | Redacted | 6/9/14 | $81,516.00 | Accept | 11 |
| 8488 | Redacted | 6/9/14 | $18,555.00 | Accept | 11 |
| 8489 | Redacted | 6/9/14 | $4,546.00 | Accept | 11 |
| 8491 | Redacted | 6/9/14 | $510,616.00 | Accept | 11 |
| 8492 | Redacted | 6/9/14 | $62,374.00 | Accept | 11 |
| 8493 | Redacted | 6/9/14 | $108,671.00 | Accept | 11 |
| 8494 | Redacted | 6/9/14 | $85,435.00 | Accept | 11 |
| 8497 | Redacted | 6/9/14 | $374,803.00 | Accept | 11 |
| 8498 | Redacted | 6/9/14 | $21,114.00 | Accept | 11 |
| 8499 | Redacted | 6/9/14 | $146,501.00 | Accept | 11 |
| 8502 | Redacted | 6/9/14 | $86,793.00 | Reject | 11 |
| 8504 | Redacted | 6/9/14 | $95,426.00 | Accept | 11 |
| 8505 | Redacted | 6/9/14 | $45,138.00 | Accept | 11 |
| 8510 | Redacted | 6/9/14 | $25,910.00 | Accept | 11 |
| 8511 | Redacted | 6/9/14 | $99,583.00 | Accept | 11 |
| 8513 | Redacted | 6/9/14 | $80,406.00 | Accept | 11 |
| 8516 | Redacted | 6/9/14 | $134,933.00 | Accept | 11 |
| 8518 | Redacted | 6/9/14 | $227,158.00 | Accept | 11 |
| 8520 | Redacted | 6/9/14 | $113,571.00 | Reject | 11 |
| 8521 | Redacted | 6/9/14 | $122,529.00 | Accept | 11 |
| 8522 | Redacted | 6/9/14 | $83,243.00 | Accept | 11 |
| 8523 | Redacted | 6/9/14 | $118,016.00 | Accept | 11 |
| 8525 | Redacted | 6/20/14 | $139,033.00 | Accept | 11 |
| 8529 | Redacted | 6/9/14 | $474,361.00 | Accept | 11 |
| 8536 | Redacted | 6/9/14 | $128,672.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8537 | Redacted | 6/9/14 | $78,166.00 | Accept | 11 |
| 8542 | Redacted | 6/9/14 | $34,913.00 | Reject | 11 |
| 8543 | Redacted | 6/9/14 | $104,569.00 | Accept | 11 |
| 8562 | Redacted | 6/9/14 | $78,312.00 | Reject | 11 |
| 8571 | Redacted | 6/9/14 | $63,735.00 | Reject | 11 |
| 8573 | Redacted | 6/9/14 | $68,215.00 | Accept | 11 |
| 8575 | Redacted | 6/9/14 | $72,673.00 | Accept | 11 |
| 8581 | Redacted | 6/9/14 | $67,079.00 | Accept | 11 |
| 8585 | Redacted | 6/9/14 | $67,949.00 | Accept | 11 |
| 8589 | Redacted | 6/9/14 | $110,028.00 | Reject | 11 |
| 8593 | Redacted | 6/9/14 | $53,749.00 | Reject | 11 |
| 8597 | Redacted | 6/9/14 | $52,017.00 | Reject | 11 |
| 8600 | Redacted | 6/9/14 | $85,777.00 | Accept | 11 |
| 8602 | Redacted | 6/9/14 | $55,610.00 | Reject | 11 |
| 8607 | Redacted | 6/9/14 | $63,475.00 | Reject | 11 |
| 8617 | Redacted | 6/9/14 | $300,411.00 | Accept | 11 |
| 8643 | Redacted | 6/9/14 | $33,068.00 | Accept | 11 |
| 8649 | Redacted | 6/9/14 | $121,033.00 | Accept | 11 |
| 8651 | Redacted | 6/9/14 | $51,261.00 | Accept | 11 |
| 8653 | Redacted | 6/9/14 | $83,136.00 | Accept | 11 |
| 8655 | Redacted | 6/9/14 | $442,832.00 | Accept | 11 |
| 8657 | Redacted | 6/9/14 | $527,837.00 | Accept | 11 |
| 8660 | Redacted | 6/30/14 | $182,570.00 | Reject | 11 |
| 8661 | Redacted | 6/9/14 | $153,272.00 | Accept | 11 |
| 8664 | Redacted | 6/9/14 | $55,018.00 | Accept | 11 |
| 8665 | Redacted | 6/13/14 | $156,797.00 | Accept | 11 |
| 8667 | Redacted | 6/9/14 | $57,761.00 | Accept | 11 |
| 8669 | Redacted | 6/9/14 | $40,562.00 | Accept | 11 |
| 8673 | Redacted | 6/9/14 | $109,120.00 | Accept | 11 |
| 8678 | Redacted | 6/9/14 | $38,102.00 | Accept | 11 |
| 8681 | Redacted | 6/9/14 | $73,253.00 | Accept | 11 |
| 8682 | Redacted | 6/9/14 | $59,345.00 | Accept | 11 |
| 8683 | Redacted | 6/9/14 | $98,231.00 | Accept | 11 |
| 8684 | Redacted | 6/9/14 | $35,835.00 | Accept | 11 |
| 8686 | Redacted | 6/9/14 | $28,395.00 | Accept | 11 |
| 8687 | Redacted | 6/9/14 | $77,134.00 | Reject | 11 |
| 8688 | Redacted | 6/9/14 | $22,934.00 | Accept | 11 |
| 8689 | Redacted | 6/9/14 | $143,486.00 | Accept | 11 |
| 8691 | Redacted | 6/9/14 | $65,517.00 | Accept | 11 |
| 8694 | Redacted | 6/9/14 | $76,858.00 | Accept | 11 |
| 8695 | Redacted | 6/9/14 | $41,631.00 | Accept | 11 |
| 8698 | Redacted | 6/9/14 | $74,842.00 | Reject | 11 |
| 8701 | Redacted | 6/9/14 | $18,738.00 | Accept | 11 |
| 8702 | Redacted | 6/9/14 | $48,869.00 | Accept | 11 |
| 8706 | Redacted | 6/9/14 | $39,407.00 | Accept | 11 |
| 8707 | Redacted | 6/9/14 | $222,483.00 | Accept | 11 |
| 8710 | Redacted | 6/9/14 | $75,601.00 | Reject | 11 |
| 8711 | Redacted | 6/9/14 | $22,323.00 | Accept | 11 |
| 8713 | Redacted | 6/9/14 | $45,983.00 | Accept | 11 |
| 8715 | Redacted | 6/9/14 | $83,326.00 | Reject | 11 |
| 8721 | Redacted | 6/9/14 | $36,545.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8724 | Redacted | 6/9/14 | $64,761.00 | Accept | 11 |
| 8730 | Redacted | 6/9/14 | $76,550.00 | Accept | 11 |
| 8733 | Redacted | 6/9/14 | $44,419.00 | Accept | 11 |
| 8735 | Redacted | 6/9/14 | $75,124.00 | Reject | 11 |
| 8738 | Redacted | 6/9/14 | $87,972.00 | Accept | 11 |
| 8741 | Redacted | 6/9/14 | $78,115.00 | Reject | 11 |
| 8743 | Redacted | 6/16/14 | $382,114.00 | Reject | 11 |
| 8745 | Redacted | 6/9/14 | $94,036.00 | Reject | 11 |
| 8748 | Redacted | 6/9/14 | $29,474.00 | Accept | 11 |
| 8752 | Redacted | 6/9/14 | $65,424.00 | Accept | 11 |
| 8753 | Redacted | 6/9/14 | $43,424.00 | Accept | 11 |
| 8755 | Redacted | 6/16/14 | $190,570.00 | Accept | 11 |
| 8756 | Redacted | 6/9/14 | $77,050.00 | Accept | 11 |
| 8758 | Redacted | 6/9/14 | $99,897.00 | Accept | 11 |
| 8762 | Redacted | 6/9/14 | $46,211.00 | Accept | 11 |
| 8764 | Redacted | 6/9/14 | $49,020.00 | Accept | 11 |
| 8766 | Redacted | 6/9/14 | $52,561.00 | Accept | 11 |
| 8770 | Redacted | 6/9/14 | $187,471.00 | Accept | 11 |
| 8771 | Redacted | 6/19/14 | $300,047.00 | Accept | 11 |
| 8775 | Redacted | 6/9/14 | $24,429.00 | Accept | 11 |
| 8776 | Redacted | 6/9/14 | $103,719.00 | Accept | 11 |
| 8779 | Redacted | 6/9/14 | $646,367.00 | Accept | 11 |
| 8780 | Redacted | 6/9/14 | $143,392.00 | Accept | 11 |
| 8781 | Redacted | 6/9/14 | $47,875.00 | Accept | 11 |
| 8782 | Redacted | 6/9/14 | $113,452.00 | Accept | 11 |
| 8784 | Redacted | 6/9/14 | $99,881.00 | Accept | 11 |
| 8787 | Redacted | 6/9/14 | $65,771.00 | Accept | 11 |
| 8788 | Redacted | 6/9/14 | $43,102.00 | Accept | 11 |
| 8789 | Redacted | 6/9/14 | $74,142.00 | Accept | 11 |
| 8790 | Redacted | 6/9/14 | $113,841.00 | Accept | 11 |
| 8791 | Redacted | 6/9/14 | $114,751.00 | Accept | 11 |
| 8792 | Redacted | 6/9/14 | $174,605.00 | Accept | 11 |
| 8793 | Redacted | 6/9/14 | $37,457.00 | Accept | 11 |
| 8795 | Redacted | 6/9/14 | $232,424.00 | Accept | 11 |
| 8796 | Redacted | 6/9/14 | $239,154.00 | Reject | 11 |
| 8797 | Redacted | 6/9/14 | $71,168.00 | Accept | 11 |
| 8798 | Redacted | 6/9/14 | $175,599.00 | Accept | 11 |
| 8800 | Redacted | 6/9/14 | $114,026.00 | Accept | 11 |
| 8801 | Redacted | 6/9/14 | $67,403.00 | Accept | 11 |
| 8802 | Redacted | 6/9/14 | $43,021.00 | Accept | 11 |
| 8804 | Redacted | 6/9/14 | $74,064.00 | Reject | 11 |
| 8805 | Redacted | 6/9/14 | $60,236.00 | Accept | 11 |
| 8806 | Redacted | 6/9/14 | $61,353.00 | Accept | 11 |
| 8807 | Redacted | 6/9/14 | $301,754.00 | Accept | 11 |
| 8810 | Redacted | 6/9/14 | $173,808.00 | Accept | 11 |
| 8811 | Redacted | 6/9/14 | $65,602.00 | Reject | 11 |
| 8814 | Redacted | 6/9/14 | $63,900.00 | Reject | 11 |
| 8815 | Redacted | 6/9/14 | $507,122.00 | Accept | 11 |
| 8818 | Redacted | 6/9/14 | $25,564.00 | Accept | 11 |
| 8820 | Redacted | 6/9/14 | $26,217.00 | Accept | 11 |
| 8821 | Redacted | 6/9/14 | $43,895.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8822 | Redacted | 6/13/14 | $309,851.00 | Accept | 11 |
| 8825 | Redacted | 6/9/14 | $60,330.00 | Accept | 11 |
| 8826 | Redacted | 6/9/14 | $25,926.00 | Accept | 11 |
| 8828 | Redacted | 6/9/14 | $38,060.00 | Reject | 11 |
| 8829 | Redacted | 6/9/14 | $66,762.00 | Reject | 11 |
| 8831 | Redacted | 6/9/14 | $81,546.00 | Accept | 11 |
| 8832 | Redacted | 7/7/14 | $61,027.00 | Accept | 11 |
| 8833 | Redacted | 6/9/14 | $41,728.00 | Accept | 11 |
| 8837 | Redacted | 6/9/14 | $64,402.00 | Accept | 11 |
| 8838 | Redacted | 6/9/14 | $134,313.00 | Accept | 11 |
| 8840 | Redacted | 6/9/14 | $50,246.00 | Accept | 11 |
| 8844 | Redacted | 6/9/14 | $70,955.00 | Accept | 11 |
| 8848 | Redacted | 6/16/14 | $244,204.00 | Accept | 11 |
| 8850 | Redacted | 6/9/14 | $58,518.00 | Accept | 11 |
| 8854 | Redacted | 6/9/14 | $97,938.00 | Accept | 11 |
| 8858 | Redacted | 6/9/14 | $102,967.00 | Accept | 11 |
| 8859 | Redacted | 6/9/14 | $120,062.00 | Accept | 11 |
| 8862 | Redacted | 6/9/14 | $103,493.00 | Accept | 11 |
| 8867 | Redacted | 6/9/14 | $69,903.00 | Accept | 11 |
| 8870 | Redacted | 6/9/14 | $40,123.00 | Accept | 11 |
| 8874 | Redacted | 6/9/14 | $234,741.00 | Accept | 11 |
| 8879 | Redacted | 6/9/14 | $136,278.00 | Accept | 11 |
| 8883 | Redacted | 6/9/14 | $73,745.00 | Accept | 11 |
| 8898 | Redacted | 6/9/14 | $62,736.00 | Accept | 11 |
| 8903 | Redacted | 6/9/14 | $56,400.00 | Accept | 11 |
| 8906 | Redacted | 6/13/14 | $135,613.00 | Reject | 11 |
| 8914 | Redacted | 6/9/14 | $175,544.00 | Accept | 11 |
| 8915 | Redacted | 6/9/14 | $28,973.00 | Accept | 11 |
| 8923 | Redacted | 6/9/14 | $91,630.00 | Accept | 11 |
| 8925 | Redacted | 6/9/14 | $64,415.00 | Accept | 11 |
| 8927 | Redacted | 6/9/14 | $82,286.00 | Accept | 11 |
| 8928 | Redacted | 6/9/14 | $85,791.00 | Accept | 11 |
| 8935 | Redacted | 6/9/14 | $34,385.00 | Accept | 11 |
| 8937 | Redacted | 6/13/14 | $156,293.00 | Accept | 11 |
| 8940 | Redacted | 6/9/14 | $126,194.00 | Accept | 11 |
| 8941 | Redacted | 6/9/14 | $27,020.00 | Accept | 11 |
| 8943 | Redacted | 6/9/14 | $318,795.00 | Accept | 11 |
| 8944 | Redacted | 6/9/14 | $100,873.00 | Accept | 11 |
| 8945 | Redacted | 6/9/14 | $14,334.00 | Accept | 11 |
| 8948 | Redacted | 6/9/14 | $260,772.00 | Accept | 11 |
| 8951 | Redacted | 6/11/14 | $253,072.00 | Accept | 11 |
| 8956 | Redacted | 6/9/14 | $4,923.00 | Accept | 11 |
| 8957 | Redacted | 6/9/14 | $193,139.00 | Accept | 11 |
| 8959 | Redacted | 6/9/14 | $220,525.00 | Accept | 11 |
| 8962 | Redacted | 6/9/14 | $117,749.00 | Accept | 11 |
| 8972 | Redacted | 6/9/14 | $139,101.00 | Accept | 11 |
| 8976 | Redacted | 6/16/14 | $216,056.00 | Accept | 11 |
| 8980 | Redacted | 6/9/14 | $112,061.00 | Accept | 11 |
| 9005 | Redacted | 6/9/14 | $144,354.00 | Reject | 11 |
| 9006 | Redacted | 6/16/14 | $102,663.00 | Accept | 11 |
| 9010 | Redacted | 6/9/14 | $68,269.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9015 | Redacted | 6/9/14 | $65,791.00 | Accept | 11 |
| 9019 | Redacted | 6/26/14 | $77,504.00 | Accept | 11 |
| 9023 | Redacted | 6/9/14 | $107,909.00 | Accept | 11 |
| 9027 | Redacted | 6/9/14 | $139,713.00 | Accept | 11 |
| 9028 | Redacted | 6/9/14 | $59,583.00 | Accept | 11 |
| 9029 | Redacted | 6/9/14 | $45,243.00 | Accept | 11 |
| 9031 | Redacted | 6/9/14 | $130,406.00 | Accept | 11 |
| 9035 | Redacted | 6/9/14 | $111,986.00 | Accept | 11 |
| 9039 | Redacted | 6/9/14 | $40,253.00 | Accept | 11 |
| 9041 | Redacted | 6/16/14 | $50,283.00 | Accept | 11 |
| 9045 | Redacted | 6/9/14 | $4,784.00 | Accept | 11 |
| 9048 | Redacted | 6/9/14 | $29,325.00 | Accept | 11 |
| 9057 | Redacted | 6/9/14 | $33,406.00 | Accept | 11 |
| 9061 | Redacted | 6/9/14 | $115,542.00 | Accept | 11 |
| 9062 | Redacted | 6/9/14 | $131,070.00 | Accept | 11 |
| 9064 | Redacted | 6/16/14 | $329,767.00 | Accept | 11 |
| 9068 | Redacted | 6/9/14 | $68,561.00 | Accept | 11 |
| 9071 | Redacted | 6/9/14 | $21,534.00 | Accept | 11 |
| 9074 | Redacted | 6/9/14 | $80,389.00 | Accept | 11 |
| 9078 | Redacted | 6/9/14 | $108,987.00 | Accept | 11 |
| 9080 | Redacted | 6/9/14 | $93,086.00 | Accept | 11 |
| 9081 | Redacted | 6/9/14 | $100,276.00 | Accept | 11 |
| 9082 | Redacted | 6/9/14 | $218,793.00 | Accept | 11 |
| 9085 | Redacted | 6/9/14 | $58,705.00 | Accept | 11 |
| 9088 | Redacted | 6/9/14 | $45,623.00 | Accept | 11 |
| 9093 | Redacted | 6/9/14 | $77,542.00 | Accept | 11 |
| 9094 | Redacted | 6/9/14 | $75,137.00 | Reject | 11 |
| 9095 | Redacted | 6/9/14 | $63,161.00 | Accept | 11 |
| 9096 | Redacted | 6/9/14 | $206,154.00 | Accept | 11 |
| 9101 | Redacted | 6/16/14 | $53,819.00 | Reject | 11 |
| 9105 | Redacted | 6/9/14 | $69,299.00 | Reject | 11 |
| 9106 | Redacted | 6/9/14 | $21,351.00 | Accept | 11 |
| 9107 | Redacted | 6/9/14 | $9,136.00 | Accept | 11 |
| 9112 | Redacted | 6/9/14 | $35,370.00 | Accept | 11 |
| 9116 | Redacted | 6/9/14 | $19,893.00 | Accept | 11 |
| 9119 | Redacted | 6/9/14 | $205,679.00 | Accept | 11 |
| 9121 | Redacted | 6/9/14 | $66,726.00 | Accept | 11 |
| 9122 | Redacted | 6/16/14 | $198,967.00 | Reject | 11 |
| 9130 | Redacted | 6/16/14 | $167,064.00 | Accept | 11 |
| 9142 | Redacted | 6/16/14 | $89,863.00 | Accept | 11 |
| 9154 | Redacted | 6/9/14 | $16,164.00 | Accept | 11 |
| 9155 | Redacted | 6/9/14 | $30,431.00 | Accept | 11 |
| 9179 | Redacted | 6/9/14 | $8,753.00 | Accept | 11 |
| 9188 | Redacted | 6/9/14 | $69,485.00 | Accept | 11 |
| 9250 | Redacted | 6/9/14 | $38,072.00 | Accept | 11 |
| 9254 | Redacted | 6/9/14 | $67,641.00 | Accept | 11 |
| 9265 | Redacted | 6/9/14 | $158,523.00 | Reject | 11 |
| 9281 | Redacted | 6/13/14 | $352,692.00 | Accept | 11 |
| 9284 | Redacted | 6/16/14 | $187,401.00 | Accept | 11 |
| 9289 | Redacted | 6/9/14 | $68,989.00 | Accept | 11 |
| 9291 | Redacted | 6/9/14 | $155,700.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9295 | Redacted | 6/9/14 | $142,205.00 | Accept | 11 |
| 9305 | Redacted | 6/9/14 | $78,430.00 | Accept | 11 |
| 9310 | Redacted | 6/9/14 | $30,525.00 | Accept | 11 |
| 9314 | Redacted | 6/19/14 | $35,703.00 | Accept | 11 |
| 9317 | Redacted | 6/9/14 | $27,686.00 | Accept | 11 |
| 9320 | Redacted | 6/9/14 | $203,717.00 | Accept | 11 |
| 9322 | Redacted | 6/9/14 | $34,245.00 | Accept | 11 |
| 9327 | Redacted | 6/9/14 | $307,413.00 | Accept | 11 |
| 9328 | Redacted | 6/16/14 | $45,086.00 | Accept | 11 |
| 9333 | Redacted | 6/9/14 | $19,324.00 | Accept | 11 |
| 9334 | Redacted | 6/9/14 | $80,398.00 | Accept | 11 |
| 9339 | Redacted | 6/9/14 | $36,561.00 | Accept | 11 |
| 9342 | Redacted | 6/9/14 | $56,357.00 | Accept | 11 |
| 9346 | Redacted | 6/9/14 | $40,398.00 | Accept | 11 |
| 9347 | Redacted | 6/9/14 | $30,497.00 | Accept | 11 |
| 9350 | Redacted | 6/9/14 | $61,640.00 | Accept | 11 |
| 9358 | Redacted | 6/9/14 | $175,562.00 | Accept | 11 |
| 9365 | Redacted | 6/9/14 | $64,891.00 | Accept | 11 |
| 9367 | Redacted | 6/9/14 | $43,178.00 | Accept | 11 |
| 9368 | Redacted | 6/9/14 | $148,287.00 | Accept | 11 |
| 9369 | Redacted | 6/9/14 | $44,938.00 | Reject | 11 |
| 9371 | Redacted | 6/9/14 | $69,955.00 | Accept | 11 |
| 9375 | Redacted | 6/9/14 | $62,694.00 | Accept | 11 |
| 9379 | Redacted | 6/9/14 | $73,207.00 | Reject | 11 |
| 9381 | Redacted | 6/9/14 | $77,014.00 | Reject | 11 |
| 9382 | Redacted | 6/9/14 | $142,991.00 | Accept | 11 |
| 9385 | Redacted | 6/9/14 | $93,811.00 | Accept | 11 |
| 9433 | Redacted | 6/10/14 | $282,840.00 | Accept | 11 |
| 9434 | Redacted | 6/10/14 | $270,960.00 | Accept | 11 |
| 9435 | Redacted | 6/10/14 | $58,923.00 | Accept | 11 |
| 9436 | Redacted | 6/10/14 | $23,254.00 | Accept | 11 |
| 9437 | Redacted | 6/16/14 | $121,392.00 | Accept | 11 |
| 9439 | Redacted | 7/7/14 | $156,872.00 | Accept | 11 |
| 9441 | Redacted | 6/10/14 | $135,811.00 | Accept | 11 |
| 9443 | Redacted | 6/10/14 | $68,364.00 | Accept | 11 |
| 9444 | Redacted | 6/10/14 | $102,546.00 | Accept | 11 |
| 9446 | Redacted | 6/10/14 | $32,756.00 | Accept | 11 |
| 9448 | Redacted | 6/10/14 | $162,650.00 | Accept | 11 |
| 9450 | Redacted | 6/10/14 | $41,703.00 | Accept | 11 |
| 9452 | Redacted | 6/10/14 | $149,736.00 | Accept | 11 |
| 9454 | Redacted | 6/10/14 | $50,414.00 | Accept | 11 |
| 9466 | Redacted | 6/10/14 | $60,725.00 | Accept | 11 |
| 9472 | Redacted | 6/10/14 | $72,850.00 | Accept | 11 |
| 9474 | Redacted | 6/10/14 | $86,163.00 | Accept | 11 |
| 9475 | Redacted | 6/10/14 | $12,551.00 | Accept | 11 |
| 9476 | Redacted | 6/10/14 | $18,027.00 | Accept | 11 |
| 9480 | Redacted | 6/10/14 | $121,079.00 | Accept | 11 |
| 9483 | Redacted | 6/10/14 | $48,527.00 | Accept | 11 |
| 9486 | Redacted | 6/10/14 | $111,604.00 | Accept | 11 |
| 9489 | Redacted | 6/10/14 | $85,504.00 | Accept | 11 |
| 9490 | Redacted | 6/10/14 | $26,236.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9492 | Redacted | 6/10/14 | $64,348.00 | Accept | 11 |
| 9494 | Redacted | 6/10/14 | $53,488.00 | Accept | 11 |
| 9496 | Redacted | 6/10/14 | $24,089.00 | Accept | 11 |
| 9498 | Redacted | 6/10/14 | $141,199.00 | Accept | 11 |
| 9500 | Redacted | 6/10/14 | $188,009.00 | Accept | 11 |
| 9502 | Redacted | 6/16/14 | $195,641.00 | Accept | 11 |
| 9504 | Redacted | 6/10/14 | $32,675.00 | Accept | 11 |
| 9508 | Redacted | 6/10/14 | $19,758.00 | Accept | 11 |
| 9509 | Redacted | 6/10/14 | $77,612.00 | Accept | 11 |
| 9511 | Redacted | 6/10/14 | $290,998.00 | Reject | 11 |
| 9512 | Redacted | 6/10/14 | $184,458.00 | Accept | 11 |
| 9514 | Redacted | 6/10/14 | $103,651.00 | Accept | 11 |
| 9516 | Redacted | 6/10/14 | $37,398.00 | Reject | 11 |
| 9518 | Redacted | 6/10/14 | $111,196.00 | Accept | 11 |
| 9520 | Redacted | 6/10/14 | $41,563.00 | Accept | 11 |
| 9521 | Redacted | 6/10/14 | $54,463.00 | Accept | 11 |
| 9522 | Redacted | 6/10/14 | $13,621.00 | Reject | 11 |
| 9523 | Redacted | 6/12/14 | $220,017.00 | Accept | 11 |
| 9524 | Redacted | 6/10/14 | $321,940.00 | Reject | 11 |
| 9525 | Redacted | 6/10/14 | $10,049.00 | Accept | 11 |
| 9526 | Redacted | 6/10/14 | $56,431.00 | Accept | 11 |
| 9527 | Redacted | 6/10/14 | $53,833.00 | Accept | 11 |
| 9528 | Redacted | 7/7/14 | $119,986.00 | Reject | 11 |
| 9529 | Redacted | 6/10/14 | $21,966.00 | Accept | 11 |
| 9530 | Redacted | 6/10/14 | $365,944.00 | Reject | 11 |
| 9531 | Redacted | 6/10/14 | $124,129.00 | Accept | 11 |
| 9532 | Redacted | 6/10/14 | $98,862.00 | Accept | 11 |
| 9533 | Redacted | 6/10/14 | $145,064.00 | Accept | 11 |
| 9535 | Redacted | 6/10/14 | $46,056.00 | Accept | 11 |
| 9539 | Redacted | 6/10/14 | $16,230.00 | Accept | 11 |
| 9541 | Redacted | 6/10/14 | $425,968.00 | Accept | 11 |
| 9543 | Redacted | 6/10/14 | $398,167.00 | Reject | 11 |
| 9555 | Redacted | 6/10/14 | $52,074.00 | Reject | 11 |
| 9564 | Redacted | 6/10/14 | $87,501.00 | Reject | 11 |
| 9566 | Redacted | 6/10/14 | $68,847.00 | Accept | 11 |
| 9567 | Redacted | 6/10/14 | $68,277.00 | Accept | 11 |
| 9568 | Redacted | 6/24/14 | $60,411.00 | Accept | 11 |
| 9569 | Redacted | 6/10/14 | $75,756.00 | Reject | 11 |
| 9571 | Redacted | 6/10/14 | $60,471.00 | Accept | 11 |
| 9572 | Redacted | 6/10/14 | $155,209.00 | Accept | 11 |
| 9573 | Redacted | 6/10/14 | $81,589.00 | Accept | 11 |
| 9574 | Redacted | 6/10/14 | $39,245.00 | Accept | 11 |
| 9577 | Redacted | 6/10/14 | $66,850.00 | Reject | 11 |
| 9578 | Redacted | 6/10/14 | $58,810.00 | Accept | 11 |
| 9586 | Redacted | 6/10/14 | $70,559.00 | Accept | 11 |
| 9589 | Redacted | 6/10/14 | $79,220.00 | Reject | 11 |
| 9590 | Redacted | 6/10/14 | $76,945.00 | Accept | 11 |
| 9591 | Redacted | 6/10/14 | $65,897.00 | Accept | 11 |
| 9607 | Redacted | 6/10/14 | $75,683.00 | Accept | 11 |
| 9614 | Redacted | 6/10/14 | $16,290.00 | Accept | 11 |
| 9618 | Redacted | 6/10/14 | $67,164.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9623 | Redacted | 6/10/14 | $31,649.00 | Accept | 11 |
| 9626 | Redacted | 6/10/14 | $115,316.00 | Accept | 11 |
| 9637 | Redacted | 6/10/14 | $60,155.00 | Accept | 11 |
| 9646 | Redacted | 6/10/14 | $71,479.00 | Accept | 11 |
| 9657 | Redacted | 6/10/14 | $82,523.00 | Reject | 11 |
| 9674 | Redacted | 6/10/14 | $63,233.00 | Accept | 11 |
| 9676 | Redacted | 6/10/14 | $110,688.00 | Accept | 11 |
| 9678 | Redacted | 6/10/14 | $240,189.00 | Accept | 11 |
| 9679 | Redacted | 6/10/14 | $141,635.00 | Accept | 11 |
| 9683 | Redacted | 6/10/14 | $19,797.00 | Accept | 11 |
| 9689 | Redacted | 6/10/14 | $88,935.00 | Accept | 11 |
| 9692 | Redacted | 6/10/14 | $79,880.00 | Accept | 11 |
| 9693 | Redacted | 6/10/14 | $54,666.00 | Accept | 11 |
| 9696 | Redacted | 6/10/14 | $400,966.00 | Reject | 11 |
| 9697 | Redacted | 6/10/14 | $318,842.00 | Accept | 11 |
| 9701 | Redacted | 6/10/14 | $166,560.00 | Accept | 11 |
| 9703 | Redacted | 6/10/14 | $66,993.00 | Reject | 11 |
| 9747 | Redacted | 6/11/14 | $368,828.00 | Accept | 11 |
| 9748 | Redacted | 6/11/14 | $43,995.00 | Accept | 11 |
| 9749 | Redacted | 6/11/14 | $74,210.00 | Reject | 11 |
| 9751 | Redacted | 6/16/14 | $245,149.00 | Accept | 11 |
| 9826 | Redacted | 7/1/14 | $64,878.00 | Reject | 11 |
| 9828 | Redacted | 6/11/14 | $53,717.00 | Reject | 11 |
| 9851 | Redacted | 6/11/14 | $70,336.00 | Reject | 11 |
| 9856 | Redacted | 6/11/14 | $76,831.00 | Reject | 11 |
| 9859 | Redacted | 6/11/14 | $74,918.00 | Accept | 11 |
| 9867 | Redacted | 6/11/14 | $124,587.00 | Accept | 11 |
| 9892 | Redacted | 6/11/14 | $101,389.00 | Reject | 11 |
| 9912 | Redacted | 6/16/14 | $260,800.00 | Accept | 11 |
| 9918 | Redacted | 6/11/14 | $53,263.00 | Accept | 11 |
| 9923 | Redacted | 6/11/14 | $118,502.00 | Accept | 11 |
| 9928 | Redacted | 6/11/14 | $70,139.00 | Accept | 11 |
| 9929 | Redacted | 6/11/14 | $74,848.00 | Accept | 11 |
| 9933 | Redacted | 6/11/14 | $528,052.00 | Reject | 11 |
| 9936 | Redacted | 6/11/14 | $23,941.00 | Accept | 11 |
| 9938 | Redacted | 6/11/14 | $68,006.00 | Reject | 11 |
| 9940 | Redacted | 6/11/14 | $166,396.00 | Accept | 11 |
| 9944 | Redacted | 6/11/14 | $68,631.00 | Reject | 11 |
| 9948 | Redacted | 6/11/14 | $269,112.00 | Accept | 11 |
| 9950 | Redacted | 6/11/14 | $79,398.00 | Accept | 11 |
| 9952 | Redacted | 6/11/14 | $117,910.00 | Accept | 11 |
| 9956 | Redacted | 6/11/14 | $519,428.00 | Accept | 11 |
| 9958 | Redacted | 6/11/14 | $9,960.00 | Accept | 11 |
| 9959 | Redacted | 6/11/14 | $217,787.00 | Reject | 11 |
| 9961 | Redacted | 6/11/14 | $161,560.00 | Accept | 11 |
| 9963 | Redacted | 6/11/14 | $174,714.00 | Accept | 11 |
| 9964 | Redacted | 6/11/14 | $48,655.00 | Accept | 11 |
| 9965 | Redacted | 6/11/14 | $117,549.00 | Accept | 11 |
| 9967 | Redacted | 6/24/14 | $374,753.00 | Accept | 11 |
| 9970 | Redacted | 6/11/14 | $253,579.00 | Accept | 11 |
| 9978 | Redacted | 6/11/14 | $33,810.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9980 | Redacted | 6/11/14 | $28,077.00 | Reject | 11 |
| 10000 | Redacted | 6/11/14 | $64,631.00 | Reject | 11 |
| 10006 | Redacted | 6/11/14 | $87,323.00 | Accept | 11 |
| 10009 | Redacted | 6/11/14 | $82,983.00 | Reject | 11 |
| 10013 | Redacted | 6/11/14 | $228,369.00 | Accept | 11 |
| 10016 | Redacted | 6/11/14 | $97,287.00 | Accept | 11 |
| 10018 | Redacted | 6/11/14 | $49,283.00 | Accept | 11 |
| 10019 | Redacted | 6/11/14 | $26,591.00 | Accept | 11 |
| 10022 | Redacted | 6/11/14 | $22,922.00 | Accept | 11 |
| 10023 | Redacted | 6/11/14 | $41,633.00 | Accept | 11 |
| 10024 | Redacted | 6/11/14 | $67,606.00 | Reject | 11 |
| 10025 | Redacted | 6/11/14 | $24,907.00 | Accept | 11 |
| 10026 | Redacted | 6/11/14 | $194,980.00 | Accept | 11 |
| 10027 | Redacted | 6/11/14 | $103,751.00 | Accept | 11 |
| 10028 | Redacted | 6/11/14 | $54,051.00 | Reject | 11 |
| 10029 | Redacted | 6/11/14 | $76,239.00 | Reject | 11 |
| 10030 | Redacted | 6/11/14 | $75,109.00 | Reject | 11 |
| 10031 | Redacted | 6/11/14 | $25,791.00 | Accept | 11 |
| 10032 | Redacted | 6/11/14 | $85,402.00 | Accept | 11 |
| 10033 | Redacted | 6/11/14 | $46,091.00 | Reject | 11 |
| 10034 | Redacted | 6/11/14 | $61,471.00 | Reject | 11 |
| 10035 | Redacted | 6/11/14 | $27,337.00 | Accept | 11 |
| 10036 | Redacted | 6/11/14 | $58,419.00 | Accept | 11 |
| 10037 | Redacted | 6/11/14 | $28,890.00 | Accept | 11 |
| 10038 | Redacted | 6/11/14 | $57,566.00 | Reject | 11 |
| 10039 | Redacted | 6/11/14 | $17,933.00 | Accept | 11 |
| 10040 | Redacted | 6/11/14 | $63,256.00 | Accept | 11 |
| 10041 | Redacted | 6/11/14 | $184,576.00 | Reject | 11 |
| 10042 | Redacted | 6/11/14 | $66,396.00 | Reject | 11 |
| 10043 | Redacted | 6/11/14 | $239,404.00 | Accept | 11 |
| 10044 | Redacted | 6/11/14 | $127,626.00 | Accept | 11 |
| 10045 | Redacted | 6/11/14 | $40,122.00 | Accept | 11 |
| 10046 | Redacted | 6/11/14 | $48,250.00 | Accept | 11 |
| 10047 | Redacted | 6/11/14 | $46,170.00 | Accept | 11 |
| 10048 | Redacted | 6/11/14 | $79,182.00 | Accept | 11 |
| 10049 | Redacted | 6/11/14 | $32,203.00 | Reject | 11 |
| 10050 | Redacted | 6/11/14 | $106,179.00 | Accept | 11 |
| 10051 | Redacted | 6/11/14 | $59,652.00 | Accept | 11 |
| 10052 | Redacted | 6/11/14 | $149,372.00 | Accept | 11 |
| 10053 | Redacted | 6/11/14 | $208,843.00 | Accept | 11 |
| 10054 | Redacted | 6/11/14 | $164,527.00 | Accept | 11 |
| 10055 | Redacted | 6/11/14 | $329,776.00 | Reject | 11 |
| 10056 | Redacted | 6/27/14 | $378,221.00 | Reject | 11 |
| 10057 | Redacted | 6/11/14 | $106,359.00 | Accept | 11 |
| 10058 | Redacted | 6/11/14 | $388,293.00 | Accept | 11 |
| 10059 | Redacted | 6/11/14 | $491,285.00 | Accept | 11 |
| 10060 | Redacted | 6/11/14 | $16,010.00 | Accept | 11 |
| 10061 | Redacted | 6/11/14 | $117,272.00 | Accept | 11 |
| 10062 | Redacted | 6/11/14 | $79,343.00 | Accept | 11 |
| 10063 | Redacted | 6/11/14 | $57,649.00 | Accept | 11 |
| 10064 | Redacted | 6/11/14 | $74,224.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10065 | Redacted | 6/24/14 | $514,178.00 | Accept | 11 |
| 10066 | Redacted | 6/11/14 | $111,505.00 | Accept | 11 |
| 10067 | Redacted | 6/11/14 | $102,248.00 | Accept | 11 |
| 10068 | Redacted | 6/11/14 | $277,100.00 | Accept | 11 |
| 10073 | Redacted | 6/11/14 | $59,665.00 | Accept | 11 |
| 10076 | Redacted | 6/11/14 | $116,683.00 | Accept | 11 |
| 10077 | Redacted | 6/11/14 | $400,415.00 | Accept | 11 |
| 10082 | Redacted | 6/11/14 | $96,635.00 | Accept | 11 |
| 10084 | Redacted | 6/11/14 | $233,094.00 | Accept | 11 |
| 10085 | Redacted | 6/11/14 | $47,214.00 | Accept | 11 |
| 10086 | Redacted | 6/11/14 | $92,022.00 | Accept | 11 |
| 10089 | Redacted | 6/11/14 | $68,143.00 | Accept | 11 |
| 10090 | Redacted | 6/11/14 | $33,270.00 | Accept | 11 |
| 10095 | Redacted | 6/11/14 | $96,103.00 | Accept | 11 |
| 10096 | Redacted | 6/11/14 | $35,950.00 | Accept | 11 |
| 10098 | Redacted | 6/11/14 | $55,658.00 | Accept | 11 |
| 10104 | Redacted | 6/11/14 | $137,692.00 | Accept | 11 |
| 10105 | Redacted | 6/11/14 | $99,070.00 | Accept | 11 |
| 10107 | Redacted | 6/11/14 | $52,340.00 | Accept | 11 |
| 10130 | Redacted | 6/11/14 | $20,806.00 | Accept | 11 |
| 10132 | Redacted | 6/12/14 | $41,244.00 | Accept | 11 |
| 10133 | Redacted | 6/12/14 | $70,232.00 | Reject | 11 |
| 10196 | Redacted | 6/12/14 | $55,734.00 | Accept | 11 |
| 10229 | Redacted | 6/12/14 | $55,727.00 | Accept | 11 |
| 10231 | Redacted | 6/12/14 | $58,706.00 | Accept | 11 |
| 10232 | Redacted | 6/12/14 | $101,062.00 | Accept | 11 |
| 10233 | Redacted | 6/12/14 | $60,140.00 | Accept | 11 |
| 10236 | Redacted | 6/12/14 | $86,453.00 | Reject | 11 |
| 10239 | Redacted | 6/12/14 | $60,652.00 | Reject | 11 |
| 10246 | Redacted | 6/12/14 | $161,475.00 | Accept | 11 |
| 10248 | Redacted | 6/12/14 | $183,246.00 | Accept | 11 |
| 10249 | Redacted | 6/12/14 | $409,098.00 | Accept | 11 |
| 10250 | Redacted | 6/12/14 | $47,854.00 | Accept | 11 |
| 10251 | Redacted | 6/12/14 | $349,985.00 | Accept | 11 |
| 10252 | Redacted | 6/12/14 | $49,459.00 | Accept | 11 |
| 10253 | Redacted | 6/12/14 | $25,253.00 | Reject | 11 |
| 10254 | Redacted | 6/12/14 | $563,545.00 | Accept | 11 |
| 10255 | Redacted | 6/12/14 | $56,115.00 | Accept | 11 |
| 10256 | Redacted | 6/12/14 | $72,767.00 | Accept | 11 |
| 10257 | Redacted | 6/12/14 | $44,608.00 | Accept | 11 |
| 10259 | Redacted | 6/12/14 | $265,357.00 | Accept | 11 |
| 10260 | Redacted | 6/12/14 | $263,056.00 | Accept | 11 |
| 10261 | Redacted | 6/12/14 | $34,372.00 | Reject | 11 |
| 10262 | Redacted | 6/12/14 | $58,398.00 | Accept | 11 |
| 10263 | Redacted | 6/12/14 | $102,656.00 | Reject | 11 |
| 10264 | Redacted | 6/12/14 | $29,673.00 | Accept | 11 |
| 10265 | Redacted | 6/12/14 | $98,883.00 | Accept | 11 |
| 10266 | Redacted | 6/12/14 | $132,667.00 | Accept | 11 |
| 10268 | Redacted | 6/12/14 | $85,427.00 | Accept | 11 |
| 10269 | Redacted | 6/12/14 | $22,217.00 | Reject | 11 |
| 10270 | Redacted | 6/12/14 | $76,223.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10271 | Redacted | 6/12/14 | $284,815.00 | Accept | 11 |
| 10272 | Redacted | 6/12/14 | $131,723.00 | Reject | 11 |
| 10273 | Redacted | 6/12/14 | $90,172.00 | Accept | 11 |
| 10274 | Redacted | 6/12/14 | $29,227.00 | Accept | 11 |
| 10275 | Redacted | 6/12/14 | $37,518.00 | Accept | 11 |
| 10276 | Redacted | 6/12/14 | $126,495.00 | Accept | 11 |
| 10277 | Redacted | 6/12/14 | $140,117.00 | Accept | 11 |
| 10278 | Redacted | 6/12/14 | $101,358.00 | Accept | 11 |
| 10279 | Redacted | 6/12/14 | $71,540.00 | Accept | 11 |
| 10280 | Redacted | 6/12/14 | $36,654.00 | Accept | 11 |
| 10281 | Redacted | 6/12/14 | $34,916.00 | Accept | 11 |
| 10282 | Redacted | 6/12/14 | $90,372.00 | Accept | 11 |
| 10285 | Redacted | 6/12/14 | $43,987.00 | Accept | 11 |
| 10287 | Redacted | 6/12/14 | $231,903.00 | Accept | 11 |
| 10289 | Redacted | 6/12/14 | $133,576.00 | Accept | 11 |
| 10292 | Redacted | 6/12/14 | $113,671.00 | Accept | 11 |
| 10294 | Redacted | 6/12/14 | $60,183.00 | Accept | 11 |
| 10296 | Redacted | 6/12/14 | $28,660.00 | Accept | 11 |
| 10299 | Redacted | 6/12/14 | $530,024.00 | Accept | 11 |
| 10300 | Redacted | 6/12/14 | $265,106.00 | Accept | 11 |
| 10301 | Redacted | 6/12/14 | $20,173.00 | Accept | 11 |
| 10303 | Redacted | 6/12/14 | $134,763.00 | Accept | 11 |
| 10304 | Redacted | 6/16/14 | $372,651.00 | Accept | 11 |
| 10305 | Redacted | 6/12/14 | $54,543.00 | Accept | 11 |
| 10306 | Redacted | 6/12/14 | $173,928.00 | Accept | 11 |
| 10307 | Redacted | 6/12/14 | $35,529.00 | Accept | 11 |
| 10309 | Redacted | 6/16/14 | $166,236.00 | Accept | 11 |
| 10310 | Redacted | 6/12/14 | $356,825.00 | Reject | 11 |
| 10312 | Redacted | 6/12/14 | $47,660.00 | Accept | 11 |
| 10313 | Redacted | 6/12/14 | $14,895.00 | Accept | 11 |
| 10337 | Redacted | 6/18/14 | $243,907.00 | Accept | 11 |
| 10347 | Redacted | 6/12/14 | $11,096.00 | Accept | 11 |
| 10348 | Redacted | 6/12/14 | $173,382.00 | Accept | 11 |
| 10355 | Redacted | 6/12/14 | $159,338.00 | Accept | 11 |
| 10356 | Redacted | 6/12/14 | $160,768.00 | Accept | 11 |
| 10358 | Redacted | 6/12/14 | $78,554.00 | Accept | 11 |
| 10360 | Redacted | 6/12/14 | $34,147.00 | Accept | 11 |
| 10361 | Redacted | 6/12/14 | $205,751.00 | Accept | 11 |
| 10362 | Redacted | 6/12/14 | $37,436.00 | Accept | 11 |
| 10367 | Redacted | 6/12/14 | $77,004.00 | Reject | 11 |
| 10371 | Redacted | 6/12/14 | $69,117.00 | Reject | 11 |
| 10376 | Redacted | 6/12/14 | $68,563.00 | Accept | 11 |
| 10432 | Redacted | 6/13/14 | $283,921.00 | Accept | 11 |
| 10433 | Redacted | 6/13/14 | $75,649.00 | Accept | 11 |
| 10434 | Redacted | 6/13/14 | $11,069.00 | Accept | 11 |
| 10435 | Redacted | 6/13/14 | $36,067.00 | Accept | 11 |
| 10436 | Redacted | 6/24/14 | $186,718.00 | Reject | 11 |
| 10437 | Redacted | 6/13/14 | $99,271.00 | Accept | 11 |
| 10438 | Redacted | 6/13/14 | $364,030.00 | Accept | 11 |
| 10439 | Redacted | 6/13/14 | $161,260.00 | Accept | 11 |
| 10440 | Redacted | 6/13/14 | $184,921.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10441 | Redacted | 6/18/14 | $166,562.00 | Accept | 11 |
| 10442 | Redacted | 6/13/14 | $130,199.00 | Accept | 11 |
| 10443 | Redacted | 6/13/14 | $68,491.00 | Accept | 11 |
| 10444 | Redacted | 6/13/14 | $138,703.00 | Accept | 11 |
| 10445 | Redacted | 6/13/14 | $48,212.00 | Reject | 11 |
| 10446 | Redacted | 6/13/14 | $55,282.00 | Accept | 11 |
| 10447 | Redacted | 6/13/14 | $261,616.00 | Reject | 11 |
| 10448 | Redacted | 6/18/14 | $130,804.00 | Accept | 11 |
| 10449 | Redacted | 6/13/14 | $41,311.00 | Accept | 11 |
| 10450 | Redacted | 6/13/14 | $19,516.00 | Accept | 11 |
| 10453 | Redacted | 6/16/14 | $19,446.00 | Accept | 11 |
| 10454 | Redacted | 6/13/14 | $46,061.00 | Accept | 11 |
| 10464 | Redacted | 6/16/14 | $388,641.00 | Accept | 11 |
| 10466 | Redacted | 6/13/14 | $500,699.00 | Reject | 11 |
| 10468 | Redacted | 6/13/14 | $76,689.00 | Accept | 11 |
| 10472 | Redacted | 6/13/14 | $63,199.00 | Reject | 11 |
| 10473 | Redacted | 6/13/14 | $69,997.00 | Accept | 11 |
| 10474 | Redacted | 6/13/14 | $77,987.00 | Accept | 11 |
| 10476 | Redacted | 6/13/14 | $384,452.00 | Accept | 11 |
| 10478 | Redacted | 6/13/14 | $32,727.00 | Accept | 11 |
| 10480 | Redacted | 6/13/14 | $220,767.00 | Accept | 11 |
| 10488 | Redacted | 6/13/14 | $87,516.00 | Accept | 11 |
| 10489 | Redacted | 6/13/14 | $54,784.00 | Reject | 11 |
| 10495 | Redacted | 6/13/14 | $67,903.00 | Accept | 11 |
| 10498 | Redacted | 6/13/14 | $470,575.00 | Accept | 11 |
| 10503 | Redacted | 6/13/14 | $79,843.00 | Reject | 11 |
| 10505 | Redacted | 6/13/14 | $71,635.00 | Reject | 11 |
| 10506 | Redacted | 6/13/14 | $86,892.00 | Accept | 11 |
| 10507 | Redacted | 6/13/14 | $162,812.00 | Accept | 11 |
| 10510 | Redacted | 6/13/14 | $18,169.00 | Accept | 11 |
| 10512 | Redacted | 6/13/14 | $408,514.00 | Accept | 11 |
| 10513 | Redacted | 6/13/14 | $344,180.00 | Reject | 11 |
| 10514 | Redacted | 6/13/14 | $213,394.00 | Accept | 11 |
| 10515 | Redacted | 6/13/14 | $85,082.00 | Accept | 11 |
| 10526 | Redacted | 6/13/14 | $115,701.00 | Accept | 11 |
| 10527 | Redacted | 6/13/14 | $174,987.00 | Reject | 11 |
| 10607 | Redacted | 6/16/14 | $41,232.00 | Accept | 11 |
| 10608 | Redacted | 6/16/14 | $115,657.00 | Reject | 11 |
| 10609 | Redacted | 6/16/14 | $232,693.00 | Reject | 11 |
| 10611 | Redacted | 6/16/14 | $45,982.00 | Accept | 11 |
| 10612 | Redacted | 6/16/14 | $98,242.00 | Accept | 11 |
| 10614 | Redacted | 6/16/14 | $39,422.00 | Accept | 11 |
| 10615 | Redacted | 6/16/14 | $43,930.00 | Accept | 11 |
| 10616 | Redacted | 6/16/14 | $74,486.00 | Accept | 11 |
| 10618 | Redacted | 6/16/14 | $53,342.00 | Accept | 11 |
| 10620 | Redacted | 6/16/14 | $89,259.00 | Accept | 11 |
| 10622 | Redacted | 6/16/14 | $84,656.00 | Accept | 11 |
| 10623 | Redacted | 6/16/14 | $119,486.00 | Accept | 11 |
| 10625 | Redacted | 6/16/14 | $208,533.00 | Accept | 11 |
| 10627 | Redacted | 6/16/14 | $301,208.00 | Reject | 11 |
| 10629 | Redacted | 6/16/14 | $321,774.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10631 | Redacted | 6/16/14 | $297,391.00 | Accept | 11 |
| 10633 | Redacted | 6/16/14 | $157,238.00 | Reject | 11 |
| 10635 | Redacted | 6/16/14 | $24,478.00 | Accept | 11 |
| 10637 | Redacted | 6/16/14 | $169,064.00 | Accept | 11 |
| 10638 | Redacted | 6/16/14 | $63,810.00 | Accept | 11 |
| 10641 | Redacted | 6/16/14 | $109,756.00 | Accept | 11 |
| 10642 | Redacted | 6/16/14 | $226,664.00 | Accept | 11 |
| 10643 | Redacted | 6/16/14 | $51,497.00 | Accept | 11 |
| 10645 | Redacted | 6/16/14 | $120,585.00 | Accept | 11 |
| 10646 | Redacted | 6/16/14 | $125,741.00 | Accept | 11 |
| 10647 | Redacted | 6/16/14 | $12,894.00 | Accept | 11 |
| 10648 | Redacted | 6/16/14 | $247,267.00 | Accept | 11 |
| 10649 | Redacted | 6/16/14 | $258,091.00 | Accept | 11 |
| 10651 | Redacted | 6/16/14 | $8,784.00 | Accept | 11 |
| 10653 | Redacted | 6/16/14 | $126,776.00 | Accept | 11 |
| 10654 | Redacted | 6/16/14 | $102,265.00 | Accept | 11 |
| 10658 | Redacted | 6/16/14 | $14,871.00 | Accept | 11 |
| 10662 | Redacted | 6/16/14 | $150,406.00 | Accept | 11 |
| 10663 | Redacted | 6/16/14 | $105,340.00 | Accept | 11 |
| 10664 | Redacted | 6/16/14 | $15,415.00 | Accept | 11 |
| 10665 | Redacted | 6/16/14 | $23,392.00 | Accept | 11 |
| 10666 | Redacted | 6/16/14 | $131,178.00 | Accept | 11 |
| 10668 | Redacted | 6/16/14 | $37,289.00 | Accept | 11 |
| 10669 | Redacted | 6/16/14 | $118,943.00 | Accept | 11 |
| 10670 | Redacted | 6/16/14 | $151,434.00 | Accept | 11 |
| 10671 | Redacted | 6/16/14 | $147,891.00 | Reject | 11 |
| 10672 | Redacted | 6/16/14 | $46,437.00 | Accept | 11 |
| 10673 | Redacted | 6/16/14 | $229,909.00 | Accept | 11 |
| 10674 | Redacted | 6/16/14 | $145,787.00 | Accept | 11 |
| 10675 | Redacted | 6/16/14 | $84,623.00 | Accept | 11 |
| 10676 | Redacted | 6/16/14 | $263,231.00 | Reject | 11 |
| 10677 | Redacted | 6/16/14 | $106,515.00 | Accept | 11 |
| 10678 | Redacted | 6/16/14 | $49,649.00 | Accept | 11 |
| 10679 | Redacted | 6/16/14 | $43,848.00 | Accept | 11 |
| 10680 | Redacted | 6/16/14 | $75,591.00 | Accept | 11 |
| 10685 | Redacted | 6/16/14 | $225,474.00 | Accept | 11 |
| 10687 | Redacted | 6/16/14 | $26,631.00 | Accept | 11 |
| 10689 | Redacted | 6/16/14 | $54,656.00 | Accept | 11 |
| 10691 | Redacted | 6/16/14 | $80,582.00 | Accept | 11 |
| 10692 | Redacted | 6/16/14 | $92,045.00 | Accept | 11 |
| 10694 | Redacted | 6/16/14 | $233,431.00 | Reject | 11 |
| 10696 | Redacted | 6/16/14 | $29,726.00 | Accept | 11 |
| 10700 | Redacted | 6/16/14 | $160,853.00 | Accept | 11 |
| 10713 | Redacted | 6/16/14 | $73,497.00 | Accept | 11 |
| 10767 | Redacted | 6/16/14 | $49,602.00 | Accept | 11 |
| 10772 | Redacted | 6/16/14 | $25,424.00 | Accept | 11 |
| 10795 | Redacted | 6/16/14 | $68,091.00 | Accept | 11 |
| 10796 | Redacted | 6/16/14 | $14,318.00 | Accept | 11 |
| 10797 | Redacted | 6/16/14 | $32,738.00 | Accept | 11 |
| 10798 | Redacted | 6/16/14 | $198,332.00 | Accept | 11 |
| 10799 | Redacted | 6/16/14 | $263,112.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10801 | Redacted | 6/16/14 | $114,766.00 | Accept | 11 |
| 10803 | Redacted | 6/16/14 | $82,041.00 | Accept | 11 |
| 10805 | Redacted | 6/16/14 | $190,026.00 | Accept | 11 |
| 10806 | Redacted | 6/16/14 | $417,627.00 | Accept | 11 |
| 10811 | Redacted | 6/16/14 | $125,369.00 | Reject | 11 |
| 10813 | Redacted | 6/16/14 | $173,264.00 | Reject | 11 |
| 10814 | Redacted | 6/16/14 | $47,323.00 | Accept | 11 |
| 10857 | Redacted | 6/16/14 | $60,830.00 | Accept | 11 |
| 10858 | Redacted | 6/16/14 | $75,404.00 | Accept | 11 |
| 10859 | Redacted | 6/16/14 | $64,992.00 | Accept | 11 |
| 10860 | Redacted | 6/16/14 | $70,019.00 | Accept | 11 |
| 10861 | Redacted | 6/16/14 | $307,479.00 | Accept | 11 |
| 10862 | Redacted | 6/16/14 | $68,250.00 | Reject | 11 |
| 10863 | Redacted | 6/16/14 | $299,161.00 | Accept | 11 |
| 10882 | Redacted | 6/16/14 | $73,524.00 | Reject | 11 |
| 10883 | Redacted | 6/16/14 | $44,503.00 | Reject | 11 |
| 10884 | Redacted | 6/16/14 | $39,769.00 | Accept | 11 |
| 10885 | Redacted | 6/16/14 | $59,919.00 | Accept | 11 |
| 10886 | Redacted | 6/16/14 | $71,895.00 | Accept | 11 |
| 10887 | Redacted | 6/16/14 | $254,696.00 | Accept | 11 |
| 10888 | Redacted | 6/16/14 | $53,550.00 | Accept | 11 |
| 10889 | Redacted | 6/16/14 | $30,631.00 | Accept | 11 |
| 10890 | Redacted | 6/16/14 | $43,516.00 | Accept | 11 |
| 10891 | Redacted | 6/16/14 | $79,516.00 | Reject | 11 |
| 10892 | Redacted | 6/16/14 | $645,238.00 | Accept | 11 |
| 10893 | Redacted | 6/16/14 | $55,794.00 | Accept | 11 |
| 10894 | Redacted | 6/16/14 | $98,025.00 | Accept | 11 |
| 10895 | Redacted | 6/16/14 | $224,879.00 | Accept | 11 |
| 10896 | Redacted | 6/16/14 | $38,322.00 | Accept | 11 |
| 10897 | Redacted | 6/16/14 | $36,719.00 | Accept | 11 |
| 10898 | Redacted | 6/16/14 | $44,792.00 | Reject | 11 |
| 10899 | Redacted | 6/16/14 | $45,615.00 | Accept | 11 |
| 10900 | Redacted | 6/16/14 | $529,379.00 | Accept | 11 |
| 10901 | Redacted | 6/16/14 | $233,623.00 | Accept | 11 |
| 10902 | Redacted | 6/19/14 | $32,026.00 | Accept | 11 |
| 10903 | Redacted | 6/16/14 | $93,108.00 | Accept | 11 |
| 10904 | Redacted | 6/16/14 | $48,241.00 | Accept | 11 |
| 10905 | Redacted | 6/16/14 | $91,013.00 | Accept | 11 |
| 10906 | Redacted | 6/16/14 | $93,879.00 | Accept | 11 |
| 10907 | Redacted | 6/16/14 | $178,778.00 | Accept | 11 |
| 10908 | Redacted | 6/16/14 | $79,151.00 | Accept | 11 |
| 10909 | Redacted | 6/16/14 | $370,445.00 | Accept | 11 |
| 10910 | Redacted | 6/16/14 | $59,426.00 | Accept | 11 |
| 10911 | Redacted | 6/16/14 | $81,548.00 | Accept | 11 |
| 10912 | Redacted | 6/16/14 | $385,775.00 | Accept | 11 |
| 10913 | Redacted | 6/16/14 | $72,654.00 | Reject | 11 |
| 10914 | Redacted | 6/16/14 | $105,310.00 | Accept | 11 |
| 10915 | Redacted | 6/16/14 | $307,827.00 | Accept | 11 |
| 10916 | Redacted | 6/16/14 | $98,991.00 | Accept | 11 |
| 10917 | Redacted | 6/16/14 | $65,161.00 | Reject | 11 |
| 10918 | Redacted | 6/16/14 | $64,386.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10919 | Redacted | 6/16/14 | $234,469.00 | Accept | 11 |
| 10920 | Redacted | 6/16/14 | $112,284.00 | Accept | 11 |
| 10921 | Redacted | 6/16/14 | $99,399.00 | Accept | 11 |
| 10922 | Redacted | 6/16/14 | $83,386.00 | Accept | 11 |
| 10923 | Redacted | 6/16/14 | $40,796.00 | Accept | 11 |
| 10924 | Redacted | 6/16/14 | $69,060.00 | Reject | 11 |
| 10926 | Redacted | 6/16/14 | $65,589.00 | Reject | 11 |
| 10928 | Redacted | 6/16/14 | $60,592.00 | Reject | 11 |
| 10929 | Redacted | 6/16/14 | $23,054.00 | Accept | 11 |
| 10930 | Redacted | 6/16/14 | $32,541.00 | Accept | 11 |
| 10932 | Redacted | 6/16/14 | $51,777.00 | Accept | 11 |
| 10935 | Redacted | 6/20/14 | $47,393.00 | Reject | 11 |
| 10937 | Redacted | 6/16/14 | $61,681.00 | Reject | 11 |
| 10940 | Redacted | 6/16/14 | $100,949.00 | Accept | 11 |
| 10941 | Redacted | 6/16/14 | $56,769.00 | Reject | 11 |
| 10946 | Redacted | 6/16/14 | $57,934.00 | Reject | 11 |
| 10949 | Redacted | 6/16/14 | $144,041.00 | Accept | 11 |
| 10950 | Redacted | 6/16/14 | $76,353.00 | Reject | 11 |
| 10955 | Redacted | 6/16/14 | $20,427.00 | Accept | 11 |
| 10956 | Redacted | 6/16/14 | $44,887.00 | Reject | 11 |
| 10957 | Redacted | 6/16/14 | $78,833.00 | Accept | 11 |
| 10964 | Redacted | 6/16/14 | $71,549.00 | Accept | 11 |
| 10965 | Redacted | 6/16/14 | $63,853.00 | Accept | 11 |
| 10966 | Redacted | 6/16/14 | $38,398.00 | Accept | 11 |
| 10969 | Redacted | 6/16/14 | $53,689.00 | Reject | 11 |
| 10970 | Redacted | 6/16/14 | $377,477.00 | Accept | 11 |
| 10972 | Redacted | 6/16/14 | $17,626.00 | Accept | 11 |
| 10973 | Redacted | 6/16/14 | $113,837.00 | Accept | 11 |
| 10974 | Redacted | 6/16/14 | $52,864.00 | Accept | 11 |
| 10975 | Redacted | 6/16/14 | $56,553.00 | Accept | 11 |
| 10978 | Redacted | 6/16/14 | $9,261.00 | Accept | 11 |
| 10980 | Redacted | 6/16/14 | $55,032.00 | Reject | 11 |
| 10981 | Redacted | 6/16/14 | $47,029.00 | Accept | 11 |
| 10983 | Redacted | 6/16/14 | $79,462.00 | Accept | 11 |
| 10984 | Redacted | 6/16/14 | $27,628.00 | Accept | 11 |
| 10985 | Redacted | 6/16/14 | $87,277.00 | Accept | 11 |
| 10986 | Redacted | 6/16/14 | $120,457.00 | Accept | 11 |
| 10987 | Redacted | 6/16/14 | $67,441.00 | Accept | 11 |
| 10988 | Redacted | 6/16/14 | $20,865.00 | Accept | 11 |
| 10989 | Redacted | 6/16/14 | $81,592.00 | Reject | 11 |
| 10991 | Redacted | 6/16/14 | $79,586.00 | Reject | 11 |
| 10993 | Redacted | 6/16/14 | $61,023.00 | Accept | 11 |
| 10994 | Redacted | 6/16/14 | $70,101.00 | Reject | 11 |
| 10995 | Redacted | 6/16/14 | $28,406.00 | Accept | 11 |
| 10996 | Redacted | 6/16/14 | $72,406.00 | Reject | 11 |
| 10997 | Redacted | 6/16/14 | $57,032.00 | Reject | 11 |
| 10999 | Redacted | 6/16/14 | $110,365.00 | Accept | 11 |
| 11000 | Redacted | 6/16/14 | $37,455.00 | Accept | 11 |
| 11001 | Redacted | 6/16/14 | $65,456.00 | Accept | 11 |
| 11002 | Redacted | 6/16/14 | $46,960.00 | Accept | 11 |
| 11003 | Redacted | 6/16/14 | $79,179.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11004 | Redacted | 6/16/14 | $56,715.00 | Accept | 11 |
| 11005 | Redacted | 6/16/14 | $72,637.00 | Accept | 11 |
| 11007 | Redacted | 6/16/14 | $13,915.00 | Accept | 11 |
| 11008 | Redacted | 6/18/14 | $111,466.00 | Accept | 11 |
| 11009 | Redacted | 6/16/14 | $72,505.00 | Reject | 11 |
| 11010 | Redacted | 6/16/14 | $61,968.00 | Accept | 11 |
| 11011 | Redacted | 6/16/14 | $47,838.00 | Accept | 11 |
| 11012 | Redacted | 6/16/14 | $66,472.00 | Reject | 11 |
| 11013 | Redacted | 6/16/14 | $41,058.00 | Reject | 11 |
| 11014 | Redacted | 6/16/14 | $146,079.00 | Accept | 11 |
| 11016 | Redacted | 6/16/14 | $80,278.00 | Reject | 11 |
| 11017 | Redacted | 6/16/14 | $60,427.00 | Accept | 11 |
| 11018 | Redacted | 6/16/14 | $42,074.00 | Accept | 11 |
| 11019 | Redacted | 6/24/14 | $78,654.00 | Accept | 11 |
| 11020 | Redacted | 6/16/14 | $49,539.00 | Reject | 11 |
| 11021 | Redacted | 6/16/14 | $58,515.00 | Reject | 11 |
| 11022 | Redacted | 6/16/14 | $79,722.00 | Reject | 11 |
| 11023 | Redacted | 6/16/14 | $89,038.00 | Accept | 11 |
| 11024 | Redacted | 6/16/14 | $14,601.00 | Accept | 11 |
| 11025 | Redacted | 6/16/14 | $67,990.00 | Accept | 11 |
| 11026 | Redacted | 6/16/14 | $413,840.00 | Accept | 11 |
| 11027 | Redacted | 6/16/14 | $103,320.00 | Reject | 11 |
| 11028 | Redacted | 6/16/14 | $141,574.00 | Accept | 11 |
| 11031 | Redacted | 6/16/14 | $143,527.00 | Accept | 11 |
| 11032 | Redacted | 6/16/14 | $93,021.00 | Accept | 11 |
| 11034 | Redacted | 6/16/14 | $207,471.00 | Accept | 11 |
| 11035 | Redacted | 6/16/14 | $64,465.00 | Reject | 11 |
| 11036 | Redacted | 6/16/14 | $62,399.00 | Accept | 11 |
| 11039 | Redacted | 6/16/14 | $65,961.00 | Reject | 11 |
| 11040 | Redacted | 7/9/14 | $238,388.00 | Accept | 11 |
| 11042 | Redacted | 6/16/14 | $191,721.00 | Accept | 11 |
| 11043 | Redacted | 6/16/14 | $23,844.00 | Accept | 11 |
| 11045 | Redacted | 6/16/14 | $42,885.00 | Accept | 11 |
| 11048 | Redacted | 6/16/14 | $53,593.00 | Accept | 11 |
| 11051 | Redacted | 6/16/14 | $118,006.00 | Accept | 11 |
| 11052 | Redacted | 6/16/14 | $44,260.00 | Accept | 11 |
| 11053 | Redacted | 6/16/14 | $56,864.00 | Reject | 11 |
| 11054 | Redacted | 6/16/14 | $76,861.00 | Accept | 11 |
| 11055 | Redacted | 6/16/14 | $195,616.00 | Accept | 11 |
| 11057 | Redacted | 6/16/14 | $108,274.00 | Reject | 11 |
| 11058 | Redacted | 6/16/14 | $63,189.00 | Reject | 11 |
| 11059 | Redacted | 6/16/14 | $81,700.00 | Reject | 11 |
| 11060 | Redacted | 6/16/14 | $20,831.00 | Accept | 11 |
| 11061 | Redacted | 6/16/14 | $56,359.00 | Accept | 11 |
| 11064 | Redacted | 6/16/14 | $28,441.00 | Accept | 11 |
| 11067 | Redacted | 6/16/14 | $171,784.00 | Reject | 11 |
| 11069 | Redacted | 6/16/14 | $37,052.00 | Accept | 11 |
| 11072 | Redacted | 6/16/14 | $58,414.00 | Accept | 11 |
| 11073 | Redacted | 6/16/14 | $45,179.00 | Accept | 11 |
| 11075 | Redacted | 6/16/14 | $295,260.00 | Accept | 11 |
| 11076 | Redacted | 6/16/14 | $8,290.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11080 | Redacted | 6/16/14 | $62,125.00 | Reject | 11 |
| 11081 | Redacted | 6/16/14 | $65,811.00 | Accept | 11 |
| 11088 | Redacted | 6/16/14 | $56,524.00 | Accept | 11 |
| 11092 | Redacted | 6/16/14 | $65,826.00 | Reject | 11 |
| 11099 | Redacted | 6/16/14 | $42,458.00 | Accept | 11 |
| 11107 | Redacted | 6/16/14 | $161,043.00 | Accept | 11 |
| 11114 | Redacted | 6/16/14 | $44,387.00 | Accept | 11 |
| 11116 | Redacted | 6/16/14 | $277,134.00 | Reject | 11 |
| 11119 | Redacted | 6/16/14 | $112,755.00 | Accept | 11 |
| 11138 | Redacted | 6/16/14 | $274,148.00 | Accept | 11 |
| 11149 | Redacted | 6/16/14 | $103,854.00 | Accept | 11 |
| 11158 | Redacted | 6/16/14 | $43,497.00 | Accept | 11 |
| 11167 | Redacted | 6/16/14 | $48,145.00 | Accept | 11 |
| 11174 | Redacted | 6/16/14 | $101,234.00 | Accept | 11 |
| 11177 | Redacted | 6/16/14 | $131,843.00 | Accept | 11 |
| 11194 | Redacted | 6/16/14 | $233,603.00 | Accept | 11 |
| 11205 | Redacted | 6/16/14 | $36,459.00 | Accept | 11 |
| 11206 | Redacted | 6/16/14 | $108,785.00 | Accept | 11 |
| 11213 | Redacted | 6/16/14 | $293,351.00 | Accept | 11 |
| 11266 | Redacted | 6/16/14 | $58,810.00 | Reject | 11 |
| 11267 | Redacted | 6/16/14 | $160,875.00 | Accept | 11 |
| 11274 | Redacted | 6/16/14 | $75,632.00 | Accept | 11 |
| 11281 | Redacted | 6/16/14 | $155,714.00 | Accept | 11 |
| 11285 | Redacted | 6/16/14 | $45,562.00 | Accept | 11 |
| 11287 | Redacted | 6/16/14 | $26,901.00 | Accept | 11 |
| 11293 | Redacted | 6/16/14 | $15,133.00 | Reject | 11 |
| 11294 | Redacted | 6/16/14 | $23,386.00 | Accept | 11 |
| 11299 | Redacted | 6/16/14 | $79,744.00 | Accept | 11 |
| 11407 | Redacted | 6/16/14 | $11,435.00 | Reject | 11 |
| 11417 | Redacted | 6/16/14 | $470,290.00 | Accept | 11 |
| 11436 | Redacted | 6/16/14 | $82,481.00 | Accept | 11 |
| 11448 | Redacted | 6/16/14 | $50,358.00 | Accept | 11 |
| 11460 | Redacted | 6/16/14 | $175,234.00 | Reject | 11 |
| 11480 | Redacted | 7/10/14 | $104,149.00 | Accept | 11 |
| 11485 | Redacted | 6/16/14 | $298,622.00 | Accept | 11 |
| 11489 | Redacted | 6/16/14 | $82,538.00 | Accept | 11 |
| 11497 | Redacted | 6/16/14 | $48,639.00 | Accept | 11 |
| 11499 | Redacted | 6/16/14 | $88,402.00 | Accept | 11 |
| 11506 | Redacted | 6/16/14 | $64,589.00 | Reject | 11 |
| 11507 | Redacted | 6/16/14 | $116,065.00 | Accept | 11 |
| 11508 | Redacted | 6/16/14 | $109,743.00 | Accept | 11 |
| 11518 | Redacted | 7/8/14 | $280,120.00 | Reject | 11 |
| 11524 | Redacted | 6/16/14 | $8,648.00 | Accept | 11 |
| 11529 | Redacted | 6/16/14 | $45,690.00 | Accept | 11 |
| 11531 | Redacted | 6/16/14 | $38,167.00 | Accept | 11 |
| 11539 | Redacted | 6/16/14 | $159,796.00 | Accept | 11 |
| 11546 | Redacted | 6/16/14 | $41,691.00 | Accept | 11 |
| 11584 | Redacted | 6/16/14 | $16,833.00 | Reject | 11 |
| 11595 | Redacted | 6/16/14 | $25,490.00 | Accept | 11 |
| 11598 | Redacted | 6/16/14 | $101,405.00 | Accept | 11 |
| 11606 | Redacted | 6/16/14 | $33,799.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11616 | Redacted | 6/16/14 | $159,183.00 | Accept | 11 |
| 11620 | Redacted | 6/16/14 | $66,609.00 | Accept | 11 |
| 11629 | Redacted | 6/16/14 | $114,636.00 | Reject | 11 |
| 11634 | Redacted | 6/16/14 | $314,916.00 | Reject | 11 |
| 11636 | Redacted | 6/16/14 | $373,121.00 | Accept | 11 |
| 11642 | Redacted | 6/16/14 | $27,928.00 | Accept | 11 |
| 11646 | Redacted | 6/16/14 | $298,569.00 | Accept | 11 |
| 11652 | Redacted | 6/16/14 | $368,927.00 | Accept | 11 |
| 11655 | Redacted | 6/16/14 | $201,572.00 | Accept | 11 |
| 11656 | Redacted | 6/16/14 | $256,762.00 | Accept | 11 |
| 11662 | Redacted | 6/16/14 | $194,082.00 | Accept | 11 |
| 11668 | Redacted | 6/16/14 | $63,903.00 | Reject | 11 |
| 11672 | Redacted | 6/16/14 | $46,536.00 | Accept | 11 |
| 11676 | Redacted | 6/16/14 | $368,685.00 | Accept | 11 |
| 11679 | Redacted | 6/16/14 | $50,136.00 | Accept | 11 |
| 11682 | Redacted | 6/16/14 | $43,682.00 | Accept | 11 |
| 11684 | Redacted | 6/16/14 | $65,966.00 | Accept | 11 |
| 11685 | Redacted | 6/16/14 | $92,232.00 | Accept | 11 |
| 11691 | Redacted | 6/16/14 | $21,364.00 | Accept | 11 |
| 11692 | Redacted | 6/16/14 | $27,979.00 | Accept | 11 |
| 11695 | Redacted | 6/16/14 | $53,899.00 | Accept | 11 |
| 11703 | Redacted | 6/16/14 | $25,145.00 | Accept | 11 |
| 11707 | Redacted | 6/16/14 | $167,471.00 | Accept | 11 |
| 11711 | Redacted | 6/16/14 | $63,403.00 | Accept | 11 |
| 11714 | Redacted | 6/16/14 | $234,801.00 | Reject | 11 |
| 11715 | Redacted | 6/16/14 | $102,944.00 | Accept | 11 |
| 11718 | Redacted | 6/16/14 | $398,015.00 | Accept | 11 |
| 11719 | Redacted | 6/16/14 | $72,406.00 | Accept | 11 |
| 11722 | Redacted | 6/16/14 | $315,300.00 | Accept | 11 |
| 11723 | Redacted | 6/16/14 | $237,666.00 | Accept | 11 |
| 11724 | Redacted | 6/16/14 | $7,681.00 | Accept | 11 |
| 11728 | Redacted | 6/16/14 | $431,029.00 | Accept | 11 |
| 11738 | Redacted | 6/16/14 | $228,900.00 | Accept | 11 |
| 11741 | Redacted | 6/16/14 | $127,163.00 | Accept | 11 |
| 11744 | Redacted | 6/16/14 | $47,183.00 | Accept | 11 |
| 11750 | Redacted | 6/16/14 | $109,111.00 | Accept | 11 |
| 11753 | Redacted | 6/16/14 | $255,542.00 | Accept | 11 |
| 11757 | Redacted | 6/16/14 | $74,233.00 | Accept | 11 |
| 11758 | Redacted | 6/16/14 | $53,004.00 | Accept | 11 |
| 11759 | Redacted | 6/16/14 | $266,473.00 | Accept | 11 |
| 11762 | Redacted | 6/16/14 | $95,447.00 | Accept | 11 |
| 11764 | Redacted | 6/16/14 | $51,621.00 | Accept | 11 |
| 11765 | Redacted | 6/16/14 | $24,411.00 | Accept | 11 |
| 11768 | Redacted | 6/16/14 | $119,507.00 | Accept | 11 |
| 11769 | Redacted | 6/16/14 | $89,702.00 | Accept | 11 |
| 11771 | Redacted | 6/16/14 | $83,578.00 | Accept | 11 |
| 11776 | Redacted | 6/16/14 | $114,902.00 | Accept | 11 |
| 11778 | Redacted | 6/16/14 | $101,288.00 | Accept | 11 |
| 11781 | Redacted | 6/16/14 | $79,053.00 | Accept | 11 |
| 11783 | Redacted | 6/16/14 | $19,843.00 | Reject | 11 |
| 11788 | Redacted | 6/16/14 | $46,676.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11789 | Redacted | 6/16/14 | $117,127.00 | Accept | 11 |
| 11790 | Redacted | 6/16/14 | $177,669.00 | Accept | 11 |
| 11791 | Redacted | 6/16/14 | $191,577.00 | Accept | 11 |
| 11794 | Redacted | 6/16/14 | $112,887.00 | Accept | 11 |
| 11796 | Redacted | 6/16/14 | $52,765.00 | Accept | 11 |
| 11802 | Redacted | 6/20/14 | $122,576.00 | Accept | 11 |
| 11810 | Redacted | 6/16/14 | $71,227.00 | Accept | 11 |
| 11816 | Redacted | 6/16/14 | $71,649.00 | Accept | 11 |
| 11817 | Redacted | 6/18/14 | $137,089.00 | Accept | 11 |
| 11822 | Redacted | 6/16/14 | $26,587.00 | Accept | 11 |
| 11830 | Redacted | 6/16/14 | $505,092.00 | Reject | 11 |
| 11833 | Redacted | 6/16/14 | $281,037.00 | Accept | 11 |
| 11834 | Redacted | 6/16/14 | $53,349.00 | Accept | 11 |
| 11837 | Redacted | 6/16/14 | $41,656.00 | Accept | 11 |
| 11838 | Redacted | 6/16/14 | $32,989.00 | Reject | 11 |
| 11845 | Redacted | 6/18/14 | $149,515.00 | Accept | 11 |
| 11848 | Redacted | 6/16/14 | $617,732.00 | Reject | 11 |
| 11849 | Redacted | 7/7/14 | $53,082.00 | Accept | 11 |
| 11856 | Redacted | 6/16/14 | $333,041.00 | Accept | 11 |
| 11858 | Redacted | 6/16/14 | $21,254.00 | Accept | 11 |
| 11859 | Redacted | 6/16/14 | $433,508.00 | Accept | 11 |
| 11863 | Redacted | 6/16/14 | $47,717.00 | Accept | 11 |
| 11864 | Redacted | 6/16/14 | $231,056.00 | Accept | 11 |
| 11867 | Redacted | 6/16/14 | $189,790.00 | Accept | 11 |
| 11878 | Redacted | 6/16/14 | $70,804.00 | Accept | 11 |
| 11883 | Redacted | 6/18/14 | $93,634.00 | Reject | 11 |
| 11884 | Redacted | 6/16/14 | $52,609.00 | Accept | 11 |
| 11890 | Redacted | 6/16/14 | $49,999.00 | Accept | 11 |
| 11896 | Redacted | 6/16/14 | $314,836.00 | Accept | 11 |
| 11900 | Redacted | 6/16/14 | $291,531.00 | Accept | 11 |
| 11903 | Redacted | 6/16/14 | $78,290.00 | Accept | 11 |
| 11910 | Redacted | 6/16/14 | $33,693.00 | Reject | 11 |
| 11913 | Redacted | 6/16/14 | $22,361.00 | Accept | 11 |
| 11916 | Redacted | 6/16/14 | $332,777.00 | Accept | 11 |
| 11924 | Redacted | 6/16/14 | $59,697.00 | Accept | 11 |
| 11926 | Redacted | 6/16/14 | $227,633.00 | Accept | 11 |
| 11927 | Redacted | 6/16/14 | $88,539.00 | Accept | 11 |
| 11928 | Redacted | 6/16/14 | $278,402.00 | Accept | 11 |
| 11930 | Redacted | 6/16/14 | $19,972.00 | Accept | 11 |
| 11934 | Redacted | 6/16/14 | $195,246.00 | Accept | 11 |
| 11938 | Redacted | 6/16/14 | $99,308.00 | Accept | 11 |
| 11947 | Redacted | 6/16/14 | $153,743.00 | Accept | 11 |
| 11952 | Redacted | 6/16/14 | $47,751.00 | Accept | 11 |
| 11957 | Redacted | 6/16/14 | $101,162.00 | Accept | 11 |
| 11963 | Redacted | 6/16/14 | $23,150.00 | Reject | 11 |
| 11968 | Redacted | 6/16/14 | $358,629.00 | Accept | 11 |
| 11975 | Redacted | 6/16/14 | $306,207.00 | Accept | 11 |
| 11980 | Redacted | 6/16/14 | $47,682.00 | Reject | 11 |
| 11982 | Redacted | 6/16/14 | $188,943.00 | Accept | 11 |
| 11984 | Redacted | 6/16/14 | $44,966.00 | Accept | 11 |
| 11987 | Redacted | 6/16/14 | $163,292.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11989 | Redacted | 6/16/14 | $164,873.00 | Accept | 11 |
| 11992 | Redacted | 6/16/14 | $222,973.00 | Reject | 11 |
| 11993 | Redacted | 6/16/14 | $42,820.00 | Accept | 11 |
| 12000 | Redacted | 6/16/14 | $176,918.00 | Accept | 11 |
| 12006 | Redacted | 6/16/14 | $75,206.00 | Accept | 11 |
| 12007 | Redacted | 6/16/14 | $137,958.00 | Accept | 11 |
| 12013 | Redacted | 6/16/14 | $0.00 | Accept | 11 |
| 12014 | Redacted | 6/16/14 | $50,511.00 | Accept | 11 |
| 12018 | Redacted | 6/16/14 | $185,887.00 | Accept | 11 |
| 12021 | Redacted | 6/16/14 | $331,705.00 | Accept | 11 |
| 12024 | Redacted | 6/16/14 | $27,287.00 | Accept | 11 |
| 12026 | Redacted | 6/16/14 | $131,280.00 | Reject | 11 |
| 12028 | Redacted | 6/16/14 | $314,812.00 | Accept | 11 |
| 12029 | Redacted | 6/16/14 | $44,871.00 | Reject | 11 |
| 12032 | Redacted | 6/16/14 | $115,115.00 | Accept | 11 |
| 12033 | Redacted | 6/16/14 | $58,375.00 | Accept | 11 |
| 12034 | Redacted | 6/16/14 | $34,881.00 | Accept | 11 |
| 12036 | Redacted | 6/16/14 | $259,351.00 | Accept | 11 |
| 12038 | Redacted | 6/16/14 | $58,233.00 | Accept | 11 |
| 12039 | Redacted | 6/16/14 | $184,467.00 | Reject | 11 |
| 12041 | Redacted | 6/16/14 | $213,783.00 | Accept | 11 |
| 12042 | Redacted | 6/16/14 | $43,992.00 | Reject | 11 |
| 12043 | Redacted | 6/16/14 | $528,784.00 | Accept | 11 |
| 12044 | Redacted | 6/16/14 | $201,709.00 | Accept | 11 |
| 12046 | Redacted | 6/16/14 | $100,131.00 | Accept | 11 |
| 12047 | Redacted | 6/16/14 | $132,113.00 | Accept | 11 |
| 12049 | Redacted | 6/16/14 | $47,664.00 | Accept | 11 |
| 12051 | Redacted | 6/16/14 | $51,190.00 | Accept | 11 |
| 12053 | Redacted | 6/16/14 | $110,286.00 | Accept | 11 |
| 12054 | Redacted | 6/16/14 | $327,058.00 | Accept | 11 |
| 12056 | Redacted | 6/16/14 | $99,157.00 | Accept | 11 |
| 12058 | Redacted | 6/16/14 | $237,976.00 | Accept | 11 |
| 12059 | Redacted | 6/16/14 | $115,539.00 | Accept | 11 |
| 12060 | Redacted | 6/16/14 | $141,791.00 | Accept | 11 |
| 12061 | Redacted | 6/16/14 | $141,228.00 | Accept | 11 |
| 12063 | Redacted | 6/16/14 | $154,305.00 | Accept | 11 |
| 12065 | Redacted | 6/16/14 | $275,841.00 | Accept | 11 |
| 12066 | Redacted | 6/16/14 | $115,012.00 | Accept | 11 |
| 12067 | Redacted | 6/16/14 | $177,783.00 | Accept | 11 |
| 12068 | Redacted | 6/16/14 | $135,569.00 | Accept | 11 |
| 12069 | Redacted | 6/16/14 | $85,996.00 | Accept | 11 |
| 12070 | Redacted | 6/16/14 | $34,130.00 | Accept | 11 |
| 12071 | Redacted | 6/16/14 | $76,279.00 | Accept | 11 |
| 12072 | Redacted | 6/16/14 | $62,916.00 | Accept | 11 |
| 12073 | Redacted | 6/16/14 | $142,513.00 | Accept | 11 |
| 12074 | Redacted | 6/16/14 | $380,054.00 | Reject | 11 |
| 12075 | Redacted | 6/16/14 | $220,466.00 | Accept | 11 |
| 12076 | Redacted | 6/16/14 | $51,663.00 | Accept | 11 |
| 12077 | Redacted | 6/16/14 | $167,539.00 | Accept | 11 |
| 12078 | Redacted | 6/16/14 | $82,725.00 | Accept | 11 |
| 12079 | Redacted | 6/16/14 | $83,634.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12080 | Redacted | 6/16/14 | $224,142.00 | Accept | 11 |
| 12081 | Redacted | 6/16/14 | $92,855.00 | Accept | 11 |
| 12082 | Redacted | 6/16/14 | $75,660.00 | Accept | 11 |
| 12083 | Redacted | 6/16/14 | $112,422.00 | Accept | 11 |
| 12084 | Redacted | 6/16/14 | $18,204.00 | Accept | 11 |
| 12085 | Redacted | 6/16/14 | $431,883.00 | Accept | 11 |
| 12086 | Redacted | 6/20/14 | $109,074.00 | Accept | 11 |
| 12087 | Redacted | 6/16/14 | $132,008.00 | Reject | 11 |
| 12088 | Redacted | 6/16/14 | $37,407.00 | Accept | 11 |
| 12089 | Redacted | 6/16/14 | $66,266.00 | Reject | 11 |
| 12090 | Redacted | 6/16/14 | $393,156.00 | Accept | 11 |
| 12091 | Redacted | 6/16/14 | $101,007.00 | Reject | 11 |
| 12092 | Redacted | 6/16/14 | $128,239.00 | Accept | 11 |
| 12093 | Redacted | 6/16/14 | $35,990.00 | Accept | 11 |
| 12094 | Redacted | 6/16/14 | $250,658.00 | Accept | 11 |
| 12095 | Redacted | 6/16/14 | $282,181.00 | Reject | 11 |
| 12096 | Redacted | 6/16/14 | $172,916.00 | Accept | 11 |
| 12097 | Redacted | 6/16/14 | $52,522.00 | Accept | 11 |
| 12098 | Redacted | 6/16/14 | $255,615.00 | Accept | 11 |
| 12099 | Redacted | 6/16/14 | $46,592.00 | Accept | 11 |
| 12100 | Redacted | 7/7/14 | $27,498.00 | Accept | 11 |
| 12101 | Redacted | 6/16/14 | $853,052.00 | Accept | 11 |
| 12102 | Redacted | 6/16/14 | $313,708.00 | Accept | 11 |
| 12103 | Redacted | 6/16/14 | $80,090.00 | Reject | 11 |
| 12104 | Redacted | 6/16/14 | $27,912.00 | Accept | 11 |
| 12105 | Redacted | 6/16/14 | $258,921.00 | Accept | 11 |
| 12106 | Redacted | 6/16/14 | $117,374.00 | Accept | 11 |
| 12107 | Redacted | 6/16/14 | $72,572.00 | Accept | 11 |
| 12108 | Redacted | 6/16/14 | $162,771.00 | Reject | 11 |
| 12109 | Redacted | 6/16/14 | $228,876.00 | Accept | 11 |
| 12110 | Redacted | 6/16/14 | $128,171.00 | Accept | 11 |
| 12111 | Redacted | 6/16/14 | $189,372.00 | Accept | 11 |
| 12112 | Redacted | 6/16/14 | $206,906.00 | Reject | 11 |
| 12113 | Redacted | 6/16/14 | $389,091.00 | Accept | 11 |
| 12114 | Redacted | 6/16/14 | $171,071.00 | Accept | 11 |
| 12115 | Redacted | 6/16/14 | $56,078.00 | Accept | 11 |
| 12116 | Redacted | 6/16/14 | $133,043.00 | Accept | 11 |
| 12117 | Redacted | 6/16/14 | $149,430.00 | Accept | 11 |
| 12123 | Redacted | 6/16/14 | $0.00 | Reject | 11 |
| 12124 | Redacted | 6/16/14 | $39,471.00 | Accept | 11 |
| 12125 | Redacted | 6/16/14 | $110,242.00 | Accept | 11 |
| 12126 | Redacted | 6/16/14 | $374,246.00 | Accept | 11 |
| 12127 | Redacted | 6/16/14 | $302,338.00 | Accept | 11 |
| 12128 | Redacted | 6/16/14 | $188,043.00 | Accept | 11 |
| 12129 | Redacted | 6/16/14 | $45,838.00 | Accept | 11 |
| 12130 | Redacted | 6/16/14 | $276,740.00 | Accept | 11 |
| 12131 | Redacted | 6/16/14 | $174,574.00 | Accept | 11 |
| 12132 | Redacted | 6/16/14 | $330,131.00 | Reject | 11 |
| 12133 | Redacted | 6/16/14 | $66,124.00 | Accept | 11 |
| 12134 | Redacted | 6/16/14 | $123,670.00 | Accept | 11 |
| 12135 | Redacted | 6/16/14 | $51,301.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12136 | Redacted | 6/16/14 | $68,701.00 | Accept | 11 |
| 12137 | Redacted | 6/16/14 | $76,109.00 | Reject | 11 |
| 12138 | Redacted | 6/16/14 | $454,500.00 | Accept | 11 |
| 12139 | Redacted | 6/16/14 | $149,687.00 | Accept | 11 |
| 12140 | Redacted | 6/16/14 | $57,712.00 | Accept | 11 |
| 12141 | Redacted | 6/16/14 | $352,513.00 | Accept | 11 |
| 12142 | Redacted | 6/16/14 | $65,248.00 | Accept | 11 |
| 12143 | Redacted | 6/16/14 | $64,596.00 | Accept | 11 |
| 12144 | Redacted | 6/16/14 | $72,252.00 | Accept | 11 |
| 12145 | Redacted | 6/16/14 | $340,358.00 | Accept | 11 |
| 12146 | Redacted | 6/16/14 | $64,980.00 | Accept | 11 |
| 12147 | Redacted | 6/16/14 | $177,909.00 | Accept | 11 |
| 12148 | Redacted | 6/16/14 | $59,734.00 | Reject | 11 |
| 12149 | Redacted | 6/16/14 | $79,327.00 | Reject | 11 |
| 12150 | Redacted | 6/16/14 | $77,553.00 | Accept | 11 |
| 12151 | Redacted | 6/16/14 | $229,239.00 | Accept | 11 |
| 12152 | Redacted | 6/16/14 | $65,154.00 | Reject | 11 |
| 12153 | Redacted | 6/16/14 | $73,327.00 | Accept | 11 |
| 12154 | Redacted | 6/16/14 | $57,442.00 | Reject | 11 |
| 12155 | Redacted | 6/16/14 | $335,218.00 | Accept | 11 |
| 12156 | Redacted | 6/16/14 | $120,714.00 | Accept | 11 |
| 12157 | Redacted | 6/16/14 | $30,134.00 | Accept | 11 |
| 12158 | Redacted | 6/16/14 | $58,601.00 | Reject | 11 |
| 12159 | Redacted | 6/16/14 | $68,515.00 | Accept | 11 |
| 12160 | Redacted | 6/16/14 | $31,955.00 | Accept | 11 |
| 12161 | Redacted | 6/16/14 | $50,266.00 | Accept | 11 |
| 12162 | Redacted | 6/16/14 | $62,346.00 | Accept | 11 |
| 12163 | Redacted | 6/16/14 | $226,135.00 | Accept | 11 |
| 12164 | Redacted | 6/16/14 | $47,267.00 | Accept | 11 |
| 12165 | Redacted | 6/16/14 | $91,529.00 | Accept | 11 |
| 12166 | Redacted | 6/16/14 | $184,328.00 | Accept | 11 |
| 12167 | Redacted | 6/16/14 | $45,638.00 | Reject | 11 |
| 12168 | Redacted | 6/16/14 | $107,520.00 | Accept | 11 |
| 12169 | Redacted | 6/16/14 | $157,178.00 | Accept | 11 |
| 12170 | Redacted | 6/16/14 | $68,474.00 | Accept | 11 |
| 12171 | Redacted | 6/16/14 | $38,921.00 | Reject | 11 |
| 12172 | Redacted | 6/16/14 | $337,000.00 | Accept | 11 |
| 12173 | Redacted | 6/16/14 | $163,098.00 | Accept | 11 |
| 12174 | Redacted | 6/16/14 | $358,702.00 | Accept | 11 |
| 12175 | Redacted | 6/16/14 | $353,688.00 | Accept | 11 |
| 12176 | Redacted | 6/16/14 | $54,338.00 | Accept | 11 |
| 12177 | Redacted | 6/16/14 | $57,491.00 | Accept | 11 |
| 12178 | Redacted | 6/16/14 | $135,470.00 | Accept | 11 |
| 12181 | Redacted | 6/16/14 | $193,175.00 | Accept | 11 |
| 12182 | Redacted | 6/16/14 | $159,256.00 | Accept | 11 |
| 12183 | Redacted | 6/16/14 | $182,391.00 | Accept | 11 |
| 12184 | Redacted | 6/16/14 | $106,202.00 | Accept | 11 |
| 12185 | Redacted | 6/16/14 | $163,226.00 | Accept | 11 |
| 12186 | Redacted | 6/16/14 | $68,800.00 | Accept | 11 |
| 12187 | Redacted | 6/16/14 | $284,249.00 | Accept | 11 |
| 12188 | Redacted | 6/16/14 | $339,035.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12189 | Redacted | 6/16/14 | $209,066.00 | Accept | 11 |
| 12190 | Redacted | 6/16/14 | $108,417.00 | Accept | 11 |
| 12191 | Redacted | 6/16/14 | $94,015.00 | Accept | 11 |
| 12192 | Redacted | 6/16/14 | $161,411.00 | Accept | 11 |
| 12193 | Redacted | 6/16/14 | $41,667.00 | Reject | 11 |
| 12194 | Redacted | 6/16/14 | $45,385.00 | Accept | 11 |
| 12195 | Redacted | 6/16/14 | $299,868.00 | Accept | 11 |
| 12196 | Redacted | 6/16/14 | $332,483.00 | Accept | 11 |
| 12197 | Redacted | 6/16/14 | $225,780.00 | Accept | 11 |
| 12198 | Redacted | 6/16/14 | $480,603.00 | Accept | 11 |
| 12199 | Redacted | 6/16/14 | $41,513.00 | Accept | 11 |
| 12200 | Redacted | 6/16/14 | $47,660.00 | Accept | 11 |
| 12201 | Redacted | 6/16/14 | $150,534.00 | Accept | 11 |
| 12202 | Redacted | 6/16/14 | $144,318.00 | Accept | 11 |
| 12203 | Redacted | 6/16/14 | $44,051.00 | Accept | 11 |
| 12204 | Redacted | 6/16/14 | $167,004.00 | Accept | 11 |
| 12205 | Redacted | 6/16/14 | $240,952.00 | Accept | 11 |
| 12206 | Redacted | 6/16/14 | $106,212.00 | Accept | 11 |
| 12207 | Redacted | 6/16/14 | $357,646.00 | Accept | 11 |
| 12208 | Redacted | 6/16/14 | $138,762.00 | Accept | 11 |
| 12209 | Redacted | 6/16/14 | $42,764.00 | Accept | 11 |
| 12210 | Redacted | 6/16/14 | $219,899.00 | Accept | 11 |
| 12211 | Redacted | 6/16/14 | $163,680.00 | Reject | 11 |
| 12212 | Redacted | 6/16/14 | $407,855.00 | Accept | 11 |
| 12213 | Redacted | 6/16/14 | $255,174.00 | Accept | 11 |
| 12214 | Redacted | 6/16/14 | $67,919.00 | Accept | 11 |
| 12215 | Redacted | 6/16/14 | $88,913.00 | Accept | 11 |
| 12216 | Redacted | 6/16/14 | $166,178.00 | Accept | 11 |
| 12217 | Redacted | 6/16/14 | $297,260.00 | Accept | 11 |
| 12218 | Redacted | 6/16/14 | $378,606.00 | Accept | 11 |
| 12219 | Redacted | 6/16/14 | $103,994.00 | Accept | 11 |
| 12220 | Redacted | 6/16/14 | $169,879.00 | Accept | 11 |
| 12221 | Redacted | 6/16/14 | $61,766.00 | Accept | 11 |
| 12222 | Redacted | 6/16/14 | $222,560.00 | Accept | 11 |
| 12223 | Redacted | 6/16/14 | $76,544.00 | Accept | 11 |
| 12224 | Redacted | 6/16/14 | $76,059.00 | Accept | 11 |
| 12225 | Redacted | 6/16/14 | $120,541.00 | Accept | 11 |
| 12226 | Redacted | 6/16/14 | $96,973.00 | Accept | 11 |
| 12228 | Redacted | 6/16/14 | $39,332.00 | Accept | 11 |
| 12230 | Redacted | 6/16/14 | $394,901.00 | Accept | 11 |
| 12231 | Redacted | 6/16/14 | $291,453.00 | Accept | 11 |
| 12236 | Redacted | 6/17/14 | $66,552.00 | Reject | 11 |
| 12237 | Redacted | 6/17/14 | $260,638.00 | Accept | 11 |
| 12293 | Redacted | 6/18/14 | $187,506.00 | Accept | 11 |
| 12295 | Redacted | 6/18/14 | $51,236.00 | Accept | 11 |
| 12299 | Redacted | 6/18/14 | $38,797.00 | Accept | 11 |
| 12301 | Redacted | 6/18/14 | $65,754.00 | Accept | 11 |
| 12306 | Redacted | 6/18/14 | $267,213.00 | Accept | 11 |
| 12307 | Redacted | 6/18/14 | $7,868.00 | Accept | 11 |
| 12313 | Redacted | 6/18/14 | $42,564.00 | Accept | 11 |
| 12314 | Redacted | 6/18/14 | $58,122.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12315 | Redacted | 6/18/14 | $109,315.00 | Accept | 11 |
| 12318 | Redacted | 6/18/14 | $86,607.00 | Accept | 11 |
| 12320 | Redacted | 6/18/14 | $129,652.00 | Accept | 11 |
| 12324 | Redacted | 6/18/14 | $31,509.00 | Accept | 11 |
| 12325 | Redacted | 6/18/14 | $87,374.00 | Accept | 11 |
| 12326 | Redacted | 6/18/14 | $16,964.00 | Accept | 11 |
| 12327 | Redacted | 6/18/14 | $32,556.00 | Accept | 11 |
| 12329 | Redacted | 6/18/14 | $28,869.00 | Accept | 11 |
| 12330 | Redacted | 6/18/14 | $158,624.00 | Reject | 11 |
| 12331 | Redacted | 6/18/14 | $277,866.00 | Reject | 11 |
| 12332 | Redacted | 6/18/14 | $145,629.00 | Accept | 11 |
| 12333 | Redacted | 6/18/14 | $93,526.00 | Accept | 11 |
| 12334 | Redacted | 6/18/14 | $41,206.00 | Accept | 11 |
| 12335 | Redacted | 6/18/14 | $68,730.00 | Accept | 11 |
| 12336 | Redacted | 6/18/14 | $33,904.00 | Reject | 11 |
| 12337 | Redacted | 6/18/14 | $43,813.00 | Accept | 11 |
| 12340 | Redacted | 6/18/14 | $27,125.00 | Accept | 11 |
| 12341 | Redacted | 6/18/14 | $186,789.00 | Accept | 11 |
| 12343 | Redacted | 6/18/14 | $14,583.00 | Accept | 11 |
| 12344 | Redacted | 6/18/14 | $120,904.00 | Reject | 11 |
| 12348 | Redacted | 6/18/14 | $94,982.00 | Accept | 11 |
| 12349 | Redacted | 6/18/14 | $488,247.00 | Accept | 11 |
| 12351 | Redacted | 6/18/14 | $100,284.00 | Accept | 11 |
| 12354 | Redacted | 6/18/14 | $53,560.00 | Accept | 11 |
| 12355 | Redacted | 6/18/14 | $261,872.00 | Accept | 11 |
| 12356 | Redacted | 6/18/14 | $64,113.00 | Accept | 11 |
| 12357 | Redacted | 6/18/14 | $45,376.00 | Accept | 11 |
| 12359 | Redacted | 6/18/14 | $390,310.00 | Reject | 11 |
| 12360 | Redacted | 6/18/14 | $416,257.00 | Reject | 11 |
| 12361 | Redacted | 6/18/14 | $95,168.00 | Accept | 11 |
| 12363 | Redacted | 6/18/14 | $169,156.00 | Reject | 11 |
| 12364 | Redacted | 6/18/14 | $349,295.00 | Accept | 11 |
| 12365 | Redacted | 6/18/14 | $85,673.00 | Accept | 11 |
| 12366 | Redacted | 6/18/14 | $79,249.00 | Reject | 11 |
| 12369 | Redacted | 6/18/14 | $330,493.00 | Accept | 11 |
| 12371 | Redacted | 6/18/14 | $71,599.00 | Accept | 11 |
| 12372 | Redacted | 6/18/14 | $48,165.00 | Accept | 11 |
| 12375 | Redacted | 6/18/14 | $74,686.00 | Accept | 11 |
| 12376 | Redacted | 6/18/14 | $12,983.00 | Accept | 11 |
| 12378 | Redacted | 6/18/14 | $198,928.00 | Accept | 11 |
| 12380 | Redacted | 6/18/14 | $200,033.00 | Accept | 11 |
| 12384 | Redacted | 6/18/14 | $54,187.00 | Accept | 11 |
| 12390 | Redacted | 6/18/14 | $36,818.00 | Accept | 11 |
| 12392 | Redacted | 6/18/14 | $42,119.00 | Accept | 11 |
| 12412 | Redacted | 6/18/14 | $67,253.00 | Accept | 11 |
| 12421 | Redacted | 6/18/14 | $68,164.00 | Accept | 11 |
| 12422 | Redacted | 6/18/14 | $62,109.00 | Reject | 11 |
| 12442 | Redacted | 6/18/14 | $54,559.00 | Accept | 11 |
| 12446 | Redacted | 6/18/14 | $34,644.00 | Accept | 11 |
| 12447 | Redacted | 6/18/14 | $83,218.00 | Reject | 11 |
| 12448 | Redacted | 6/18/14 | $84,656.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12450 | Redacted | 6/18/14 | $69,612.00 | Accept | 11 |
| 12451 | Redacted | 6/18/14 | $97,481.00 | Accept | 11 |
| 12453 | Redacted | 6/18/14 | $88,529.00 | Accept | 11 |
| 12455 | Redacted | 6/18/14 | $94,653.00 | Accept | 11 |
| 12456 | Redacted | 6/18/14 | $120,698.00 | Accept | 11 |
| 12457 | Redacted | 6/18/14 | $99,648.00 | Accept | 11 |
| 12458 | Redacted | 6/18/14 | $45,836.00 | Accept | 11 |
| 12460 | Redacted | 6/18/14 | $139,292.00 | Reject | 11 |
| 12461 | Redacted | 6/18/14 | $51,654.00 | Accept | 11 |
| 12464 | Redacted | 6/18/14 | $269,157.00 | Accept | 11 |
| 12465 | Redacted | 6/18/14 | $182,916.00 | Accept | 11 |
| 12466 | Redacted | 6/18/14 | $225,349.00 | Accept | 11 |
| 12467 | Redacted | 6/18/14 | $84,318.00 | Accept | 11 |
| 12468 | Redacted | 6/18/14 | $195,316.00 | Accept | 11 |
| 12469 | Redacted | 6/18/14 | $277,394.00 | Accept | 11 |
| 12470 | Redacted | 6/18/14 | $193,386.00 | Accept | 11 |
| 12471 | Redacted | 6/18/14 | $344,592.00 | Accept | 11 |
| 12472 | Redacted | 6/18/14 | $339,798.00 | Accept | 11 |
| 12473 | Redacted | 6/18/14 | $390,624.00 | Accept | 11 |
| 12474 | Redacted | 6/18/14 | $421,440.00 | Accept | 11 |
| 12475 | Redacted | 6/18/14 | $109,952.00 | Accept | 11 |
| 12476 | Redacted | 6/18/14 | $127,077.00 | Reject | 11 |
| 12477 | Redacted | 6/18/14 | $195,729.00 | Accept | 11 |
| 12478 | Redacted | 6/18/14 | $268,558.00 | Accept | 11 |
| 12479 | Redacted | 6/18/14 | $298,493.00 | Reject | 11 |
| 12480 | Redacted | 6/18/14 | $209,934.00 | Accept | 11 |
| 12481 | Redacted | 6/18/14 | $209,695.00 | Accept | 11 |
| 12482 | Redacted | 6/18/14 | $340,207.00 | Accept | 11 |
| 12483 | Redacted | 6/18/14 | $188,373.00 | Accept | 11 |
| 12484 | Redacted | 6/18/14 | $23,589.00 | Accept | 11 |
| 12485 | Redacted | 6/18/14 | $62,051.00 | Accept | 11 |
| 12486 | Redacted | 6/18/14 | $117,003.00 | Accept | 11 |
| 12487 | Redacted | 6/18/14 | $244,624.00 | Accept | 11 |
| 12488 | Redacted | 6/18/14 | $43,065.00 | Accept | 11 |
| 12489 | Redacted | 6/18/14 | $88,428.00 | Reject | 11 |
| 12490 | Redacted | 6/18/14 | $178,563.00 | Accept | 11 |
| 12491 | Redacted | 6/18/14 | $50,663.00 | Reject | 11 |
| 12492 | Redacted | 6/18/14 | $67,479.00 | Accept | 11 |
| 12493 | Redacted | 6/18/14 | $56,045.00 | Accept | 11 |
| 12494 | Redacted | 6/18/14 | $63,075.00 | Accept | 11 |
| 12558 | Redacted | 6/19/14 | $305,511.00 | Accept | 11 |
| 12567 | Redacted | 6/19/14 | $43,254.00 | Accept | 11 |
| 12575 | Redacted | 6/19/14 | $78,328.00 | Reject | 11 |
| 12576 | Redacted | 6/19/14 | $51,301.00 | Accept | 11 |
| 12577 | Redacted | 6/19/14 | $69,784.00 | Accept | 11 |
| 12580 | Redacted | 6/19/14 | $70,041.00 | Accept | 11 |
| 12581 | Redacted | 6/19/14 | $67,606.00 | Accept | 11 |
| 12584 | Redacted | 6/19/14 | $79,001.00 | Reject | 11 |
| 12585 | Redacted | 6/19/14 | $61,430.00 | Reject | 11 |
| 12588 | Redacted | 6/19/14 | $42,300.00 | Accept | 11 |
| 12589 | Redacted | 6/19/14 | $66,577.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12591 | Redacted | 6/19/14 | $60,506.00 | Accept | 11 |
| 12595 | Redacted | 6/19/14 | $66,999.00 | Reject | 11 |
| 12598 | Redacted | 6/19/14 | $64,935.00 | Reject | 11 |
| 12619 | Redacted | 6/19/14 | $66,437.00 | Reject | 11 |
| 12650 | Redacted | 6/19/14 | $66,947.00 | Accept | 11 |
| 12651 | Redacted | 6/19/14 | $71,110.00 | Accept | 11 |
| 12652 | Redacted | 6/19/14 | $40,534.00 | Accept | 11 |
| 12672 | Redacted | 6/19/14 | $83,593.00 | Reject | 11 |
| 12674 | Redacted | 6/19/14 | $130,085.00 | Accept | 11 |
| 12706 | Redacted | 6/19/14 | $110,548.00 | Accept | 11 |
| 12707 | Redacted | 6/19/14 | $491,500.00 | Accept | 11 |
| 12708 | Redacted | 6/19/14 | $70,501.00 | Accept | 11 |
| 12712 | Redacted | 6/19/14 | $113,344.00 | Accept | 11 |
| 12713 | Redacted | 6/19/14 | $167,467.00 | Accept | 11 |
| 12715 | Redacted | 6/19/14 | $443,666.00 | Accept | 11 |
| 12718 | Redacted | 6/19/14 | $61,134.00 | Accept | 11 |
| 12720 | Redacted | 6/19/14 | $133,658.00 | Accept | 11 |
| 12722 | Redacted | 6/19/14 | $45,761.00 | Accept | 11 |
| 12726 | Redacted | 6/19/14 | $281,328.00 | Reject | 11 |
| 12732 | Redacted | 6/19/14 | $58,809.00 | Accept | 11 |
| 12734 | Redacted | 6/19/14 | $70,327.00 | Accept | 11 |
| 12736 | Redacted | 6/19/14 | $40,462.00 | Accept | 11 |
| 12737 | Redacted | 6/19/14 | $104,597.00 | Accept | 11 |
| 12739 | Redacted | 6/19/14 | $259,156.00 | Accept | 11 |
| 12742 | Redacted | 6/19/14 | $51,501.00 | Accept | 11 |
| 12743 | Redacted | 6/19/14 | $22,772.00 | Accept | 11 |
| 12746 | Redacted | 6/19/14 | $35,003.00 | Accept | 11 |
| 12747 | Redacted | 6/19/14 | $58,241.00 | Accept | 11 |
| 12750 | Redacted | 6/19/14 | $31,831.00 | Accept | 11 |
| 12751 | Redacted | 6/19/14 | $52,748.00 | Accept | 11 |
| 12752 | Redacted | 6/19/14 | $83,141.00 | Reject | 11 |
| 12753 | Redacted | 6/19/14 | $22,702.00 | Accept | 11 |
| 12757 | Redacted | 6/19/14 | $49,603.00 | Accept | 11 |
| 12759 | Redacted | 6/19/14 | $79,478.00 | Accept | 11 |
| 12762 | Redacted | 6/19/14 | $48,407.00 | Accept | 11 |
| 12764 | Redacted | 6/19/14 | $71,403.00 | Accept | 11 |
| 12768 | Redacted | 6/19/14 | $19,728.00 | Accept | 11 |
| 12769 | Redacted | 6/19/14 | $59,090.00 | Accept | 11 |
| 12771 | Redacted | 6/19/14 | $24,056.00 | Accept | 11 |
| 12773 | Redacted | 6/19/14 | $78,500.00 | Accept | 11 |
| 12775 | Redacted | 6/19/14 | $116,608.00 | Accept | 11 |
| 12779 | Redacted | 6/19/14 | $91,036.00 | Accept | 11 |
| 12780 | Redacted | 6/19/14 | $37,837.00 | Accept | 11 |
| 12781 | Redacted | 6/19/14 | $16,513.00 | Accept | 11 |
| 12783 | Redacted | 6/19/14 | $147,763.00 | Reject | 11 |
| 12786 | Redacted | 6/19/14 | $47,609.00 | Reject | 11 |
| 12788 | Redacted | 6/19/14 | $32,902.00 | Accept | 11 |
| 12789 | Redacted | 6/19/14 | $210,120.00 | Accept | 11 |
| 12791 | Redacted | 6/19/14 | $57,169.00 | Accept | 11 |
| 12793 | Redacted | 6/19/14 | $52,623.00 | Accept | 11 |
| 12794 | Redacted | 6/19/14 | $11,265.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12796 | Redacted | 6/19/14 | $28,937.00 | Accept | 11 |
| 12798 | Redacted | 6/19/14 | $58,519.00 | Accept | 11 |
| 12799 | Redacted | 6/19/14 | $80,904.00 | Accept | 11 |
| 12801 | Redacted | 6/19/14 | $259,871.00 | Accept | 11 |
| 12802 | Redacted | 6/19/14 | $35,010.00 | Accept | 11 |
| 12804 | Redacted | 6/19/14 | $213,341.00 | Accept | 11 |
| 12806 | Redacted | 6/19/14 | $63,194.00 | Accept | 11 |
| 12807 | Redacted | 6/19/14 | $123,499.00 | Accept | 11 |
| 12809 | Redacted | 6/19/14 | $54,946.00 | Accept | 11 |
| 12810 | Redacted | 6/19/14 | $55,718.00 | Accept | 11 |
| 12811 | Redacted | 6/19/14 | $23,221.00 | Accept | 11 |
| 12813 | Redacted | 6/19/14 | $72,437.00 | Accept | 11 |
| 12815 | Redacted | 6/19/14 | $218,135.00 | Accept | 11 |
| 12817 | Redacted | 6/19/14 | $45,374.00 | Accept | 11 |
| 12820 | Redacted | 6/19/14 | $22,710.00 | Accept | 11 |
| 12824 | Redacted | 6/19/14 | $396,698.00 | Accept | 11 |
| 12828 | Redacted | 6/19/14 | $7,930.00 | Accept | 11 |
| 12831 | Redacted | 6/19/14 | $48,249.00 | Accept | 11 |
| 12836 | Redacted | 6/19/14 | $221,129.00 | Accept | 11 |
| 12840 | Redacted | 6/19/14 | $4,080.00 | Accept | 11 |
| 12844 | Redacted | 6/19/14 | $181,331.00 | Accept | 11 |
| 12847 | Redacted | 6/19/14 | $91,557.00 | Accept | 11 |
| 12855 | Redacted | 6/19/14 | $73,581.00 | Reject | 11 |
| 12857 | Redacted | 6/19/14 | $127,685.00 | Accept | 11 |
| 12859 | Redacted | 6/19/14 | $83,612.00 | Accept | 11 |
| 12861 | Redacted | 6/19/14 | $450,387.00 | Accept | 11 |
| 12863 | Redacted | 6/19/14 | $72,518.00 | Reject | 11 |
| 12866 | Redacted | 6/19/14 | $74,740.00 | Reject | 11 |
| 12868 | Redacted | 6/19/14 | $64,308.00 | Accept | 11 |
| 12869 | Redacted | 6/19/14 | $83,187.00 | Accept | 11 |
| 12872 | Redacted | 6/19/14 | $29,737.00 | Accept | 11 |
| 12873 | Redacted | 6/19/14 | $66,377.00 | Accept | 11 |
| 12875 | Redacted | 6/19/14 | $66,134.00 | Accept | 11 |
| 12877 | Redacted | 6/19/14 | $52,725.00 | Accept | 11 |
| 12879 | Redacted | 6/19/14 | $22,039.00 | Accept | 11 |
| 12881 | Redacted | 6/19/14 | $22,409.00 | Accept | 11 |
| 12883 | Redacted | 6/19/14 | $53,518.00 | Accept | 11 |
| 12885 | Redacted | 6/19/14 | $61,593.00 | Accept | 11 |
| 12888 | Redacted | 6/19/14 | $169,021.00 | Accept | 11 |
| 12902 | Redacted | 6/19/14 | $257,445.00 | Accept | 11 |
| 12918 | Redacted | 6/19/14 | $131,328.00 | Accept | 11 |
| 12919 | Redacted | 6/19/14 | $67,437.00 | Reject | 11 |
| 12920 | Redacted | 6/19/14 | $465,828.00 | Accept | 11 |
| 12921 | Redacted | 6/19/14 | $84,055.00 | Accept | 11 |
| 12922 | Redacted | 6/19/14 | $375,005.00 | Accept | 11 |
| 12923 | Redacted | 6/19/14 | $407,512.00 | Reject | 11 |
| 12924 | Redacted | 6/19/14 | $435,760.00 | Accept | 11 |
| 12925 | Redacted | 6/19/14 | $276,741.00 | Accept | 11 |
| 12926 | Redacted | 6/19/14 | $185,469.00 | Accept | 11 |
| 12927 | Redacted | 6/19/14 | $99,209.00 | Accept | 11 |
| 12928 | Redacted | 6/19/14 | $258,561.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12929 | Redacted | 6/19/14 | $211,084.00 | Accept | 11 |
| 12930 | Redacted | 6/19/14 | $193,402.00 | Accept | 11 |
| 12931 | Redacted | 6/19/14 | $246,728.00 | Accept | 11 |
| 12932 | Redacted | 6/19/14 | $188,936.00 | Reject | 11 |
| 12933 | Redacted | 6/19/14 | $88,943.00 | Accept | 11 |
| 12934 | Redacted | 6/19/14 | $382,084.00 | Reject | 11 |
| 12935 | Redacted | 6/19/14 | $50,711.00 | Reject | 11 |
| 12936 | Redacted | 6/19/14 | $239,585.00 | Accept | 11 |
| 12937 | Redacted | 6/19/14 | $145,459.00 | Accept | 11 |
| 12938 | Redacted | 6/19/14 | $35,879.00 | Accept | 11 |
| 12939 | Redacted | 6/19/14 | $53,362.00 | Accept | 11 |
| 12940 | Redacted | 6/19/14 | $139,453.00 | Accept | 11 |
| 12941 | Redacted | 6/19/14 | $36,474.00 | Accept | 11 |
| 12942 | Redacted | 6/19/14 | $212,705.00 | Reject | 11 |
| 12943 | Redacted | 6/19/14 | $192,431.00 | Accept | 11 |
| 12944 | Redacted | 6/19/14 | $64,043.00 | Reject | 11 |
| 12945 | Redacted | 6/19/14 | $93,827.00 | Accept | 11 |
| 12946 | Redacted | 6/19/14 | $244,620.00 | Accept | 11 |
| 12947 | Redacted | 6/19/14 | $80,865.00 | Accept | 11 |
| 12948 | Redacted | 6/19/14 | $224,944.00 | Accept | 11 |
| 12949 | Redacted | 6/19/14 | $68,704.00 | Reject | 11 |
| 12950 | Redacted | 6/19/14 | $77,039.00 | Reject | 11 |
| 12951 | Redacted | 6/19/14 | $40,231.00 | Accept | 11 |
| 12952 | Redacted | 6/19/14 | $185,071.00 | Accept | 11 |
| 12954 | Redacted | 6/19/14 | $506,113.00 | Accept | 11 |
| 12955 | Redacted | 6/19/14 | $66,483.00 | Accept | 11 |
| 12956 | Redacted | 6/19/14 | $139,294.00 | Reject | 11 |
| 12960 | Redacted | 6/20/14 | $23,537.00 | Accept | 11 |
| 12961 | Redacted | 6/20/14 | $162,212.00 | Accept | 11 |
| 12962 | Redacted | 6/20/14 | $513,857.00 | Accept | 11 |
| 12963 | Redacted | 6/20/14 | $9,362.00 | Accept | 11 |
| 12964 | Redacted | 6/20/14 | $253,097.00 | Reject | 11 |
| 13026 | Redacted | 6/20/14 | $169,283.00 | Accept | 11 |
| 13054 | Redacted | 6/20/14 | $185,375.00 | Reject | 11 |
| 13055 | Redacted | 6/20/14 | $123,279.00 | Accept | 11 |
| 13056 | Redacted | 6/20/14 | $67,784.00 | Reject | 11 |
| 13058 | Redacted | 6/20/14 | $129,701.00 | Reject | 11 |
| 13059 | Redacted | 6/20/14 | $25,477.00 | Accept | 11 |
| 13061 | Redacted | 6/20/14 | $35,021.00 | Accept | 11 |
| 13063 | Redacted | 6/20/14 | $200,548.00 | Reject | 11 |
| 13064 | Redacted | 6/20/14 | $43,717.00 | Accept | 11 |
| 13066 | Redacted | 6/20/14 | $173,912.00 | Accept | 11 |
| 13067 | Redacted | 6/20/14 | $280,890.00 | Reject | 11 |
| 13069 | Redacted | 6/20/14 | $245,659.00 | Accept | 11 |
| 13072 | Redacted | 6/20/14 | $40,237.00 | Accept | 11 |
| 13083 | Redacted | 6/20/14 | $153,046.00 | Accept | 11 |
| 13085 | Redacted | 6/20/14 | $61,612.00 | Accept | 11 |
| 13086 | Redacted | 6/20/14 | $43,931.00 | Accept | 11 |
| 13088 | Redacted | 6/20/14 | $31,169.00 | Accept | 11 |
| 13090 | Redacted | 6/20/14 | $14,484.00 | Accept | 11 |
| 13092 | Redacted | 6/20/14 | $48,367.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13093 | Redacted | 6/20/14 | $182,478.00 | Accept | 11 |
| 13094 | Redacted | 6/20/14 | $106,033.00 | Accept | 11 |
| 13095 | Redacted | 6/20/14 | $66,768.00 | Accept | 11 |
| 13097 | Redacted | 6/20/14 | $30,699.00 | Accept | 11 |
| 13098 | Redacted | 6/20/14 | $220,099.00 | Accept | 11 |
| 13099 | Redacted | 6/20/14 | $91,495.00 | Reject | 11 |
| 13100 | Redacted | 6/20/14 | $86,592.00 | Reject | 11 |
| 13101 | Redacted | 6/20/14 | $491,744.00 | Reject | 11 |
| 13104 | Redacted | 6/20/14 | $325,245.00 | Accept | 11 |
| 13105 | Redacted | 6/20/14 | $172,952.00 | Accept | 11 |
| 13106 | Redacted | 6/20/14 | $53,971.00 | Accept | 11 |
| 13108 | Redacted | 6/20/14 | $149,365.00 | Reject | 11 |
| 13112 | Redacted | 6/20/14 | $438,645.00 | Reject | 11 |
| 13115 | Redacted | 6/20/14 | $235,801.00 | Accept | 11 |
| 13116 | Redacted | 6/20/14 | $70,043.00 | Accept | 11 |
| 13119 | Redacted | 6/20/14 | $26,661.00 | Accept | 11 |
| 13120 | Redacted | 6/20/14 | $18,422.00 | Accept | 11 |
| 13122 | Redacted | 6/20/14 | $49,013.00 | Accept | 11 |
| 13124 | Redacted | 6/20/14 | $67,162.00 | Accept | 11 |
| 13126 | Redacted | 6/20/14 | $17,300.00 | Accept | 11 |
| 13127 | Redacted | 6/20/14 | $15,086.00 | Accept | 11 |
| 13130 | Redacted | 6/20/14 | $105,023.00 | Accept | 11 |
| 13131 | Redacted | 6/20/14 | $124,633.00 | Accept | 11 |
| 13135 | Redacted | 6/20/14 | $125,789.00 | Accept | 11 |
| 13136 | Redacted | 6/20/14 | $64,473.00 | Accept | 11 |
| 13138 | Redacted | 6/20/14 | $212,867.00 | Accept | 11 |
| 13139 | Redacted | 6/20/14 | $238,507.00 | Accept | 11 |
| 13142 | Redacted | 6/20/14 | $38,050.00 | Accept | 11 |
| 13143 | Redacted | 6/20/14 | $116,755.00 | Accept | 11 |
| 13150 | Redacted | 6/20/14 | $30,628.00 | Accept | 11 |
| 13152 | Redacted | 6/20/14 | $510,376.00 | Accept | 11 |
| 13153 | Redacted | 6/20/14 | $49,925.00 | Accept | 11 |
| 13154 | Redacted | 6/20/14 | $47,403.00 | Accept | 11 |
| 13155 | Redacted | 6/20/14 | $82,192.00 | Accept | 11 |
| 13157 | Redacted | 6/20/14 | $59,640.00 | Accept | 11 |
| 13158 | Redacted | 6/20/14 | $61,186.00 | Accept | 11 |
| 13160 | Redacted | 6/20/14 | $113,009.00 | Accept | 11 |
| 13161 | Redacted | 6/20/14 | $137,796.00 | Accept | 11 |
| 13163 | Redacted | 6/20/14 | $42,125.00 | Accept | 11 |
| 13164 | Redacted | 6/24/14 | $140,162.00 | Accept | 11 |
| 13166 | Redacted | 6/24/14 | $92,980.00 | Accept | 11 |
| 13167 | Redacted | 6/24/14 | $57,430.00 | Accept | 11 |
| 13168 | Redacted | 6/20/14 | $134,713.00 | Accept | 11 |
| 13169 | Redacted | 6/20/14 | $122,590.00 | Accept | 11 |
| 13172 | Redacted | 6/27/14 | $310,326.00 | Accept | 11 |
| 13178 | Redacted | 6/20/14 | $130,986.00 | Accept | 11 |
| 13180 | Redacted | 6/20/14 | $122,290.00 | Reject | 11 |
| 13186 | Redacted | 6/20/14 | $81,938.00 | Accept | 11 |
| 13189 | Redacted | 6/20/14 | $138,495.00 | Accept | 11 |
| 13193 | Redacted | 6/20/14 | $114,238.00 | Accept | 11 |
| 13202 | Redacted | 6/20/14 | $111,283.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13203 | Redacted | 6/20/14 | $212,407.00 | Reject | 11 |
| 13205 | Redacted | 6/20/14 | $42,475.00 | Reject | 11 |
| 13206 | Redacted | 6/20/14 | $119,912.00 | Reject | 11 |
| 13208 | Redacted | 6/20/14 | $87,451.00 | Reject | 11 |
| 13209 | Redacted | 6/20/14 | $19,345.00 | Reject | 11 |
| 13210 | Redacted | 6/20/14 | $54,543.00 | Accept | 11 |
| 13212 | Redacted | 6/20/14 | $46,580.00 | Accept | 11 |
| 13214 | Redacted | 6/20/14 | $93,575.00 | Reject | 11 |
| 13217 | Redacted | 6/20/14 | $31,670.00 | Accept | 11 |
| 13220 | Redacted | 6/20/14 | $134,842.00 | Accept | 11 |
| 13223 | Redacted | 6/20/14 | $52,739.00 | Accept | 11 |
| 13225 | Redacted | 6/20/14 | $107,105.00 | Accept | 11 |
| 13226 | Redacted | 6/20/14 | $65,236.00 | Accept | 11 |
| 13232 | Redacted | 6/20/14 | $33,786.00 | Accept | 11 |
| 13237 | Redacted | 6/20/14 | $50,134.00 | Reject | 11 |
| 13240 | Redacted | 6/20/14 | $199,596.00 | Accept | 11 |
| 13242 | Redacted | 6/20/14 | $277,071.00 | Accept | 11 |
| 13289 | Redacted | 6/20/14 | $71,937.00 | Accept | 11 |
| 13296 | Redacted | 6/20/14 | $59,515.00 | Accept | 11 |
| 13310 | Redacted | 6/20/14 | $68,730.00 | Accept | 11 |
| 13311 | Redacted | 6/20/14 | $42,595.00 | Accept | 11 |
| 13314 | Redacted | 6/20/14 | $77,807.00 | Accept | 11 |
| 13315 | Redacted | 6/20/14 | $59,582.00 | Reject | 11 |
| 13316 | Redacted | 6/20/14 | $61,735.00 | Reject | 11 |
| 13317 | Redacted | 6/20/14 | $71,889.00 | Accept | 11 |
| 13318 | Redacted | 6/20/14 | $82,472.00 | Reject | 11 |
| 13319 | Redacted | 6/20/14 | $83,850.00 | Accept | 11 |
| 13320 | Redacted | 6/20/14 | $71,479.00 | Accept | 11 |
| 13322 | Redacted | 6/20/14 | $68,568.00 | Reject | 11 |
| 13324 | Redacted | 6/20/14 | $46,983.00 | Accept | 11 |
| 13326 | Redacted | 6/20/14 | $51,946.00 | Reject | 11 |
| 13327 | Redacted | 6/20/14 | $182,701.00 | Accept | 11 |
| 13328 | Redacted | 6/20/14 | $201,220.00 | Reject | 11 |
| 13329 | Redacted | 6/20/14 | $211,144.00 | Accept | 11 |
| 13330 | Redacted | 6/20/14 | $113,329.00 | Accept | 11 |
| 13331 | Redacted | 6/20/14 | $415,685.00 | Accept | 11 |
| 13332 | Redacted | 6/20/14 | $363,189.00 | Accept | 11 |
| 13333 | Redacted | 6/20/14 | $173,391.00 | Accept | 11 |
| 13334 | Redacted | 6/20/14 | $341,984.00 | Accept | 11 |
| 13335 | Redacted | 6/20/14 | $87,193.00 | Accept | 11 |
| 13336 | Redacted | 6/20/14 | $254,626.00 | Accept | 11 |
| 13337 | Redacted | 6/20/14 | $82,909.00 | Accept | 11 |
| 13338 | Redacted | 6/20/14 | $140,388.00 | Accept | 11 |
| 13339 | Redacted | 6/20/14 | $197,940.00 | Accept | 11 |
| 13340 | Redacted | 6/20/14 | $88,359.00 | Reject | 11 |
| 13341 | Redacted | 6/20/14 | $362,093.00 | Accept | 11 |
| 13342 | Redacted | 6/20/14 | $223,338.00 | Accept | 11 |
| 13344 | Redacted | 6/20/14 | $168,074.00 | Accept | 11 |
| 13345 | Redacted | 6/20/14 | $429,006.00 | Accept | 11 |
| 13346 | Redacted | 6/20/14 | $588,568.00 | Accept | 11 |
| 13347 | Redacted | 6/20/14 | $167,116.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13348 | Redacted | 6/20/14 | $161,331.00 | Accept | 11 |
| 13349 | Redacted | 6/20/14 | $177,951.00 | Reject | 11 |
| 13350 | Redacted | 6/20/14 | $215,033.00 | Accept | 11 |
| 13351 | Redacted | 6/20/14 | $432,605.00 | Reject | 11 |
| 13352 | Redacted | 6/20/14 | $185,791.00 | Reject | 11 |
| 13353 | Redacted | 6/20/14 | $30,306.00 | Accept | 11 |
| 13354 | Redacted | 6/20/14 | $340,346.00 | Accept | 11 |
| 13355 | Redacted | 6/20/14 | $206,207.00 | Accept | 11 |
| 13356 | Redacted | 6/20/14 | $211,119.00 | Accept | 11 |
| 13357 | Redacted | 6/20/14 | $136,028.00 | Accept | 11 |
| 13362 | Redacted | 6/23/14 | $80,040.00 | Accept | 11 |
| 13364 | Redacted | 6/20/14 | $56,224.00 | Accept | 11 |
| 13365 | Redacted | 6/23/14 | $54,084.00 | Reject | 11 |
| 13376 | Redacted | 6/23/14 | $167,385.00 | Accept | 11 |
| 13377 | Redacted | 7/8/14 | $79,790.00 | Accept | 11 |
| 13378 | Redacted | 6/23/14 | $66,158.00 | Accept | 11 |
| 13379 | Redacted | 6/23/14 | $276,955.00 | Accept | 11 |
| 13390 | Redacted | 6/23/14 | $42,211.00 | Accept | 11 |
| 13429 | Redacted | 6/24/14 | $49,237.00 | Reject | 11 |
| 13452 | Redacted | 6/24/14 | $9,537.00 | Accept | 11 |
| 13453 | Redacted | 6/24/14 | $88,923.00 | Reject | 11 |
| 13573 | Redacted | 6/24/14 | $284,119.00 | Accept | 11 |
| 13581 | Redacted | 6/24/14 | $119,519.00 | Reject | 11 |
| 13587 | Redacted | 6/24/14 | $56,254.00 | Reject | 11 |
| 13745 | Redacted | 6/24/14 | $70,378.00 | Accept | 11 |
| 13746 | Redacted | 6/24/14 | $77,470.00 | Accept | 11 |
| 13748 | Redacted | 6/24/14 | $42,784.00 | Reject | 11 |
| 13749 | Redacted | 6/24/14 | $63,998.00 | Accept | 11 |
| 13750 | Redacted | 6/24/14 | $426,083.00 | Reject | 11 |
| 13758 | Redacted | 6/24/14 | $69,866.00 | Accept | 11 |
| 13760 | Redacted | 6/24/14 | $77,439.00 | Accept | 11 |
| 13763 | Redacted | 6/24/14 | $63,164.00 | Reject | 11 |
| 13766 | Redacted | 6/24/14 | $136,164.00 | Accept | 11 |
| 13771 | Redacted | 6/24/14 | $92,629.00 | Accept | 11 |
| 13773 | Redacted | 7/11/14 | $54,124.00 | Reject | 11 |
| 13776 | Redacted | 6/24/14 | $62,214.00 | Accept | 11 |
| 13779 | Redacted | 6/24/14 | $78,103.00 | Reject | 11 |
| 13839 | Redacted | 6/24/14 | $314,621.00 | Accept | 11 |
| 13848 | Redacted | 6/24/14 | $36,471.00 | Accept | 11 |
| 13853 | Redacted | 6/24/14 | $402,898.00 | Accept | 11 |
| 13859 | Redacted | 6/24/14 | $223,314.00 | Accept | 11 |
| 13866 | Redacted | 6/24/14 | $53,024.00 | Accept | 11 |
| 13873 | Redacted | 6/24/14 | $97,983.00 | Accept | 11 |
| 13875 | Redacted | 6/24/14 | $166,080.00 | Accept | 11 |
| 13881 | Redacted | 6/24/14 | $95,762.00 | Accept | 11 |
| 13886 | Redacted | 6/24/14 | $305,175.00 | Accept | 11 |
| 13890 | Redacted | 6/24/14 | $129,012.00 | Accept | 11 |
| 13894 | Redacted | 6/24/14 | $338,252.00 | Accept | 11 |
| 13897 | Redacted | 6/24/14 | $192,067.00 | Reject | 11 |
| 13900 | Redacted | 6/24/14 | $280,936.00 | Reject | 11 |
| 13902 | Redacted | 6/24/14 | $293,283.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13905 | Redacted | 6/24/14 | $21,706.00 | Accept | 11 |
| 13916 | Redacted | 6/24/14 | $55,007.00 | Accept | 11 |
| 13917 | Redacted | 6/24/14 | $228,885.00 | Accept | 11 |
| 13919 | Redacted | 6/24/14 | $190,591.00 | Accept | 11 |
| 13921 | Redacted | 6/24/14 | $49,707.00 | Accept | 11 |
| 13922 | Redacted | 6/24/14 | $52,742.00 | Accept | 11 |
| 13924 | Redacted | 6/24/14 | $167,232.00 | Accept | 11 |
| 13926 | Redacted | 6/24/14 | $45,226.00 | Accept | 11 |
| 13928 | Redacted | 6/24/14 | $548,981.00 | Reject | 11 |
| 13930 | Redacted | 6/24/14 | $195,593.00 | Accept | 11 |
| 13931 | Redacted | 6/24/14 | $32,821.00 | Accept | 11 |
| 13933 | Redacted | 6/24/14 | $29,367.00 | Accept | 11 |
| 13935 | Redacted | 6/24/14 | $74,195.00 | Accept | 11 |
| 13937 | Redacted | 6/24/14 | $837,918.00 | Reject | 11 |
| 13939 | Redacted | 6/24/14 | $61,993.00 | Accept | 11 |
| 13940 | Redacted | 6/24/14 | $52,772.00 | Accept | 11 |
| 13943 | Redacted | 6/24/14 | $65,844.00 | Accept | 11 |
| 13945 | Redacted | 6/24/14 | $36,283.00 | Accept | 11 |
| 13947 | Redacted | 6/24/14 | $62,829.00 | Accept | 11 |
| 13952 | Redacted | 6/24/14 | $221,181.00 | Accept | 11 |
| 13953 | Redacted | 6/24/14 | $128,626.00 | Accept | 11 |
| 13955 | Redacted | 6/24/14 | $52,954.00 | Accept | 11 |
| 13957 | Redacted | 6/24/14 | $74,861.00 | Accept | 11 |
| 13959 | Redacted | 6/24/14 | $66,760.00 | Accept | 11 |
| 13960 | Redacted | 6/24/14 | $277,466.00 | Accept | 11 |
| 13961 | Redacted | 6/24/14 | $34,083.00 | Accept | 11 |
| 13963 | Redacted | 6/24/14 | $120,858.00 | Accept | 11 |
| 13965 | Redacted | 6/24/14 | $263,463.00 | Accept | 11 |
| 13966 | Redacted | 6/24/14 | $35,869.00 | Accept | 11 |
| 13967 | Redacted | 6/24/14 | $109,597.00 | Reject | 11 |
| 13969 | Redacted | 6/24/14 | $73,244.00 | Reject | 11 |
| 13972 | Redacted | 6/24/14 | $50,150.00 | Accept | 11 |
| 13973 | Redacted | 6/24/14 | $126,905.00 | Accept | 11 |
| 13976 | Redacted | 6/24/14 | $73,843.00 | Accept | 11 |
| 13977 | Redacted | 6/24/14 | $34,472.00 | Accept | 11 |
| 13979 | Redacted | 6/24/14 | $51,976.00 | Accept | 11 |
| 13983 | Redacted | 6/24/14 | $47,294.00 | Accept | 11 |
| 13984 | Redacted | 6/24/14 | $363,953.00 | Reject | 11 |
| 13986 | Redacted | 6/24/14 | $26,683.00 | Accept | 11 |
| 13987 | Redacted | 6/24/14 | $133,240.00 | Reject | 11 |
| 13988 | Redacted | 6/24/14 | $58,645.00 | Accept | 11 |
| 13991 | Redacted | 6/24/14 | $171,670.00 | Accept | 11 |
| 13993 | Redacted | 6/24/14 | $138,034.00 | Accept | 11 |
| 13995 | Redacted | 6/24/14 | $38,171.00 | Accept | 11 |
| 13999 | Redacted | 6/24/14 | $183,544.00 | Accept | 11 |
| 14001 | Redacted | 6/24/14 | $34,960.00 | Accept | 11 |
| 14007 | Redacted | 6/24/14 | $144,487.00 | Accept | 11 |
| 14009 | Redacted | 6/24/14 | $132,314.00 | Accept | 11 |
| 14014 | Redacted | 6/24/14 | $58,166.00 | Reject | 11 |
| 14020 | Redacted | 6/24/14 | $319,530.00 | Accept | 11 |
| 14021 | Redacted | 6/24/14 | $199,536.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14026 | Redacted | 6/24/14 | $24,172.00 | Accept | 11 |
| 14029 | Redacted | 6/24/14 | $120,567.00 | Reject | 11 |
| 14032 | Redacted | 6/24/14 | $449,649.00 | Accept | 11 |
| 14033 | Redacted | 6/24/14 | $25,574.00 | Accept | 11 |
| 14035 | Redacted | 6/24/14 | $75,429.00 | Accept | 11 |
| 14036 | Redacted | 6/24/14 | $23,349.00 | Accept | 11 |
| 14039 | Redacted | 6/24/14 | $273,290.00 | Accept | 11 |
| 14044 | Redacted | 6/24/14 | $344,418.00 | Accept | 11 |
| 14054 | Redacted | 6/24/14 | $96,132.00 | Accept | 11 |
| 14057 | Redacted | 6/24/14 | $72,783.00 | Accept | 11 |
| 14061 | Redacted | 6/24/14 | $136,956.00 | Accept | 11 |
| 14062 | Redacted | 6/24/14 | $54,113.00 | Accept | 11 |
| 14067 | Redacted | 6/24/14 | $13,399.00 | Accept | 11 |
| 14076 | Redacted | 6/24/14 | $46,452.00 | Accept | 11 |
| 14079 | Redacted | 6/24/14 | $94,971.00 | Accept | 11 |
| 14083 | Redacted | 6/24/14 | $55,044.00 | Accept | 11 |
| 14087 | Redacted | 6/24/14 | $59,443.00 | Accept | 11 |
| 14092 | Redacted | 6/24/14 | $267,057.00 | Accept | 11 |
| 14097 | Redacted | 6/24/14 | $350,631.00 | Accept | 11 |
| 14110 | Redacted | 6/24/14 | $45,088.00 | Accept | 11 |
| 14118 | Redacted | 6/24/14 | $44,386.00 | Accept | 11 |
| 14121 | Redacted | 6/24/14 | $33,332.00 | Accept | 11 |
| 14122 | Redacted | 6/24/14 | $292,490.00 | Reject | 11 |
| 14123 | Redacted | 6/24/14 | $102,691.00 | Reject | 11 |
| 14124 | Redacted | 6/24/14 | $65,892.00 | Accept | 11 |
| 14126 | Redacted | 6/24/14 | $69,759.00 | Accept | 11 |
| 14127 | Redacted | 6/24/14 | $178,791.00 | Accept | 11 |
| 14129 | Redacted | 6/24/14 | $12,582.00 | Accept | 11 |
| 14130 | Redacted | 6/24/14 | $58,987.00 | Accept | 11 |
| 14131 | Redacted | 6/24/14 | $271,101.00 | Reject | 11 |
| 14132 | Redacted | 6/24/14 | $104,995.00 | Accept | 11 |
| 14136 | Redacted | 6/24/14 | $303,055.00 | Reject | 11 |
| 14137 | Redacted | 6/24/14 | $19,655.00 | Accept | 11 |
| 14140 | Redacted | 6/24/14 | $27,261.00 | Accept | 11 |
| 14142 | Redacted | 6/24/14 | $111,692.00 | Accept | 11 |
| 14146 | Redacted | 6/24/14 | $109,987.00 | Accept | 11 |
| 14149 | Redacted | 6/24/14 | $112,120.00 | Accept | 11 |
| 14151 | Redacted | 6/24/14 | $39,949.00 | Accept | 11 |
| 14152 | Redacted | 6/24/14 | $62,674.00 | Accept | 11 |
| 14155 | Redacted | 6/24/14 | $13,969.00 | Accept | 11 |
| 14156 | Redacted | 6/24/14 | $73,231.00 | Accept | 11 |
| 14161 | Redacted | 6/24/14 | $66,775.00 | Accept | 11 |
| 14166 | Redacted | 6/24/14 | $348,308.00 | Accept | 11 |
| 14167 | Redacted | 6/24/14 | $36,000.00 | Accept | 11 |
| 14171 | Redacted | 6/24/14 | $56,053.00 | Accept | 11 |
| 14172 | Redacted | 6/24/14 | $11,529.00 | Accept | 11 |
| 14175 | Redacted | 6/24/14 | $526,917.00 | Accept | 11 |
| 14178 | Redacted | 6/24/14 | $24,317.00 | Accept | 11 |
| 14181 | Redacted | 6/24/14 | $45,167.00 | Accept | 11 |
| 14184 | Redacted | 6/24/14 | $44,535.00 | Reject | 11 |
| 14190 | Redacted | 6/24/14 | $107,691.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14191 | Redacted | 6/24/14 | $43,352.00 | Accept | 11 |
| 14192 | Redacted | 6/24/14 | $47,792.00 | Accept | 11 |
| 14195 | Redacted | 6/24/14 | $127,171.00 | Accept | 11 |
| 14197 | Redacted | 6/24/14 | $34,853.00 | Accept | 11 |
| 14198 | Redacted | 6/24/14 | $29,898.00 | Accept | 11 |
| 14200 | Redacted | 6/24/14 | $71,415.00 | Accept | 11 |
| 14201 | Redacted | 6/24/14 | $99,699.00 | Reject | 11 |
| 14203 | Redacted | 6/24/14 | $81,674.00 | Accept | 11 |
| 14204 | Redacted | 6/24/14 | $56,383.00 | Accept | 11 |
| 14205 | Redacted | 6/24/14 | $260,662.00 | Accept | 11 |
| 14206 | Redacted | 6/24/14 | $10,044.00 | Accept | 11 |
| 14207 | Redacted | 6/24/14 | $49,368.00 | Accept | 11 |
| 14209 | Redacted | 6/24/14 | $42,418.00 | Accept | 11 |
| 14211 | Redacted | 6/24/14 | $137,524.00 | Accept | 11 |
| 14213 | Redacted | 6/24/14 | $122,664.00 | Accept | 11 |
| 14214 | Redacted | 6/24/14 | $23,941.00 | Accept | 11 |
| 14215 | Redacted | 6/24/14 | $10,311.00 | Accept | 11 |
| 14217 | Redacted | 6/24/14 | $12,226.00 | Accept | 11 |
| 14218 | Redacted | 6/24/14 | $54,746.00 | Accept | 11 |
| 14219 | Redacted | 6/24/14 | $80,071.00 | Accept | 11 |
| 14222 | Redacted | 6/24/14 | $37,434.00 | Accept | 11 |
| 14223 | Redacted | 6/24/14 | $194,477.00 | Accept | 11 |
| 14231 | Redacted | 6/24/14 | $9,363.00 | Accept | 11 |
| 14240 | Redacted | 6/24/14 | $77,749.00 | Accept | 11 |
| 14258 | Redacted | 6/24/14 | $63,618.00 | Reject | 11 |
| 14260 | Redacted | 6/24/14 | $66,345.00 | Reject | 11 |
| 14262 | Redacted | 6/24/14 | $8,553.00 | Accept | 11 |
| 14263 | Redacted | 6/24/14 | $61,508.00 | Accept | 11 |
| 14264 | Redacted | 6/24/14 | $100,589.00 | Reject | 11 |
| 14265 | Redacted | 6/24/14 | $149,845.00 | Reject | 11 |
| 14268 | Redacted | 6/24/14 | $70,344.00 | Accept | 11 |
| 14269 | Redacted | 6/24/14 | $77,434.00 | Accept | 11 |
| 14273 | Redacted | 6/24/14 | $39,590.00 | Accept | 11 |
| 14275 | Redacted | 6/24/14 | $295,751.00 | Accept | 11 |
| 14278 | Redacted | 6/24/14 | $470,682.00 | Accept | 11 |
| 14279 | Redacted | 6/24/14 | $80,326.00 | Accept | 11 |
| 14284 | Redacted | 6/24/14 | $149,145.00 | Accept | 11 |
| 14288 | Redacted | 6/24/14 | $23,732.00 | Accept | 11 |
| 14289 | Redacted | 6/24/14 | $155,754.00 | Accept | 11 |
| 14293 | Redacted | 6/24/14 | $40,944.00 | Accept | 11 |
| 14297 | Redacted | 6/24/14 | $24,930.00 | Accept | 11 |
| 14306 | Redacted | 6/24/14 | $12,187.00 | Accept | 11 |
| 14308 | Redacted | 6/24/14 | $165,509.00 | Reject | 11 |
| 14312 | Redacted | 6/24/14 | $19,264.00 | Accept | 11 |
| 14316 | Redacted | 6/24/14 | $283,508.00 | Accept | 11 |
| 14320 | Redacted | 6/24/14 | $176,926.00 | Accept | 11 |
| 14324 | Redacted | 6/24/14 | $43,072.00 | Accept | 11 |
| 14327 | Redacted | 6/24/14 | $40,642.00 | Accept | 11 |
| 14333 | Redacted | 6/24/14 | $96,807.00 | Accept | 11 |
| 14334 | Redacted | 6/24/14 | $33,791.00 | Accept | 11 |
| 14335 | Redacted | 6/24/14 | $56,741.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14337 | Redacted | 6/24/14 | $77,642.00 | Accept | 11 |
| 14339 | Redacted | 6/24/14 | $42,450.00 | Accept | 11 |
| 14341 | Redacted | 6/24/14 | $264,548.00 | Reject | 11 |
| 14342 | Redacted | 6/24/14 | $341,750.00 | Accept | 11 |
| 14344 | Redacted | 6/24/14 | $73,005.00 | Accept | 11 |
| 14345 | Redacted | 6/24/14 | $59,540.00 | Accept | 11 |
| 14346 | Redacted | 6/24/14 | $71,977.00 | Accept | 11 |
| 14347 | Redacted | 6/24/14 | $56,924.00 | Accept | 11 |
| 14348 | Redacted | 6/24/14 | $321,204.00 | Accept | 11 |
| 14352 | Redacted | 6/24/14 | $30,791.00 | Accept | 11 |
| 14354 | Redacted | 6/24/14 | $25,227.00 | Accept | 11 |
| 14355 | Redacted | 6/24/14 | $77,703.00 | Reject | 11 |
| 14356 | Redacted | 6/24/14 | $19,349.00 | Reject | 11 |
| 14362 | Redacted | 6/24/14 | $43,795.00 | Accept | 11 |
| 14364 | Redacted | 6/24/14 | $11,076.00 | Accept | 11 |
| 14368 | Redacted | 6/24/14 | $206,775.00 | Accept | 11 |
| 14376 | Redacted | 6/24/14 | $85,578.00 | Accept | 11 |
| 14379 | Redacted | 6/24/14 | $11,760.00 | Accept | 11 |
| 14384 | Redacted | 6/24/14 | $74,969.00 | Accept | 11 |
| 14385 | Redacted | 6/24/14 | $23,170.00 | Accept | 11 |
| 14388 | Redacted | 6/24/14 | $75,935.00 | Accept | 11 |
| 14392 | Redacted | 6/24/14 | $67,676.00 | Reject | 11 |
| 14394 | Redacted | 6/24/14 | $61,935.00 | Reject | 11 |
| 14399 | Redacted | 6/24/14 | $106,753.00 | Accept | 11 |
| 14401 | Redacted | 6/24/14 | $55,941.00 | Accept | 11 |
| 14403 | Redacted | 6/24/14 | $64,618.00 | Accept | 11 |
| 14405 | Redacted | 6/24/14 | $34,315.00 | Accept | 11 |
| 14408 | Redacted | 6/24/14 | $68,539.00 | Accept | 11 |
| 14409 | Redacted | 6/24/14 | $282,808.00 | Accept | 11 |
| 14413 | Redacted | 6/24/14 | $59,354.00 | Accept | 11 |
| 14414 | Redacted | 6/24/14 | $49,885.00 | Reject | 11 |
| 14419 | Redacted | 6/24/14 | $70,943.00 | Accept | 11 |
| 14420 | Redacted | 7/3/14 | $310,160.00 | Accept | 11 |
| 14422 | Redacted | 6/24/14 | $22,405.00 | Accept | 11 |
| 14425 | Redacted | 6/24/14 | $77,271.00 | Accept | 11 |
| 14426 | Redacted | 6/24/14 | $266,181.00 | Reject | 11 |
| 14427 | Redacted | 6/24/14 | $11,979.00 | Accept | 11 |
| 14429 | Redacted | 6/24/14 | $23,283.00 | Accept | 11 |
| 14430 | Redacted | 6/24/14 | $61,703.00 | Accept | 11 |
| 14432 | Redacted | 6/24/14 | $70,892.00 | Accept | 11 |
| 14434 | Redacted | 6/24/14 | $121,325.00 | Reject | 11 |
| 14437 | Redacted | 6/24/14 | $101,702.00 | Accept | 11 |
| 14439 | Redacted | 6/24/14 | $61,709.00 | Accept | 11 |
| 14440 | Redacted | 6/24/14 | $65,149.00 | Accept | 11 |
| 14442 | Redacted | 6/24/14 | $39,863.00 | Accept | 11 |
| 14446 | Redacted | 6/24/14 | $267,015.00 | Reject | 11 |
| 14458 | Redacted | 6/24/14 | $72,648.00 | Accept | 11 |
| 14465 | Redacted | 6/24/14 | $74,410.00 | Reject | 11 |
| 14472 | Redacted | 6/24/14 | $56,658.00 | Accept | 11 |
| 14522 | Redacted | 6/24/14 | $318,863.00 | Accept | 11 |
| 14528 | Redacted | 6/24/14 | $39,922.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14530 | Redacted | 6/24/14 | $386,537.00 | Accept | 11 |
| 14531 | Redacted | 6/24/14 | $95,586.00 | Accept | 11 |
| 14532 | Redacted | 6/24/14 | $218,481.00 | Accept | 11 |
| 14534 | Redacted | 6/24/14 | $149,366.00 | Accept | 11 |
| 14535 | Redacted | 6/24/14 | $258,185.00 | Accept | 11 |
| 14539 | Redacted | 6/24/14 | $75,951.00 | Accept | 11 |
| 14544 | Redacted | 6/24/14 | $57,097.00 | Accept | 11 |
| 14545 | Redacted | 6/24/14 | $77,850.00 | Accept | 11 |
| 14546 | Redacted | 6/30/14 | $156,619.00 | Accept | 11 |
| 14549 | Redacted | 6/24/14 | $29,493.00 | Accept | 11 |
| 14554 | Redacted | 6/24/14 | $185,425.00 | Accept | 11 |
| 14555 | Redacted | 6/24/14 | $311,326.00 | Accept | 11 |
| 14556 | Redacted | 6/24/14 | $262,038.00 | Accept | 11 |
| 14557 | Redacted | 6/24/14 | $86,831.00 | Accept | 11 |
| 14558 | Redacted | 6/24/14 | $92,241.00 | Accept | 11 |
| 14560 | Redacted | 6/24/14 | $152,779.00 | Accept | 11 |
| 14561 | Redacted | 6/24/14 | $22,481.00 | Accept | 11 |
| 14563 | Redacted | 6/24/14 | $67,311.00 | Accept | 11 |
| 14564 | Redacted | 6/24/14 | $248,299.00 | Accept | 11 |
| 14565 | Redacted | 6/24/14 | $41,413.00 | Accept | 11 |
| 14566 | Redacted | 6/24/14 | $197,204.00 | Accept | 11 |
| 14568 | Redacted | 6/24/14 | $133,242.00 | Accept | 11 |
| 14569 | Redacted | 6/24/14 | $38,263.00 | Accept | 11 |
| 14570 | Redacted | 6/24/14 | $346,056.00 | Reject | 11 |
| 14571 | Redacted | 6/24/14 | $138,929.00 | Accept | 11 |
| 14572 | Redacted | 6/24/14 | $26,529.00 | Accept | 11 |
| 14573 | Redacted | 6/24/14 | $119,331.00 | Accept | 11 |
| 14576 | Redacted | 6/24/14 | $187,118.00 | Accept | 11 |
| 14578 | Redacted | 6/24/14 | $499,620.00 | Reject | 11 |
| 14580 | Redacted | 6/24/14 | $152,695.00 | Accept | 11 |
| 14581 | Redacted | 6/24/14 | $70,167.00 | Accept | 11 |
| 14584 | Redacted | 6/24/14 | $55,265.00 | Accept | 11 |
| 14585 | Redacted | 6/24/14 | $102,969.00 | Accept | 11 |
| 14586 | Redacted | 6/24/14 | $137,484.00 | Reject | 11 |
| 14588 | Redacted | 6/24/14 | $25,520.00 | Accept | 11 |
| 14591 | Redacted | 6/24/14 | $72,557.00 | Accept | 11 |
| 14592 | Redacted | 6/24/14 | $83,402.00 | Accept | 11 |
| 14593 | Redacted | 6/24/14 | $45,262.00 | Accept | 11 |
| 14594 | Redacted | 6/24/14 | $65,910.00 | Accept | 11 |
| 14596 | Redacted | 6/24/14 | $28,903.00 | Accept | 11 |
| 14597 | Redacted | 6/24/14 | $63,418.00 | Accept | 11 |
| 14598 | Redacted | 6/24/14 | $134,990.00 | Accept | 11 |
| 14600 | Redacted | 6/24/14 | $12,224.00 | Accept | 11 |
| 14601 | Redacted | 6/24/14 | $189,415.00 | Accept | 11 |
| 14602 | Redacted | 6/24/14 | $46,072.00 | Accept | 11 |
| 14603 | Redacted | 6/24/14 | $61,965.00 | Reject | 11 |
| 14604 | Redacted | 6/24/14 | $193,992.00 | Accept | 11 |
| 14607 | Redacted | 6/24/14 | $42,987.00 | Accept | 11 |
| 14608 | Redacted | 6/24/14 | $67,705.00 | Reject | 11 |
| 14611 | Redacted | 6/24/14 | $68,226.00 | Reject | 11 |
| 14613 | Redacted | 6/24/14 | $110,794.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14617 | Redacted | 6/24/14 | $129,073.00 | Accept | 11 |
| 14621 | Redacted | 6/24/14 | $72,421.00 | Reject | 11 |
| 14631 | Redacted | 6/24/14 | $50,244.00 | Reject | 11 |
| 14632 | Redacted | 6/24/14 | $20,558.00 | Accept | 11 |
| 14633 | Redacted | 6/24/14 | $34,190.00 | Accept | 11 |
| 14636 | Redacted | 6/24/14 | $38,364.00 | Accept | 11 |
| 14638 | Redacted | 6/24/14 | $10,990.00 | Reject | 11 |
| 14639 | Redacted | 6/24/14 | $76,269.00 | Reject | 11 |
| 14640 | Redacted | 6/24/14 | $21,973.00 | Accept | 11 |
| 14641 | Redacted | 6/24/14 | $75,973.00 | Accept | 11 |
| 14644 | Redacted | 6/24/14 | $143,455.00 | Accept | 11 |
| 14645 | Redacted | 6/24/14 | $132,925.00 | Accept | 11 |
| 14647 | Redacted | 6/24/14 | $166,465.00 | Accept | 11 |
| 14650 | Redacted | 6/24/14 | $55,114.00 | Accept | 11 |
| 14652 | Redacted | 6/24/14 | $200,616.00 | Reject | 11 |
| 14655 | Redacted | 6/24/14 | $292,942.00 | Accept | 11 |
| 14657 | Redacted | 6/24/14 | $254,371.00 | Accept | 11 |
| 14659 | Redacted | 6/24/14 | $69,177.00 | Reject | 11 |
| 14660 | Redacted | 6/24/14 | $53,666.00 | Reject | 11 |
| 14661 | Redacted | 6/24/14 | $203,238.00 | Accept | 11 |
| 14664 | Redacted | 6/24/14 | $55,341.00 | Accept | 11 |
| 14665 | Redacted | 6/24/14 | $65,554.00 | Reject | 11 |
| 14668 | Redacted | 6/24/14 | $130,047.00 | Accept | 11 |
| 14671 | Redacted | 6/24/14 | $17,082.00 | Accept | 11 |
| 14674 | Redacted | 6/24/14 | $178,236.00 | Accept | 11 |
| 14675 | Redacted | 6/24/14 | $84,470.00 | Accept | 11 |
| 14676 | Redacted | 6/24/14 | $66,278.00 | Reject | 11 |
| 14678 | Redacted | 6/24/14 | $89,654.00 | Accept | 11 |
| 14680 | Redacted | 6/24/14 | $63,142.00 | Accept | 11 |
| 14681 | Redacted | 6/24/14 | $68,927.00 | Reject | 11 |
| 14685 | Redacted | 6/24/14 | $68,390.00 | Reject | 11 |
| 14686 | Redacted | 6/24/14 | $312,592.00 | Accept | 11 |
| 14687 | Redacted | 6/24/14 | $171,875.00 | Accept | 11 |
| 14688 | Redacted | 6/24/14 | $64,317.00 | Accept | 11 |
| 14690 | Redacted | 6/24/14 | $87,605.00 | Accept | 11 |
| 14693 | Redacted | 6/24/14 | $69,413.00 | Accept | 11 |
| 14696 | Redacted | 6/24/14 | $240,721.00 | Accept | 11 |
| 14697 | Redacted | 6/24/14 | $67,009.00 | Accept | 11 |
| 14698 | Redacted | 6/24/14 | $79,717.00 | Accept | 11 |
| 14702 | Redacted | 6/24/14 | $200,248.00 | Accept | 11 |
| 14705 | Redacted | 6/24/14 | $234,154.00 | Accept | 11 |
| 14708 | Redacted | 6/24/14 | $72,169.00 | Accept | 11 |
| 14711 | Redacted | 6/24/14 | $147,276.00 | Accept | 11 |
| 14714 | Redacted | 6/24/14 | $24,586.00 | Accept | 11 |
| 14715 | Redacted | 6/24/14 | $79,805.00 | Accept | 11 |
| 14717 | Redacted | 6/24/14 | $92,442.00 | Accept | 11 |
| 14723 | Redacted | 6/24/14 | $76,261.00 | Accept | 11 |
| 14724 | Redacted | 6/24/14 | $323,845.00 | Accept | 11 |
| 14726 | Redacted | 6/24/14 | $308,682.00 | Accept | 11 |
| 14728 | Redacted | 7/14/14 | $431,371.00 | Accept | 11 |
| 14731 | Redacted | 6/24/14 | $79,001.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14732 | Redacted | 6/24/14 | $90,457.00 | Accept | 11 |
| 14734 | Redacted | 6/24/14 | $56,261.00 | Accept | 11 |
| 14736 | Redacted | 6/24/14 | $60,211.00 | Accept | 11 |
| 14737 | Redacted | 6/24/14 | $35,728.00 | Accept | 11 |
| 14739 | Redacted | 6/24/14 | $416,808.00 | Accept | 11 |
| 14740 | Redacted | 6/24/14 | $72,302.00 | Reject | 11 |
| 14743 | Redacted | 6/24/14 | $50,025.00 | Accept | 11 |
| 14745 | Redacted | 6/24/14 | $61,871.00 | Accept | 11 |
| 14746 | Redacted | 6/24/14 | $55,381.00 | Accept | 11 |
| 14749 | Redacted | 6/24/14 | $61,118.00 | Accept | 11 |
| 14750 | Redacted | 6/24/14 | $88,897.00 | Accept | 11 |
| 14752 | Redacted | 6/24/14 | $66,793.00 | Reject | 11 |
| 14755 | Redacted | 6/24/14 | $152,273.00 | Accept | 11 |
| 14757 | Redacted | 6/24/14 | $371,275.00 | Accept | 11 |
| 14759 | Redacted | 6/24/14 | $50,511.00 | Accept | 11 |
| 14762 | Redacted | 6/24/14 | $323,812.00 | Accept | 11 |
| 14763 | Redacted | 6/24/14 | $313,750.00 | Accept | 11 |
| 14766 | Redacted | 6/24/14 | $150,750.00 | Accept | 11 |
| 14767 | Redacted | 6/24/14 | $222,771.00 | Accept | 11 |
| 14768 | Redacted | 6/24/14 | $70,965.00 | Accept | 11 |
| 14773 | Redacted | 6/24/14 | $191,547.00 | Reject | 11 |
| 14777 | Redacted | 6/24/14 | $186,113.00 | Accept | 11 |
| 14778 | Redacted | 6/24/14 | $108,059.00 | Accept | 11 |
| 14781 | Redacted | 6/24/14 | $12,899.00 | Accept | 11 |
| 14782 | Redacted | 6/24/14 | $231,234.00 | Reject | 11 |
| 14784 | Redacted | 6/24/14 | $63,814.00 | Reject | 11 |
| 14785 | Redacted | 6/24/14 | $251,074.00 | Accept | 11 |
| 14788 | Redacted | 6/24/14 | $180,552.00 | Accept | 11 |
| 14790 | Redacted | 6/24/14 | $183,601.00 | Reject | 11 |
| 14791 | Redacted | 6/24/14 | $292,585.00 | Reject | 11 |
| 14794 | Redacted | 6/24/14 | $91,775.00 | Reject | 11 |
| 14796 | Redacted | 6/24/14 | $190,207.00 | Accept | 11 |
| 14797 | Redacted | 6/24/14 | $125,498.00 | Accept | 11 |
| 14800 | Redacted | 6/24/14 | $285,339.00 | Accept | 11 |
| 14803 | Redacted | 6/24/14 | $70,288.00 | Accept | 11 |
| 14804 | Redacted | 6/24/14 | $78,960.00 | Reject | 11 |
| 14807 | Redacted | 6/24/14 | $268,263.00 | Accept | 11 |
| 14812 | Redacted | 6/24/14 | $63,736.00 | Reject | 11 |
| 14813 | Redacted | 6/24/14 | $73,400.00 | Accept | 11 |
| 14814 | Redacted | 6/24/14 | $152,069.00 | Accept | 11 |
| 14815 | Redacted | 6/24/14 | $307,881.00 | Accept | 11 |
| 14816 | Redacted | 6/24/14 | $204,542.00 | Accept | 11 |
| 14817 | Redacted | 6/24/14 | $51,835.00 | Reject | 11 |
| 14819 | Redacted | 6/24/14 | $69,073.00 | Accept | 11 |
| 14820 | Redacted | 6/24/14 | $69,033.00 | Accept | 11 |
| 14821 | Redacted | 6/24/14 | $64,272.00 | Reject | 11 |
| 14822 | Redacted | 6/24/14 | $39,617.00 | Accept | 11 |
| 14823 | Redacted | 6/24/14 | $74,835.00 | Accept | 11 |
| 14824 | Redacted | 6/24/14 | $261,057.00 | Accept | 11 |
| 14825 | Redacted | 6/24/14 | $70,809.00 | Reject | 11 |
| 14827 | Redacted | 6/24/14 | $67,377.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14828 | Redacted | 6/24/14 | $35,464.00 | Accept | 11 |
| 14829 | Redacted | 6/24/14 | $292,671.00 | Accept | 11 |
| 14830 | Redacted | 6/24/14 | $121,806.00 | Accept | 11 |
| 14831 | Redacted | 6/24/14 | $100,258.00 | Reject | 11 |
| 14832 | Redacted | 6/24/14 | $60,770.00 | Reject | 11 |
| 14833 | Redacted | 6/24/14 | $242,024.00 | Accept | 11 |
| 14834 | Redacted | 6/24/14 | $122,414.00 | Accept | 11 |
| 14836 | Redacted | 6/24/14 | $67,739.00 | Accept | 11 |
| 14838 | Redacted | 6/24/14 | $110,404.00 | Accept | 11 |
| 14840 | Redacted | 6/24/14 | $32,969.00 | Accept | 11 |
| 14841 | Redacted | 6/24/14 | $288,286.00 | Reject | 11 |
| 14842 | Redacted | 6/24/14 | $57,601.00 | Reject | 11 |
| 14844 | Redacted | 6/24/14 | $14,445.00 | Accept | 11 |
| 14845 | Redacted | 6/24/14 | $60,100.00 | Reject | 11 |
| 14846 | Redacted | 6/24/14 | $183,264.00 | Accept | 11 |
| 14847 | Redacted | 6/24/14 | $73,537.00 | Reject | 11 |
| 14849 | Redacted | 6/24/14 | $72,032.00 | Accept | 11 |
| 14850 | Redacted | 6/24/14 | $50,115.00 | Accept | 11 |
| 14852 | Redacted | 6/24/14 | $226,734.00 | Accept | 11 |
| 14853 | Redacted | 6/24/14 | $57,080.00 | Accept | 11 |
| 14855 | Redacted | 6/24/14 | $59,738.00 | Accept | 11 |
| 14856 | Redacted | 6/24/14 | $103,875.00 | Accept | 11 |
| 14857 | Redacted | 6/24/14 | $84,223.00 | Accept | 11 |
| 14859 | Redacted | 6/24/14 | $131,786.00 | Accept | 11 |
| 14860 | Redacted | 6/26/14 | $426,104.00 | Accept | 11 |
| 14861 | Redacted | 6/26/14 | $41,321.00 | Reject | 11 |
| 14862 | Redacted | 6/26/14 | $31,100.00 | Reject | 11 |
| 14863 | Redacted | 6/26/14 | $97,883.00 | Reject | 11 |
| 14864 | Redacted | 6/24/14 | $97,059.00 | Accept | 11 |
| 14866 | Redacted | 6/24/14 | $63,123.00 | Accept | 11 |
| 14867 | Redacted | 6/24/14 | $26,661.00 | Accept | 11 |
| 14868 | Redacted | 6/24/14 | $62,659.00 | Reject | 11 |
| 14869 | Redacted | 6/24/14 | $585,793.00 | Accept | 11 |
| 14872 | Redacted | 6/24/14 | $141,128.00 | Accept | 11 |
| 14875 | Redacted | 6/24/14 | $80,208.00 | Accept | 11 |
| 14884 | Redacted | 6/24/14 | $105,696.00 | Accept | 11 |
| 14886 | Redacted | 6/24/14 | $41,222.00 | Accept | 11 |
| 14889 | Redacted | 6/24/14 | $167,140.00 | Accept | 11 |
| 14916 | Redacted | 6/24/14 | $197,866.00 | Accept | 11 |
| 14917 | Redacted | 6/24/14 | $143,210.00 | Accept | 11 |
| 14920 | Redacted | 6/24/14 | $49,223.00 | Accept | 11 |
| 14922 | Redacted | 6/24/14 | $29,310.00 | Accept | 11 |
| 14925 | Redacted | 6/24/14 | $256,367.00 | Reject | 11 |
| 14926 | Redacted | 6/24/14 | $127,836.00 | Accept | 11 |
| 14933 | Redacted | 6/24/14 | $284,707.00 | Accept | 11 |
| 14934 | Redacted | 6/24/14 | $72,703.00 | Accept | 11 |
| 14936 | Redacted | 6/24/14 | $211,383.00 | Accept | 11 |
| 14937 | Redacted | 6/24/14 | $90,224.00 | Reject | 11 |
| 14941 | Redacted | 6/24/14 | $51,708.00 | Reject | 11 |
| 14944 | Redacted | 6/24/14 | $68,155.00 | Reject | 11 |
| 14950 | Redacted | 6/24/14 | $60,839.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14956 | Redacted | 6/24/14 | $317,303.00 | Accept | 11 |
| 14957 | Redacted | 6/24/14 | $227,304.00 | Reject | 11 |
| 14958 | Redacted | 6/24/14 | $50,514.00 | Accept | 11 |
| 14961 | Redacted | 6/24/14 | $71,077.00 | Accept | 11 |
| 14967 | Redacted | 6/24/14 | $94,258.00 | Accept | 11 |
| 14968 | Redacted | 6/24/14 | $214,007.00 | Accept | 11 |
| 14977 | Redacted | 6/24/14 | $189,610.00 | Accept | 11 |
| 14978 | Redacted | 6/24/14 | $177,815.00 | Accept | 11 |
| 14979 | Redacted | 6/24/14 | $185,659.00 | Accept | 11 |
| 14981 | Redacted | 6/24/14 | $161,893.00 | Accept | 11 |
| 14982 | Redacted | 6/24/14 | $170,418.00 | Accept | 11 |
| 14983 | Redacted | 6/24/14 | $210,436.00 | Accept | 11 |
| 14984 | Redacted | 6/24/14 | $285,845.00 | Reject | 11 |
| 14985 | Redacted | 6/24/14 | $94,493.00 | Accept | 11 |
| 14986 | Redacted | 6/24/14 | $289,959.00 | Accept | 11 |
| 14987 | Redacted | 6/24/14 | $187,920.00 | Reject | 11 |
| 14988 | Redacted | 6/24/14 | $265,904.00 | Accept | 11 |
| 14989 | Redacted | 6/25/14 | $61,982.00 | Accept | 11 |
| 14990 | Redacted | 6/24/14 | $63,793.00 | Accept | 11 |
| 14991 | Redacted | 6/24/14 | $229,939.00 | Accept | 11 |
| 14994 | Redacted | 6/25/14 | $487,160.00 | Reject | 11 |
| 14997 | Redacted | 6/25/14 | $67,556.00 | Accept | 11 |
| 15010 | Redacted | 6/24/14 | $117,777.00 | Reject | 11 |
| 15011 | Redacted | 6/25/14 | $76,001.00 | Reject | 11 |
| 15014 | Redacted | 6/25/14 | $179,977.00 | Accept | 11 |
| 15070 | Redacted | 6/25/14 | $167,900.00 | Accept | 11 |
| 15071 | Redacted | 6/25/14 | $47,737.00 | Accept | 11 |
| 15073 | Redacted | 6/25/14 | $164,973.00 | Accept | 11 |
| 15074 | Redacted | 6/25/14 | $31,729.00 | Accept | 11 |
| 15075 | Redacted | 6/25/14 | $242,766.00 | Accept | 11 |
| 15076 | Redacted | 6/25/14 | $47,868.00 | Accept | 11 |
| 15077 | Redacted | 6/25/14 | $248,895.00 | Accept | 11 |
| 15078 | Redacted | 6/25/14 | $208,041.00 | Accept | 11 |
| 15080 | Redacted | 6/25/14 | $20,231.00 | Accept | 11 |
| 15081 | Redacted | 6/25/14 | $79,893.00 | Accept | 11 |
| 15082 | Redacted | 6/25/14 | $118,207.00 | Accept | 11 |
| 15085 | Redacted | 6/25/14 | $47,923.00 | Accept | 11 |
| 15119 | Redacted | 6/25/14 | $140,770.00 | Accept | 11 |
| 15124 | Redacted | 6/25/14 | $12,922.00 | Accept | 11 |
| 15127 | Redacted | 6/25/14 | $539,925.00 | Accept | 11 |
| 15129 | Redacted | 6/25/14 | $106,485.00 | Accept | 11 |
| 15130 | Redacted | 6/25/14 | $20,854.00 | Accept | 11 |
| 15132 | Redacted | 6/25/14 | $128,817.00 | Accept | 11 |
| 15135 | Redacted | 6/25/14 | $57,026.00 | Reject | 11 |
| 15136 | Redacted | 6/25/14 | $128,587.00 | Accept | 11 |
| 15138 | Redacted | 6/25/14 | $69,527.00 | Accept | 11 |
| 15142 | Redacted | 6/25/14 | $38,290.00 | Accept | 11 |
| 15145 | Redacted | 6/25/14 | $107,654.00 | Accept | 11 |
| 15150 | Redacted | 6/25/14 | $50,477.00 | Reject | 11 |
| 15155 | Redacted | 6/25/14 | $71,106.00 | Accept | 11 |
| 15161 | Redacted | 6/25/14 | $632,358.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15163 | Redacted | 6/25/14 | $54,077.00 | Accept | 11 |
| 15164 | Redacted | 6/25/14 | $16,125.00 | Accept | 11 |
| 15166 | Redacted | 6/25/14 | $317,784.00 | Accept | 11 |
| 15168 | Redacted | 6/25/14 | $22,168.00 | Accept | 11 |
| 15170 | Redacted | 6/25/14 | $87,291.00 | Accept | 11 |
| 15176 | Redacted | 6/25/14 | $57,134.00 | Reject | 11 |
| 15177 | Redacted | 6/25/14 | $148,249.00 | Accept | 11 |
| 15194 | Redacted | 6/25/14 | $61,649.00 | Reject | 11 |
| 15198 | Redacted | 6/25/14 | $228,079.00 | Accept | 11 |
| 15201 | Redacted | 6/25/14 | $75,170.00 | Accept | 11 |
| 15203 | Redacted | 6/25/14 | $64,256.00 | Reject | 11 |
| 15204 | Redacted | 6/25/14 | $79,928.00 | Accept | 11 |
| 15206 | Redacted | 6/25/14 | $52,322.00 | Accept | 11 |
| 15207 | Redacted | 6/25/14 | $69,365.00 | Accept | 11 |
| 15208 | Redacted | 6/25/14 | $71,752.00 | Reject | 11 |
| 15209 | Redacted | 6/25/14 | $63,646.00 | Reject | 11 |
| 15211 | Redacted | 6/25/14 | $27,321.00 | Accept | 11 |
| 15214 | Redacted | 6/25/14 | $210,293.00 | Accept | 11 |
| 15215 | Redacted | 6/25/14 | $158,990.00 | Accept | 11 |
| 15218 | Redacted | 6/25/14 | $44,568.00 | Accept | 11 |
| 15220 | Redacted | 6/25/14 | $45,082.00 | Accept | 11 |
| 15223 | Redacted | 6/25/14 | $13,876.00 | Accept | 11 |
| 15225 | Redacted | 6/25/14 | $175,550.00 | Accept | 11 |
| 15227 | Redacted | 6/25/14 | $40,625.00 | Accept | 11 |
| 15228 | Redacted | 6/25/14 | $503,394.00 | Accept | 11 |
| 15229 | Redacted | 6/25/14 | $211,650.00 | Accept | 11 |
| 15230 | Redacted | 6/25/14 | $163,648.00 | Accept | 11 |
| 15234 | Redacted | 6/25/14 | $284,380.00 | Accept | 11 |
| 15240 | Redacted | 6/25/14 | $458,394.00 | Accept | 11 |
| 15241 | Redacted | 6/25/14 | $13,098.00 | Accept | 11 |
| 15257 | Redacted | 6/25/14 | $63,110.00 | Reject | 11 |
| 15259 | Redacted | 6/25/14 | $72,279.00 | Accept | 11 |
| 15260 | Redacted | 6/25/14 | $63,535.00 | Reject | 11 |
| 15264 | Redacted | 6/25/14 | $161,238.00 | Accept | 11 |
| 15265 | Redacted | 6/25/14 | $48,936.00 | Reject | 11 |
| 15266 | Redacted | 6/25/14 | $70,089.00 | Accept | 11 |
| 15267 | Redacted | 6/25/14 | $67,287.00 | Accept | 11 |
| 15269 | Redacted | 6/25/14 | $63,570.00 | Reject | 11 |
| 15272 | Redacted | 6/25/14 | $87,573.00 | Accept | 11 |
| 15274 | Redacted | 6/25/14 | $125,224.00 | Accept | 11 |
| 15275 | Redacted | 6/25/14 | $47,685.00 | Accept | 11 |
| 15276 | Redacted | 6/25/14 | $119,198.00 | Accept | 11 |
| 15277 | Redacted | 6/25/14 | $99,799.00 | Reject | 11 |
| 15278 | Redacted | 6/25/14 | $197,751.00 | Reject | 11 |
| 15279 | Redacted | 6/25/14 | $58,750.00 | Accept | 11 |
| 15280 | Redacted | 6/25/14 | $142,357.00 | Accept | 11 |
| 15281 | Redacted | 6/25/14 | $70,895.00 | Accept | 11 |
| 15282 | Redacted | 6/25/14 | $117,682.00 | Accept | 11 |
| 15283 | Redacted | 6/25/14 | $274,824.00 | Accept | 11 |
| 15288 | Redacted | 6/25/14 | $186,559.00 | Accept | 11 |
| 15289 | Redacted | 6/25/14 | $74,683.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15290 | Redacted | 6/25/14 | $201,465.00 | Accept | 11 |
| 15292 | Redacted | 6/25/14 | $65,434.00 | Accept | 11 |
| 15293 | Redacted | 6/25/14 | $160,202.00 | Accept | 11 |
| 15294 | Redacted | 6/25/14 | $159,736.00 | Accept | 11 |
| 15310 | Redacted | 6/26/14 | $76,528.00 | Accept | 11 |
| 15361 | Redacted | 6/26/14 | $68,603.00 | Reject | 11 |
| 15362 | Redacted | 6/26/14 | $90,426.00 | Reject | 11 |
| 15363 | Redacted | 6/26/14 | $81,541.00 | Accept | 11 |
| 15364 | Redacted | 6/26/14 | $84,469.00 | Accept | 11 |
| 15371 | Redacted | 6/26/14 | $71,730.00 | Accept | 11 |
| 15372 | Redacted | 6/26/14 | $85,206.00 | Reject | 11 |
| 15373 | Redacted | 6/26/14 | $65,259.00 | Accept | 11 |
| 15375 | Redacted | 6/26/14 | $57,715.00 | Reject | 11 |
| 15376 | Redacted | 6/26/14 | $58,817.00 | Reject | 11 |
| 15377 | Redacted | 6/26/14 | $38,623.00 | Reject | 11 |
| 15381 | Redacted | 6/26/14 | $76,647.00 | Accept | 11 |
| 15382 | Redacted | 6/26/14 | $140,360.00 | Reject | 11 |
| 15384 | Redacted | 6/26/14 | $195,839.00 | Accept | 11 |
| 15387 | Redacted | 6/26/14 | $35,099.00 | Accept | 11 |
| 15388 | Redacted | 6/26/14 | $511,516.00 | Reject | 11 |
| 15394 | Redacted | 6/26/14 | $132,730.00 | Accept | 11 |
| 15398 | Redacted | 6/26/14 | $106,725.00 | Reject | 11 |
| 15400 | Redacted | 6/26/14 | $446,292.00 | Accept | 11 |
| 15402 | Redacted | 6/26/14 | $175,508.00 | Accept | 11 |
| 15405 | Redacted | 6/26/14 | $128,389.00 | Accept | 11 |
| 15407 | Redacted | 6/26/14 | $75,835.00 | Accept | 11 |
| 15408 | Redacted | 6/26/14 | $135,509.00 | Accept | 11 |
| 15410 | Redacted | 6/26/14 | $247,674.00 | Accept | 11 |
| 15412 | Redacted | 6/26/14 | $36,590.00 | Accept | 11 |
| 15413 | Redacted | 6/26/14 | $120,049.00 | Accept | 11 |
| 15415 | Redacted | 6/26/14 | $211,422.00 | Accept | 11 |
| 15416 | Redacted | 6/26/14 | $48,760.00 | Accept | 11 |
| 15419 | Redacted | 6/26/14 | $51,610.00 | Accept | 11 |
| 15422 | Redacted | 6/26/14 | $240,735.00 | Reject | 11 |
| 15426 | Redacted | 6/26/14 | $256,125.00 | Accept | 11 |
| 15429 | Redacted | 6/26/14 | $85,452.00 | Accept | 11 |
| 15433 | Redacted | 6/26/14 | $250,056.00 | Reject | 11 |
| 15436 | Redacted | 6/26/14 | $152,031.00 | Accept | 11 |
| 15438 | Redacted | 6/26/14 | $37,843.00 | Accept | 11 |
| 15440 | Redacted | 6/26/14 | $53,155.00 | Reject | 11 |
| 15444 | Redacted | 6/26/14 | $46,174.00 | Accept | 11 |
| 15445 | Redacted | 6/26/14 | $16,066.00 | Accept | 11 |
| 15446 | Redacted | 6/30/14 | $49,651.00 | Accept | 11 |
| 15448 | Redacted | 6/26/14 | $78,753.00 | Accept | 11 |
| 15450 | Redacted | 6/26/14 | $5,412.00 | Accept | 11 |
| 15453 | Redacted | 6/26/14 | $25,170.00 | Accept | 11 |
| 15454 | Redacted | 6/26/14 | $62,833.00 | Accept | 11 |
| 15455 | Redacted | 6/26/14 | $84,599.00 | Accept | 11 |
| 15456 | Redacted | 6/26/14 | $70,809.00 | Accept | 11 |
| 15457 | Redacted | 6/26/14 | $70,016.00 | Reject | 11 |
| 15458 | Redacted | 6/26/14 | $39,321.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15459 | Redacted | 6/26/14 | $79,811.00 | Reject | 11 |
| 15460 | Redacted | 6/26/14 | $55,095.00 | Accept | 11 |
| 15462 | Redacted | 6/26/14 | $77,433.00 | Accept | 11 |
| 15463 | Redacted | 6/26/14 | $66,612.00 | Accept | 11 |
| 15465 | Redacted | 6/26/14 | $85,948.00 | Accept | 11 |
| 15466 | Redacted | 6/26/14 | $73,188.00 | Accept | 11 |
| 15467 | Redacted | 6/26/14 | $108,922.00 | Accept | 11 |
| 15469 | Redacted | 6/26/14 | $140,826.00 | Accept | 11 |
| 15472 | Redacted | 6/26/14 | $63,312.00 | Accept | 11 |
| 15474 | Redacted | 6/26/14 | $28,118.00 | Reject | 11 |
| 15475 | Redacted | 6/26/14 | $156,234.00 | Accept | 11 |
| 15476 | Redacted | 6/26/14 | $26,583.00 | Accept | 11 |
| 15478 | Redacted | 6/26/14 | $225,926.00 | Accept | 11 |
| 15479 | Redacted | 6/26/14 | $66,360.00 | Accept | 11 |
| 15481 | Redacted | 6/26/14 | $111,569.00 | Accept | 11 |
| 15539 | Redacted | 6/26/14 | $70,921.00 | Accept | 11 |
| 15541 | Redacted | 6/26/14 | $111,807.00 | Accept | 11 |
| 15544 | Redacted | 6/26/14 | $635,859.00 | Accept | 11 |
| 15558 | Redacted | 6/26/14 | $48,241.00 | Accept | 11 |
| 15562 | Redacted | 6/26/14 | $388,681.00 | Accept | 11 |
| 15564 | Redacted | 6/26/14 | $60,717.00 | Accept | 11 |
| 15568 | Redacted | 6/26/14 | $22,681.00 | Accept | 11 |
| 15572 | Redacted | 6/26/14 | $68,477.00 | Accept | 11 |
| 15575 | Redacted | 6/26/14 | $78,650.00 | Accept | 11 |
| 15576 | Redacted | 6/26/14 | $13,018.00 | Accept | 11 |
| 15578 | Redacted | 6/26/14 | $27,945.00 | Accept | 11 |
| 15580 | Redacted | 6/30/14 | $28,322.00 | Accept | 11 |
| 15582 | Redacted | 6/26/14 | $110,600.00 | Accept | 11 |
| 15583 | Redacted | 6/26/14 | $456,287.00 | Reject | 11 |
| 15584 | Redacted | 6/26/14 | $11,151.00 | Accept | 11 |
| 15585 | Redacted | 6/26/14 | $88,206.00 | Accept | 11 |
| 15586 | Redacted | 6/26/14 | $41,114.00 | Accept | 11 |
| 15587 | Redacted | 6/26/14 | $50,005.00 | Accept | 11 |
| 15588 | Redacted | 6/26/14 | $41,822.00 | Accept | 11 |
| 15589 | Redacted | 6/26/14 | $179,942.00 | Accept | 11 |
| 15590 | Redacted | 6/26/14 | $20,811.00 | Accept | 11 |
| 15591 | Redacted | 6/26/14 | $103,633.00 | Accept | 11 |
| 15618 | Redacted | 6/26/14 | $321,020.00 | Accept | 11 |
| 15619 | Redacted | 6/26/14 | $48,424.00 | Reject | 11 |
| 15620 | Redacted | 6/26/14 | $295,694.00 | Accept | 11 |
| 15621 | Redacted | 6/26/14 | $171,547.00 | Accept | 11 |
| 15622 | Redacted | 6/26/14 | $577,586.00 | Accept | 11 |
| 15623 | Redacted | 6/26/14 | $246,015.00 | Accept | 11 |
| 15624 | Redacted | 6/26/14 | $343,378.00 | Accept | 11 |
| 15625 | Redacted | 6/26/14 | $211,723.00 | Accept | 11 |
| 15626 | Redacted | 6/26/14 | $43,195.00 | Accept | 11 |
| 15627 | Redacted | 6/26/14 | $63,759.00 | Accept | 11 |
| 15628 | Redacted | 6/26/14 | $123,201.00 | Accept | 11 |
| 15629 | Redacted | 6/26/14 | $55,447.00 | Accept | 11 |
| 15630 | Redacted | 6/26/14 | $249,054.00 | Accept | 11 |
| 15631 | Redacted | 6/26/14 | $96,006.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15632 | Redacted | 6/26/14 | $81,373.00 | Accept | 11 |
| 15633 | Redacted | 6/26/14 | $395,097.00 | Accept | 11 |
| 15634 | Redacted | 6/26/14 | $188,339.00 | Accept | 11 |
| 15635 | Redacted | 6/26/14 | $196,680.00 | Accept | 11 |
| 15636 | Redacted | 6/26/14 | $164,887.00 | Accept | 11 |
| 15637 | Redacted | 6/26/14 | $41,231.00 | Reject | 11 |
| 15638 | Redacted | 6/26/14 | $268,513.00 | Accept | 11 |
| 15639 | Redacted | 6/26/14 | $122,194.00 | Accept | 11 |
| 15640 | Redacted | 6/26/14 | $114,708.00 | Accept | 11 |
| 15641 | Redacted | 6/26/14 | $73,289.00 | Accept | 11 |
| 15642 | Redacted | 6/26/14 | $51,736.00 | Reject | 11 |
| 15645 | Redacted | 6/27/14 | $179,388.00 | Reject | 11 |
| 15651 | Redacted | 7/11/14 | $51,479.00 | Reject | 11 |
| 15654 | Redacted | 6/27/14 | $227,284.00 | Accept | 11 |
| 15657 | Redacted | 6/30/14 | $76,331.00 | Accept | 11 |
| 15670 | Redacted | 6/30/14 | $72,432.00 | Accept | 11 |
| 15672 | Redacted | 6/26/14 | $14,981.00 | Accept | 11 |
| 15674 | Redacted | 6/27/14 | $109,530.00 | Accept | 11 |
| 15675 | Redacted | 6/27/14 | $15,066.00 | Accept | 11 |
| 15676 | Redacted | 6/27/14 | $33,669.00 | Accept | 11 |
| 15677 | Redacted | 6/27/14 | $121,720.00 | Accept | 11 |
| 15678 | Redacted | 6/27/14 | $29,721.00 | Accept | 11 |
| 15679 | Redacted | 6/27/14 | $126,052.00 | Accept | 11 |
| 15680 | Redacted | 6/27/14 | $193,797.00 | Accept | 11 |
| 15681 | Redacted | 6/27/14 | $133,119.00 | Accept | 11 |
| 15682 | Redacted | 6/27/14 | $170,825.00 | Accept | 11 |
| 15683 | Redacted | 6/27/14 | $167,241.00 | Accept | 11 |
| 15684 | Redacted | 6/27/14 | $102,432.00 | Reject | 11 |
| 15685 | Redacted | 6/27/14 | $99,260.00 | Accept | 11 |
| 15686 | Redacted | 6/27/14 | $81,822.00 | Accept | 11 |
| 15687 | Redacted | 6/27/14 | $148,084.00 | Accept | 11 |
| 15688 | Redacted | 6/27/14 | $112,561.00 | Accept | 11 |
| 15689 | Redacted | 6/27/14 | $40,989.00 | Accept | 11 |
| 15690 | Redacted | 6/27/14 | $100,789.00 | Accept | 11 |
| 15691 | Redacted | 6/27/14 | $15,346.00 | Accept | 11 |
| 15692 | Redacted | 6/27/14 | $63,555.00 | Accept | 11 |
| 15693 | Redacted | 6/27/14 | $212,496.00 | Accept | 11 |
| 15694 | Redacted | 6/27/14 | $46,857.00 | Accept | 11 |
| 15695 | Redacted | 6/27/14 | $82,535.00 | Accept | 11 |
| 15696 | Redacted | 6/27/14 | $12,561.00 | Accept | 11 |
| 15697 | Redacted | 6/27/14 | $195,717.00 | Reject | 11 |
| 15698 | Redacted | 6/27/14 | $72,792.00 | Accept | 11 |
| 15699 | Redacted | 6/27/14 | $45,159.00 | Accept | 11 |
| 15700 | Redacted | 6/27/14 | $66,007.00 | Accept | 11 |
| 15701 | Redacted | 6/27/14 | $28,578.00 | Accept | 11 |
| 15702 | Redacted | 6/27/14 | $222,301.00 | Accept | 11 |
| 15725 | Redacted | 6/27/14 | $9,646.00 | Accept | 11 |
| 15726 | Redacted | 6/27/14 | $108,463.00 | Accept | 11 |
| 15727 | Redacted | 6/27/14 | $78,218.00 | Reject | 11 |
| 15728 | Redacted | 6/27/14 | $395,855.00 | Accept | 11 |
| 15729 | Redacted | 6/27/14 | $800,029.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15730 | Redacted | 6/27/14 | $25,609.00 | Accept | 11 |
| 15755 | Redacted | 6/27/14 | $94,781.00 | Reject | 11 |
| 15756 | Redacted | 6/27/14 | $50,380.00 | Accept | 11 |
| 15839 | Redacted | 6/27/14 | $121,035.00 | Accept | 11 |
| 15884 | Redacted | 6/27/14 | $89,642.00 | Accept | 11 |
| 15958 | Redacted | 6/27/14 | $61,230.00 | Reject | 11 |
| 15959 | Redacted | 6/27/14 | $82,900.00 | Accept | 11 |
| 15960 | Redacted | 6/27/14 | $80,684.00 | Accept | 11 |
| 15961 | Redacted | 6/27/14 | $96,470.00 | Accept | 11 |
| 15962 | Redacted | 6/27/14 | $25,946.00 | Accept | 11 |
| 16004 | Redacted | 6/27/14 | $40,791.00 | Reject | 11 |
| 16005 | Redacted | 6/27/14 | $77,988.00 | Accept | 11 |
| 16006 | Redacted | 6/27/14 | $84,405.00 | Reject | 11 |
| 16009 | Redacted | 6/27/14 | $54,254.00 | Accept | 11 |
| 16011 | Redacted | 6/27/14 | $88,511.00 | Accept | 11 |
| 16013 | Redacted | 6/27/14 | $71,054.00 | Accept | 11 |
| 16020 | Redacted | 6/27/14 | $70,587.00 | Reject | 11 |
| 16024 | Redacted | 6/27/14 | $65,551.00 | Accept | 11 |
| 16026 | Redacted | 6/27/14 | $70,444.00 | Accept | 11 |
| 16029 | Redacted | 6/27/14 | $55,591.00 | Reject | 11 |
| 16031 | Redacted | 6/27/14 | $72,086.00 | Accept | 11 |
| 16032 | Redacted | 6/27/14 | $83,923.00 | Reject | 11 |
| 16033 | Redacted | 6/27/14 | $76,013.00 | Reject | 11 |
| 16034 | Redacted | 6/27/14 | $82,383.00 | Accept | 11 |
| 16035 | Redacted | 6/27/14 | $378,116.00 | Accept | 11 |
| 16036 | Redacted | 6/27/14 | $75,502.00 | Accept | 11 |
| 16037 | Redacted | 6/27/14 | $179,232.00 | Reject | 11 |
| 16038 | Redacted | 6/27/14 | $60,058.00 | Accept | 11 |
| 16039 | Redacted | 6/27/14 | $23,771.00 | Accept | 11 |
| 16040 | Redacted | 6/27/14 | $77,671.00 | Accept | 11 |
| 16041 | Redacted | 6/27/14 | $42,684.00 | Accept | 11 |
| 16042 | Redacted | 6/27/14 | $97,051.00 | Reject | 11 |
| 16043 | Redacted | 6/27/14 | $85,930.00 | Accept | 11 |
| 16044 | Redacted | 6/27/14 | $64,977.00 | Reject | 11 |
| 16045 | Redacted | 6/27/14 | $66,612.00 | Accept | 11 |
| 16046 | Redacted | 6/27/14 | $45,823.00 | Accept | 11 |
| 16047 | Redacted | 6/27/14 | $187,792.00 | Accept | 11 |
| 16048 | Redacted | 6/27/14 | $303,089.00 | Accept | 11 |
| 16049 | Redacted | 6/27/14 | $92,403.00 | Accept | 11 |
| 16050 | Redacted | 6/27/14 | $76,350.00 | Accept | 11 |
| 16051 | Redacted | 6/27/14 | $27,622.00 | Accept | 11 |
| 16052 | Redacted | 6/27/14 | $211,272.00 | Accept | 11 |
| 16053 | Redacted | 6/27/14 | $83,110.00 | Reject | 11 |
| 16056 | Redacted | 6/27/14 | $10,080.00 | Accept | 11 |
| 16057 | Redacted | 6/27/14 | $462,567.00 | Accept | 11 |
| 16061 | Redacted | 6/27/14 | $87,682.00 | Accept | 11 |
| 16063 | Redacted | 6/27/14 | $112,123.00 | Accept | 11 |
| 16065 | Redacted | 6/27/14 | $560,019.00 | Accept | 11 |
| 16066 | Redacted | 6/27/14 | $29,657.00 | Accept | 11 |
| 16067 | Redacted | 6/27/14 | $86,438.00 | Accept | 11 |
| 16069 | Redacted | 6/27/14 | $72,553.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16070 | Redacted | 6/27/14 | $194,467.00 | Accept | 11 |
| 16072 | Redacted | 6/27/14 | $312,206.00 | Accept | 11 |
| 16075 | Redacted | 6/27/14 | $200,108.00 | Reject | 11 |
| 16076 | Redacted | 6/27/14 | $194,961.00 | Accept | 11 |
| 16078 | Redacted | 6/27/14 | $163,044.00 | Accept | 11 |
| 16082 | Redacted | 6/27/14 | $23,909.00 | Accept | 11 |
| 16083 | Redacted | 6/27/14 | $86,223.00 | Accept | 11 |
| 16085 | Redacted | 6/27/14 | $117,379.00 | Accept | 11 |
| 16087 | Redacted | 6/27/14 | $260,113.00 | Accept | 11 |
| 16088 | Redacted | 6/27/14 | $41,548.00 | Accept | 11 |
| 16091 | Redacted | 6/27/14 | $40,161.00 | Accept | 11 |
| 16092 | Redacted | 6/27/14 | $241,633.00 | Accept | 11 |
| 16094 | Redacted | 6/27/14 | $98,775.00 | Accept | 11 |
| 16100 | Redacted | 6/27/14 | $140,212.00 | Accept | 11 |
| 16101 | Redacted | 7/7/14 | $360,848.00 | Accept | 11 |
| 16103 | Redacted | 6/27/14 | $18,648.00 | Accept | 11 |
| 16106 | Redacted | 6/27/14 | $62,829.00 | Reject | 11 |
| 16107 | Redacted | 6/27/14 | $252,738.00 | Accept | 11 |
| 16108 | Redacted | 6/27/14 | $21,512.00 | Accept | 11 |
| 16112 | Redacted | 6/27/14 | $71,066.00 | Accept | 11 |
| 16113 | Redacted | 6/27/14 | $59,780.00 | Accept | 11 |
| 16114 | Redacted | 6/27/14 | $22,399.00 | Accept | 11 |
| 16116 | Redacted | 6/27/14 | $42,197.00 | Accept | 11 |
| 16117 | Redacted | 6/27/14 | $27,083.00 | Accept | 11 |
| 16119 | Redacted | 6/27/14 | $12,865.00 | Accept | 11 |
| 16120 | Redacted | 6/27/14 | $97,677.00 | Accept | 11 |
| 16121 | Redacted | 6/27/14 | $95,223.00 | Reject | 11 |
| 16122 | Redacted | 6/27/14 | $70,461.00 | Accept | 11 |
| 16125 | Redacted | 6/27/14 | $13,061.00 | Accept | 11 |
| 16126 | Redacted | 6/27/14 | $124,304.00 | Accept | 11 |
| 16128 | Redacted | 6/27/14 | $200,313.00 | Accept | 11 |
| 16129 | Redacted | 6/27/14 | $129,215.00 | Accept | 11 |
| 16130 | Redacted | 6/27/14 | $420,834.00 | Accept | 11 |
| 16131 | Redacted | 6/27/14 | $19,000.00 | Accept | 11 |
| 16133 | Redacted | 6/27/14 | $18,748.00 | Accept | 11 |
| 16136 | Redacted | 6/27/14 | $51,747.00 | Accept | 11 |
| 16137 | Redacted | 6/27/14 | $76,890.00 | Accept | 11 |
| 16138 | Redacted | 6/27/14 | $56,468.00 | Accept | 11 |
| 16140 | Redacted | 6/27/14 | $68,742.00 | Accept | 11 |
| 16141 | Redacted | 6/27/14 | $141,951.00 | Accept | 11 |
| 16142 | Redacted | 6/27/14 | $30,701.00 | Accept | 11 |
| 16143 | Redacted | 6/27/14 | $99,307.00 | Accept | 11 |
| 16146 | Redacted | 6/27/14 | $36,657.00 | Accept | 11 |
| 16147 | Redacted | 6/27/14 | $106,326.00 | Accept | 11 |
| 16148 | Redacted | 6/27/14 | $22,329.00 | Accept | 11 |
| 16149 | Redacted | 6/27/14 | $240,603.00 | Accept | 11 |
| 16151 | Redacted | 6/27/14 | $57,870.00 | Accept | 11 |
| 16153 | Redacted | 6/27/14 | $27,534.00 | Accept | 11 |
| 16155 | Redacted | 6/27/14 | $488,339.00 | Accept | 11 |
| 16164 | Redacted | 6/27/14 | $61,605.00 | Reject | 11 |
| 16166 | Redacted | 6/27/14 | $67,958.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16167 | Redacted | 6/27/14 | $247,576.00 | Accept | 11 |
| 16168 | Redacted | 6/27/14 | $144,246.00 | Accept | 11 |
| 16169 | Redacted | 6/27/14 | $59,859.00 | Accept | 11 |
| 16170 | Redacted | 6/27/14 | $308,816.00 | Accept | 11 |
| 16171 | Redacted | 6/27/14 | $36,616.00 | Accept | 11 |
| 16172 | Redacted | 6/27/14 | $59,718.00 | Reject | 11 |
| 16173 | Redacted | 6/27/14 | $143,304.00 | Accept | 11 |
| 16174 | Redacted | 6/27/14 | $159,829.00 | Accept | 11 |
| 16175 | Redacted | 6/27/14 | $73,327.00 | Reject | 11 |
| 16176 | Redacted | 6/27/14 | $275,718.00 | Accept | 11 |
| 16177 | Redacted | 6/27/14 | $312,417.00 | Accept | 11 |
| 16178 | Redacted | 6/27/14 | $226,524.00 | Accept | 11 |
| 16179 | Redacted | 6/27/14 | $341,835.00 | Accept | 11 |
| 16180 | Redacted | 6/27/14 | $184,725.00 | Accept | 11 |
| 16181 | Redacted | 6/27/14 | $47,481.00 | Accept | 11 |
| 16182 | Redacted | 6/27/14 | $78,205.00 | Reject | 11 |
| 16183 | Redacted | 6/27/14 | $262,950.00 | Reject | 11 |
| 16184 | Redacted | 6/27/14 | $505,727.00 | Accept | 11 |
| 16185 | Redacted | 6/27/14 | $196,570.00 | Accept | 11 |
| 16186 | Redacted | 6/27/14 | $164,402.00 | Accept | 11 |
| 16187 | Redacted | 6/27/14 | $163,743.00 | Reject | 11 |
| 16188 | Redacted | 6/27/14 | $194,177.00 | Accept | 11 |
| 16189 | Redacted | 6/27/14 | $50,877.00 | Accept | 11 |
| 16190 | Redacted | 6/27/14 | $309,179.00 | Accept | 11 |
| 16191 | Redacted | 6/27/14 | $80,437.00 | Accept | 11 |
| 16192 | Redacted | 6/27/14 | $139,986.00 | Accept | 11 |
| 16193 | Redacted | 6/27/14 | $301,246.00 | Accept | 11 |
| 16194 | Redacted | 6/27/14 | $36,504.00 | Reject | 11 |
| 16195 | Redacted | 6/27/14 | $57,217.00 | Accept | 11 |
| 16196 | Redacted | 6/27/14 | $95,175.00 | Accept | 11 |
| 16197 | Redacted | 6/27/14 | $289,848.00 | Accept | 11 |
| 16198 | Redacted | 6/27/14 | $173,599.00 | Reject | 11 |
| 16199 | Redacted | 6/27/14 | $74,929.00 | Accept | 11 |
| 16200 | Redacted | 6/27/14 | $159,467.00 | Accept | 11 |
| 16201 | Redacted | 6/27/14 | $46,695.00 | Reject | 11 |
| 16202 | Redacted | 6/27/14 | $134,231.00 | Accept | 11 |
| 16203 | Redacted | 6/27/14 | $278,135.00 | Accept | 11 |
| 16205 | Redacted | 6/27/14 | $235,305.00 | Accept | 11 |
| 16206 | Redacted | 6/27/14 | $169,035.00 | Accept | 11 |
| 16240 | Redacted | 6/30/14 | $62,690.00 | Accept | 11 |
| 16269 | Redacted | 6/30/14 | $24,788.00 | Accept | 11 |
| 16366 | Redacted | 6/30/14 | $75,817.00 | Accept | 11 |
| 16444 | Redacted | 6/30/14 | $32,629.00 | Accept | 11 |
| 16507 | Redacted | 6/30/14 | $76,433.00 | Reject | 11 |
| 16520 | Redacted | 6/30/14 | $424,743.00 | Reject | 11 |
| 16522 | Redacted | 6/30/14 | $216,090.00 | Accept | 11 |
| 16523 | Redacted | 6/30/14 | $64,784.00 | Accept | 11 |
| 16524 | Redacted | 6/30/14 | $101,956.00 | Accept | 11 |
| 16525 | Redacted | 6/30/14 | $82,925.00 | Accept | 11 |
| 16527 | Redacted | 6/30/14 | $113,850.00 | Reject | 11 |
| 16566 | Redacted | 6/30/14 | $414,726.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16597 | Redacted | 6/30/14 | $100,231.00 | Accept | 11 |
| 16601 | Redacted | 6/30/14 | $54,035.00 | Reject | 11 |
| 16789 | Redacted | 6/30/14 | $49,128.00 | Accept | 11 |
| 16792 | Redacted | 6/30/14 | $42,970.00 | Accept | 11 |
| 16794 | Redacted | 6/30/14 | $43,304.00 | Accept | 11 |
| 16807 | Redacted | 7/1/14 | $193,091.00 | Reject | 11 |
| 16815 | Redacted | 6/30/14 | $189,626.00 | Accept | 11 |
| 16826 | Redacted | 6/30/14 | $116,957.00 | Accept | 11 |
| 16827 | Redacted | 6/30/14 | $256,203.00 | Accept | 11 |
| 16828 | Redacted | 6/30/14 | $10,469.00 | Accept | 11 |
| 16830 | Redacted | 6/30/14 | $89,364.00 | Accept | 11 |
| 16831 | Redacted | 6/30/14 | $98,404.00 | Accept | 11 |
| 16832 | Redacted | 6/30/14 | $305,963.00 | Accept | 11 |
| 16835 | Redacted | 6/30/14 | $25,201.00 | Accept | 11 |
| 16836 | Redacted | 6/30/14 | $229,071.00 | Accept | 11 |
| 16837 | Redacted | 6/30/14 | $64,764.00 | Accept | 11 |
| 16839 | Redacted | 6/30/14 | $139,637.00 | Accept | 11 |
| 16840 | Redacted | 6/30/14 | $274,531.00 | Accept | 11 |
| 16841 | Redacted | 6/30/14 | $123,786.00 | Accept | 11 |
| 16843 | Redacted | 6/30/14 | $74,458.00 | Accept | 11 |
| 16844 | Redacted | 6/30/14 | $465,768.00 | Accept | 11 |
| 16845 | Redacted | 6/30/14 | $18,810.00 | Accept | 11 |
| 16846 | Redacted | 6/30/14 | $35,748.00 | Accept | 11 |
| 16847 | Redacted | 6/30/14 | $17,447.00 | Accept | 11 |
| 16848 | Redacted | 6/30/14 | $241,652.00 | Accept | 11 |
| 16849 | Redacted | 6/30/14 | $140,805.00 | Accept | 11 |
| 16850 | Redacted | 6/30/14 | $134,542.00 | Accept | 11 |
| 16852 | Redacted | 6/30/14 | $170,211.00 | Accept | 11 |
| 16854 | Redacted | 6/30/14 | $386,074.00 | Accept | 11 |
| 16856 | Redacted | 6/30/14 | $34,903.00 | Accept | 11 |
| 16859 | Redacted | 6/30/14 | $120,688.00 | Accept | 11 |
| 16862 | Redacted | 6/30/14 | $209,211.00 | Accept | 11 |
| 16864 | Redacted | 6/30/14 | $105,561.00 | Accept | 11 |
| 16866 | Redacted | 6/30/14 | $67,016.00 | Accept | 11 |
| 16869 | Redacted | 6/30/14 | $233,310.00 | Accept | 11 |
| 16871 | Redacted | 6/30/14 | $99,932.00 | Accept | 11 |
| 16876 | Redacted | 6/30/14 | $299,694.00 | Accept | 11 |
| 16878 | Redacted | 6/30/14 | $130,365.00 | Accept | 11 |
| 16881 | Redacted | 6/30/14 | $63,123.00 | Accept | 11 |
| 16884 | Redacted | 6/30/14 | $46,947.00 | Accept | 11 |
| 16886 | Redacted | 6/30/14 | $137,617.00 | Accept | 11 |
| 16888 | Redacted | 6/30/14 | $134,174.00 | Accept | 11 |
| 16889 | Redacted | 6/30/14 | $318,881.00 | Accept | 11 |
| 16890 | Redacted | 6/30/14 | $152,612.00 | Reject | 11 |
| 16891 | Redacted | 6/30/14 | $255,837.00 | Accept | 11 |
| 16894 | Redacted | 6/30/14 | $242,185.00 | Accept | 11 |
| 16895 | Redacted | 6/30/14 | $26,433.00 | Accept | 11 |
| 16897 | Redacted | 6/30/14 | $295,915.00 | Accept | 11 |
| 16898 | Redacted | 6/30/14 | $78,030.00 | Accept | 11 |
| 16899 | Redacted | 6/30/14 | $71,687.00 | Accept | 11 |
| 16900 | Redacted | 6/30/14 | $151,898.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16902 | Redacted | 6/30/14 | $339,912.00 | Accept | 11 |
| 16903 | Redacted | 6/30/14 | $189,530.00 | Accept | 11 |
| 16904 | Redacted | 6/30/14 | $69,776.00 | Accept | 11 |
| 16906 | Redacted | 6/30/14 | $130,097.00 | Accept | 11 |
| 16907 | Redacted | 6/30/14 | $122,504.00 | Accept | 11 |
| 16908 | Redacted | 6/30/14 | $154,025.00 | Accept | 11 |
| 16909 | Redacted | 6/30/14 | $132,664.00 | Reject | 11 |
| 16911 | Redacted | 6/30/14 | $172,349.00 | Accept | 11 |
| 16912 | Redacted | 6/30/14 | $509,226.00 | Accept | 11 |
| 16913 | Redacted | 6/30/14 | $149,791.00 | Reject | 11 |
| 16914 | Redacted | 6/30/14 | $262,068.00 | Accept | 11 |
| 16916 | Redacted | 6/30/14 | $400,641.00 | Accept | 11 |
| 16917 | Redacted | 6/30/14 | $145,482.00 | Accept | 11 |
| 16918 | Redacted | 6/30/14 | $316,275.00 | Accept | 11 |
| 16919 | Redacted | 6/30/14 | $411,665.00 | Accept | 11 |
| 16921 | Redacted | 6/30/14 | $28,328.00 | Accept | 11 |
| 16922 | Redacted | 6/30/14 | $81,338.00 | Accept | 11 |
| 16924 | Redacted | 6/30/14 | $18,639.00 | Accept | 11 |
| 16925 | Redacted | 6/30/14 | $101,123.00 | Accept | 11 |
| 16926 | Redacted | 6/30/14 | $165,072.00 | Accept | 11 |
| 16927 | Redacted | 6/30/14 | $15,488.00 | Accept | 11 |
| 16928 | Redacted | 6/30/14 | $63,103.00 | Accept | 11 |
| 16929 | Redacted | 6/30/14 | $309,595.00 | Accept | 11 |
| 16931 | Redacted | 6/30/14 | $50,531.00 | Accept | 11 |
| 16932 | Redacted | 6/30/14 | $227,799.00 | Accept | 11 |
| 16933 | Redacted | 6/30/14 | $309,765.00 | Accept | 11 |
| 16934 | Redacted | 6/30/14 | $13,009.00 | Accept | 11 |
| 16935 | Redacted | 6/30/14 | $142,180.00 | Accept | 11 |
| 16937 | Redacted | 6/30/14 | $122,897.00 | Accept | 11 |
| 16938 | Redacted | 6/30/14 | $155,243.00 | Accept | 11 |
| 16940 | Redacted | 6/30/14 | $59,172.00 | Accept | 11 |
| 16996 | Redacted | 6/30/14 | $36,256.00 | Accept | 11 |
| 17002 | Redacted | 6/30/14 | $197,540.00 | Accept | 11 |
| 17004 | Redacted | 6/30/14 | $14,186.00 | Accept | 11 |
| 17009 | Redacted | 6/30/14 | $69,349.00 | Accept | 11 |
| 17011 | Redacted | 6/30/14 | $83,514.00 | Accept | 11 |
| 17014 | Redacted | 6/30/14 | $25,473.00 | Accept | 11 |
| 17020 | Redacted | 6/30/14 | $47,171.00 | Accept | 11 |
| 17023 | Redacted | 6/30/14 | $77,035.00 | Accept | 11 |
| 17027 | Redacted | 6/30/14 | $41,055.00 | Accept | 11 |
| 17028 | Redacted | 6/30/14 | $48,942.00 | Accept | 11 |
| 17029 | Redacted | 6/30/14 | $752,415.00 | Accept | 11 |
| 17033 | Redacted | 6/30/14 | $516,324.00 | Accept | 11 |
| 17035 | Redacted | 6/30/14 | $21,876.00 | Accept | 11 |
| 17040 | Redacted | 6/30/14 | $806,446.00 | Reject | 11 |
| 17064 | Redacted | 6/30/14 | $5,779.00 | Accept | 11 |
| 17066 | Redacted | 6/30/14 | $53,937.00 | Accept | 11 |
| 17070 | Redacted | 6/30/14 | $124,589.00 | Accept | 11 |
| 17074 | Redacted | 6/30/14 | $182,446.00 | Accept | 11 |
| 17077 | Redacted | 6/30/14 | $165,656.00 | Reject | 11 |
| 17079 | Redacted | 6/30/14 | $65,543.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17082 | Redacted | 6/30/14 | $221,032.00 | Accept | 11 |
| 17084 | Redacted | 6/30/14 | $188,813.00 | Accept | 11 |
| 17088 | Redacted | 6/30/14 | $146,078.00 | Reject | 11 |
| 17089 | Redacted | 6/30/14 | $45,005.00 | Accept | 11 |
| 17092 | Redacted | 6/30/14 | $43,542.00 | Accept | 11 |
| 17093 | Redacted | 6/30/14 | $29,622.00 | Accept | 11 |
| 17096 | Redacted | 6/30/14 | $34,845.00 | Accept | 11 |
| 17100 | Redacted | 6/30/14 | $176,456.00 | Reject | 11 |
| 17101 | Redacted | 6/30/14 | $87,311.00 | Accept | 11 |
| 17103 | Redacted | 6/30/14 | $152,016.00 | Accept | 11 |
| 17104 | Redacted | 6/30/14 | $67,096.00 | Accept | 11 |
| 17105 | Redacted | 6/30/14 | $30,844.00 | Accept | 11 |
| 17106 | Redacted | 6/30/14 | $230,044.00 | Accept | 11 |
| 17107 | Redacted | 6/30/14 | $58,482.00 | Reject | 11 |
| 17110 | Redacted | 6/30/14 | $416,323.00 | Reject | 11 |
| 17111 | Redacted | 6/30/14 | $33,486.00 | Reject | 11 |
| 17113 | Redacted | 6/30/14 | $32,957.00 | Accept | 11 |
| 17115 | Redacted | 6/30/14 | $10,903.00 | Accept | 11 |
| 17119 | Redacted | 6/30/14 | $33,913.00 | Accept | 11 |
| 17120 | Redacted | 6/30/14 | $124,158.00 | Accept | 11 |
| 17123 | Redacted | 6/30/14 | $105,100.00 | Accept | 11 |
| 17126 | Redacted | 6/30/14 | $113,668.00 | Accept | 11 |
| 17129 | Redacted | 6/30/14 | $134,747.00 | Accept | 11 |
| 17132 | Redacted | 6/30/14 | $112,047.00 | Reject | 11 |
| 17135 | Redacted | 6/30/14 | $300,692.00 | Accept | 11 |
| 17139 | Redacted | 6/30/14 | $127,017.00 | Accept | 11 |
| 17140 | Redacted | 6/30/14 | $101,759.00 | Accept | 11 |
| 17142 | Redacted | 6/30/14 | $39,057.00 | Accept | 11 |
| 17144 | Redacted | 6/30/14 | $72,715.00 | Accept | 11 |
| 17145 | Redacted | 6/30/14 | $197,661.00 | Accept | 11 |
| 17148 | Redacted | 6/30/14 | $492,477.00 | Accept | 11 |
| 17150 | Redacted | 6/30/14 | $386,218.00 | Accept | 11 |
| 17152 | Redacted | 6/30/14 | $288,209.00 | Reject | 11 |
| 17154 | Redacted | 6/30/14 | $132,806.00 | Accept | 11 |
| 17156 | Redacted | 6/30/14 | $194,454.00 | Reject | 11 |
| 17159 | Redacted | 6/30/14 | $13,815.00 | Accept | 11 |
| 17163 | Redacted | 6/30/14 | $214,645.00 | Accept | 11 |
| 17164 | Redacted | 6/30/14 | $326,006.00 | Reject | 11 |
| 17166 | Redacted | 6/30/14 | $119,938.00 | Accept | 11 |
| 17167 | Redacted | 6/30/14 | $65,635.00 | Accept | 11 |
| 17169 | Redacted | 6/30/14 | $307,824.00 | Accept | 11 |
| 17170 | Redacted | 6/30/14 | $44,413.00 | Accept | 11 |
| 17171 | Redacted | 6/30/14 | $267,355.00 | Accept | 11 |
| 17173 | Redacted | 6/30/14 | $17,856.00 | Accept | 11 |
| 17174 | Redacted | 6/30/14 | $131,106.00 | Reject | 11 |
| 17175 | Redacted | 6/30/14 | $141,293.00 | Accept | 11 |
| 17177 | Redacted | 6/30/14 | $293,776.00 | Accept | 11 |
| 17178 | Redacted | 6/30/14 | $129,219.00 | Accept | 11 |
| 17179 | Redacted | 6/30/14 | $11,981.00 | Accept | 11 |
| 17182 | Redacted | 6/30/14 | $19,169.00 | Accept | 11 |
| 17183 | Redacted | 6/30/14 | $243,106.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17184 | Redacted | 6/30/14 | $18,789.00 | Accept | 11 |
| 17185 | Redacted | 6/30/14 | $25,723.00 | Accept | 11 |
| 17187 | Redacted | 6/30/14 | $518,593.00 | Accept | 11 |
| 17188 | Redacted | 6/30/14 | $437,104.00 | Accept | 11 |
| 17189 | Redacted | 6/30/14 | $79,517.00 | Accept | 11 |
| 17190 | Redacted | 6/30/14 | $37,084.00 | Accept | 11 |
| 17191 | Redacted | 6/30/14 | $111,761.00 | Accept | 11 |
| 17192 | Redacted | 6/30/14 | $66,974.00 | Reject | 11 |
| 17193 | Redacted | 6/30/14 | $471,822.00 | Reject | 11 |
| 17194 | Redacted | 6/30/14 | $51,208.00 | Accept | 11 |
| 17195 | Redacted | 6/30/14 | $461,943.00 | Accept | 11 |
| 17196 | Redacted | 6/30/14 | $234,014.00 | Accept | 11 |
| 17197 | Redacted | 6/30/14 | $27,021.00 | Accept | 11 |
| 17198 | Redacted | 6/30/14 | $35,763.00 | Accept | 11 |
| 17199 | Redacted | 6/30/14 | $81,315.00 | Accept | 11 |
| 17200 | Redacted | 6/30/14 | $128,973.00 | Reject | 11 |
| 17201 | Redacted | 6/30/14 | $13,093.00 | Accept | 11 |
| 17202 | Redacted | 6/30/14 | $30,974.00 | Accept | 11 |
| 17203 | Redacted | 6/30/14 | $116,211.00 | Accept | 11 |
| 17204 | Redacted | 6/30/14 | $223,332.00 | Accept | 11 |
| 17205 | Redacted | 6/30/14 | $136,727.00 | Accept | 11 |
| 17206 | Redacted | 6/30/14 | $46,313.00 | Accept | 11 |
| 17207 | Redacted | 6/30/14 | $77,013.00 | Reject | 11 |
| 17208 | Redacted | 6/30/14 | $209,127.00 | Accept | 11 |
| 17210 | Redacted | 6/30/14 | $138,903.00 | Accept | 11 |
| 17211 | Redacted | 6/30/14 | $28,468.00 | Accept | 11 |
| 17213 | Redacted | 6/30/14 | $80,975.00 | Accept | 11 |
| 17214 | Redacted | 6/30/14 | $17,448.00 | Accept | 11 |
| 17215 | Redacted | 6/30/14 | $17,399.00 | Accept | 11 |
| 17216 | Redacted | 6/30/14 | $43,786.00 | Accept | 11 |
| 17217 | Redacted | 6/30/14 | $46,403.00 | Reject | 11 |
| 17220 | Redacted | 6/30/14 | $199,689.00 | Accept | 11 |
| 17221 | Redacted | 6/30/14 | $179,184.00 | Accept | 11 |
| 17224 | Redacted | 6/30/14 | $22,909.00 | Accept | 11 |
| 17225 | Redacted | 6/30/14 | $226,706.00 | Accept | 11 |
| 17226 | Redacted | 6/30/14 | $29,214.00 | Accept | 11 |
| 17227 | Redacted | 6/30/14 | $16,561.00 | Accept | 11 |
| 17228 | Redacted | 6/30/14 | $80,645.00 | Reject | 11 |
| 17230 | Redacted | 6/30/14 | $113,687.00 | Accept | 11 |
| 17231 | Redacted | 6/30/14 | $205,065.00 | Accept | 11 |
| 17233 | Redacted | 6/30/14 | $123,545.00 | Accept | 11 |
| 17234 | Redacted | 6/30/14 | $168,309.00 | Accept | 11 |
| 17237 | Redacted | 6/30/14 | $69,188.00 | Accept | 11 |
| 17238 | Redacted | 6/30/14 | $21,226.00 | Accept | 11 |
| 17240 | Redacted | 6/30/14 | $82,226.00 | Accept | 11 |
| 17241 | Redacted | 6/30/14 | $41,237.00 | Reject | 11 |
| 17242 | Redacted | 6/30/14 | $342,594.00 | Reject | 11 |
| 17243 | Redacted | 6/30/14 | $221,082.00 | Accept | 11 |
| 17244 | Redacted | 6/30/14 | $238,954.00 | Accept | 11 |
| 17246 | Redacted | 6/30/14 | $152,665.00 | Accept | 11 |
| 17248 | Redacted | 6/30/14 | $24,038.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17249 | Redacted | 6/30/14 | $269,502.00 | Accept | 11 |
| 17250 | Redacted | 6/30/14 | $108,016.00 | Accept | 11 |
| 17251 | Redacted | 6/30/14 | $70,031.00 | Accept | 11 |
| 17253 | Redacted | 6/30/14 | $49,464.00 | Accept | 11 |
| 17254 | Redacted | 6/30/14 | $493,290.00 | Accept | 11 |
| 17255 | Redacted | 6/30/14 | $164,121.00 | Accept | 11 |
| 17256 | Redacted | 6/30/14 | $162,650.00 | Accept | 11 |
| 17259 | Redacted | 6/30/14 | $77,782.00 | Accept | 11 |
| 17260 | Redacted | 6/30/14 | $51,848.00 | Accept | 11 |
| 17263 | Redacted | 6/30/14 | $59,294.00 | Accept | 11 |
| 17264 | Redacted | 6/30/14 | $142,956.00 | Accept | 11 |
| 17265 | Redacted | 6/30/14 | $19,421.00 | Accept | 11 |
| 17268 | Redacted | 6/30/14 | $46,294.00 | Accept | 11 |
| 17269 | Redacted | 6/30/14 | $44,864.00 | Accept | 11 |
| 17270 | Redacted | 6/30/14 | $24,050.00 | Accept | 11 |
| 17272 | Redacted | 6/30/14 | $77,924.00 | Accept | 11 |
| 17276 | Redacted | 6/30/14 | $93,209.00 | Accept | 11 |
| 17280 | Redacted | 6/30/14 | $16,569.00 | Accept | 11 |
| 17282 | Redacted | 6/30/14 | $47,962.00 | Accept | 11 |
| 17283 | Redacted | 6/30/14 | $107,678.00 | Accept | 11 |
| 17285 | Redacted | 6/30/14 | $35,799.00 | Accept | 11 |
| 17286 | Redacted | 6/30/14 | $83,036.00 | Accept | 11 |
| 17289 | Redacted | 6/30/14 | $22,054.00 | Reject | 11 |
| 17296 | Redacted | 6/30/14 | $42,570.00 | Accept | 11 |
| 17297 | Redacted | 6/30/14 | $112,665.00 | Accept | 11 |
| 17301 | Redacted | 6/30/14 | $110,795.00 | Accept | 11 |
| 17302 | Redacted | 6/30/14 | $71,295.00 | Reject | 11 |
| 17304 | Redacted | 6/30/14 | $106,629.00 | Accept | 11 |
| 17308 | Redacted | 6/30/14 | $107,449.00 | Accept | 11 |
| 17310 | Redacted | 6/30/14 | $397,291.00 | Accept | 11 |
| 17312 | Redacted | 6/30/14 | $111,305.00 | Reject | 11 |
| 17314 | Redacted | 6/30/14 | $473,124.00 | Accept | 11 |
| 17317 | Redacted | 6/30/14 | $388,208.00 | Accept | 11 |
| 17319 | Redacted | 6/30/14 | $23,456.00 | Accept | 11 |
| 17321 | Redacted | 6/30/14 | $389,512.00 | Accept | 11 |
| 17322 | Redacted | 6/30/14 | $37,589.00 | Accept | 11 |
| 17325 | Redacted | 6/30/14 | $197,496.00 | Accept | 11 |
| 17326 | Redacted | 6/30/14 | $138,237.00 | Accept | 11 |
| 17328 | Redacted | 6/30/14 | $82,673.00 | Accept | 11 |
| 17331 | Redacted | 6/30/14 | $12,679.00 | Accept | 11 |
| 17334 | Redacted | 6/30/14 | $191,016.00 | Accept | 11 |
| 17337 | Redacted | 6/30/14 | $77,443.00 | Accept | 11 |
| 17339 | Redacted | 6/30/14 | $56,831.00 | Reject | 11 |
| 17340 | Redacted | 6/30/14 | $525,103.00 | Accept | 11 |
| 17342 | Redacted | 6/30/14 | $218,124.00 | Reject | 11 |
| 17343 | Redacted | 6/30/14 | $64,253.00 | Accept | 11 |
| 17345 | Redacted | 6/30/14 | $27,453.00 | Accept | 11 |
| 17346 | Redacted | 6/30/14 | $279,865.00 | Reject | 11 |
| 17347 | Redacted | 6/30/14 | $298,333.00 | Accept | 11 |
| 17350 | Redacted | 6/30/14 | $21,941.00 | Accept | 11 |
| 17353 | Redacted | 6/30/14 | $13,894.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17354 | Redacted | 6/30/14 | $74,091.00 | Reject | 11 |
| 17358 | Redacted | 6/30/14 | $89,349.00 | Accept | 11 |
| 17359 | Redacted | 6/30/14 | $127,393.00 | Accept | 11 |
| 17361 | Redacted | 6/30/14 | $68,496.00 | Accept | 11 |
| 17363 | Redacted | 6/30/14 | $175,893.00 | Accept | 11 |
| 17364 | Redacted | 6/30/14 | $58,709.00 | Reject | 11 |
| 17367 | Redacted | 6/30/14 | $61,592.00 | Reject | 11 |
| 17368 | Redacted | 6/30/14 | $98,801.00 | Accept | 11 |
| 17371 | Redacted | 6/30/14 | $61,671.00 | Reject | 11 |
| 17372 | Redacted | 6/30/14 | $134,339.00 | Reject | 11 |
| 17373 | Redacted | 6/30/14 | $46,664.00 | Accept | 11 |
| 17374 | Redacted | 6/30/14 | $367,866.00 | Accept | 11 |
| 17378 | Redacted | 6/30/14 | $64,446.00 | Accept | 11 |
| 17380 | Redacted | 6/30/14 | $73,889.00 | Accept | 11 |
| 17381 | Redacted | 6/30/14 | $49,171.00 | Accept | 11 |
| 17382 | Redacted | 6/30/14 | $69,977.00 | Accept | 11 |
| 17383 | Redacted | 6/30/14 | $39,308.00 | Reject | 11 |
| 17384 | Redacted | 6/30/14 | $63,395.00 | Accept | 11 |
| 17385 | Redacted | 6/30/14 | $16,166.00 | Accept | 11 |
| 17386 | Redacted | 6/30/14 | $50,362.00 | Accept | 11 |
| 17389 | Redacted | 6/30/14 | $250,006.00 | Accept | 11 |
| 17390 | Redacted | 6/30/14 | $21,174.00 | Accept | 11 |
| 17392 | Redacted | 6/30/14 | $108,784.00 | Accept | 11 |
| 17398 | Redacted | 6/30/14 | $39,781.00 | Accept | 11 |
| 17400 | Redacted | 6/30/14 | $79,478.00 | Accept | 11 |
| 17401 | Redacted | 6/30/14 | $232,495.00 | Accept | 11 |
| 17406 | Redacted | 6/30/14 | $51,572.00 | Accept | 11 |
| 17408 | Redacted | 6/30/14 | $258,850.00 | Accept | 11 |
| 17410 | Redacted | 6/30/14 | $208,773.00 | Accept | 11 |
| 17412 | Redacted | 6/30/14 | $53,676.00 | Reject | 11 |
| 17413 | Redacted | 6/30/14 | $61,268.00 | Reject | 11 |
| 17416 | Redacted | 6/30/14 | $55,710.00 | Accept | 11 |
| 17417 | Redacted | 6/30/14 | $67,679.00 | Accept | 11 |
| 17419 | Redacted | 6/30/14 | $72,086.00 | Accept | 11 |
| 17423 | Redacted | 6/30/14 | $53,130.00 | Reject | 11 |
| 17428 | Redacted | 6/30/14 | $81,697.00 | Reject | 11 |
| 17434 | Redacted | 6/30/14 | $75,455.00 | Accept | 11 |
| 17439 | Redacted | 6/30/14 | $64,916.00 | Accept | 11 |
| 17440 | Redacted | 6/30/14 | $40,208.00 | Reject | 11 |
| 17442 | Redacted | 6/30/14 | $64,754.00 | Accept | 11 |
| 17445 | Redacted | 6/30/14 | $173,449.00 | Accept | 11 |
| 17446 | Redacted | 6/30/14 | $76,839.00 | Accept | 11 |
| 17448 | Redacted | 6/30/14 | $59,144.00 | Accept | 11 |
| 17450 | Redacted | 6/30/14 | $54,911.00 | Reject | 11 |
| 17452 | Redacted | 6/30/14 | $144,922.00 | Accept | 11 |
| 17453 | Redacted | 6/30/14 | $152,654.00 | Accept | 11 |
| 17455 | Redacted | 6/30/14 | $74,286.00 | Reject | 11 |
| 17456 | Redacted | 6/30/14 | $52,046.00 | Accept | 11 |
| 17459 | Redacted | 6/30/14 | $64,062.00 | Accept | 11 |
| 17461 | Redacted | 6/30/14 | $54,876.00 | Accept | 11 |
| 17462 | Redacted | 6/30/14 | $54,365.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17464 | Redacted | 6/30/14 | $53,481.00 | Accept | 11 |
| 17465 | Redacted | 6/30/14 | $72,556.00 | Accept | 11 |
| 17467 | Redacted | 6/30/14 | $62,217.00 | Accept | 11 |
| 17468 | Redacted | 6/30/14 | $32,299.00 | Accept | 11 |
| 17469 | Redacted | 6/30/14 | $57,299.00 | Accept | 11 |
| 17473 | Redacted | 6/30/14 | $73,851.00 | Reject | 11 |
| 17476 | Redacted | 6/30/14 | $85,590.00 | Accept | 11 |
| 17478 | Redacted | 6/30/14 | $31,894.00 | Accept | 11 |
| 17480 | Redacted | 6/30/14 | $71,255.00 | Accept | 11 |
| 17482 | Redacted | 6/30/14 | $51,260.00 | Reject | 11 |
| 17483 | Redacted | 6/30/14 | $80,122.00 | Accept | 11 |
| 17484 | Redacted | 6/30/14 | $56,832.00 | Reject | 11 |
| 17491 | Redacted | 6/30/14 | $97,875.00 | Accept | 11 |
| 17493 | Redacted | 6/30/14 | $66,301.00 | Accept | 11 |
| 17494 | Redacted | 6/30/14 | $106,758.00 | Accept | 11 |
| 17495 | Redacted | 6/30/14 | $89,978.00 | Accept | 11 |
| 17497 | Redacted | 6/30/14 | $15,339.00 | Accept | 11 |
| 17502 | Redacted | 6/30/14 | $78,763.00 | Accept | 11 |
| 17503 | Redacted | 6/30/14 | $68,304.00 | Accept | 11 |
| 17504 | Redacted | 6/30/14 | $59,490.00 | Reject | 11 |
| 17506 | Redacted | 6/30/14 | $28,284.00 | Reject | 11 |
| 17509 | Redacted | 6/30/14 | $14,193.00 | Accept | 11 |
| 17516 | Redacted | 6/30/14 | $61,757.00 | Reject | 11 |
| 17518 | Redacted | 6/30/14 | $65,964.00 | Accept | 11 |
| 17519 | Redacted | 6/30/14 | $80,538.00 | Accept | 11 |
| 17520 | Redacted | 6/30/14 | $84,024.00 | Accept | 11 |
| 17522 | Redacted | 6/30/14 | $67,485.00 | Accept | 11 |
| 17523 | Redacted | 6/30/14 | $160,290.00 | Accept | 11 |
| 17524 | Redacted | 6/30/14 | $65,021.00 | Reject | 11 |
| 17525 | Redacted | 6/30/14 | $75,613.00 | Accept | 11 |
| 17527 | Redacted | 6/30/14 | $73,918.00 | Reject | 11 |
| 17530 | Redacted | 6/30/14 | $297,607.00 | Reject | 11 |
| 17531 | Redacted | 6/30/14 | $100,403.00 | Accept | 11 |
| 17535 | Redacted | 6/30/14 | $52,679.00 | Reject | 11 |
| 17537 | Redacted | 6/30/14 | $77,700.00 | Accept | 11 |
| 17540 | Redacted | 6/30/14 | $61,995.00 | Reject | 11 |
| 17542 | Redacted | 6/30/14 | $84,834.00 | Reject | 11 |
| 17544 | Redacted | 6/30/14 | $74,924.00 | Reject | 11 |
| 17546 | Redacted | 6/30/14 | $67,164.00 | Reject | 11 |
| 17547 | Redacted | 6/30/14 | $74,245.00 | Reject | 11 |
| 17550 | Redacted | 6/30/14 | $65,824.00 | Accept | 11 |
| 17552 | Redacted | 6/30/14 | $86,282.00 | Accept | 11 |
| 17555 | Redacted | 6/30/14 | $64,929.00 | Reject | 11 |
| 17557 | Redacted | 6/30/14 | $69,987.00 | Accept | 11 |
| 17558 | Redacted | 6/30/14 | $67,520.00 | Accept | 11 |
| 17560 | Redacted | 6/30/14 | $76,642.00 | Accept | 11 |
| 17569 | Redacted | 6/30/14 | $49,142.00 | Accept | 11 |
| 17571 | Redacted | 6/30/14 | $61,801.00 | Accept | 11 |
| 17573 | Redacted | 6/30/14 | $48,259.00 | Accept | 11 |
| 17574 | Redacted | 6/30/14 | $62,186.00 | Reject | 11 |
| 17576 | Redacted | 6/30/14 | $63,386.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17580 | Redacted | 6/30/14 | $77,617.00 | Accept | 11 |
| 17584 | Redacted | 6/30/14 | $67,679.00 | Accept | 11 |
| 17585 | Redacted | 6/30/14 | $71,575.00 | Accept | 11 |
| 17591 | Redacted | 6/30/14 | $60,465.00 | Reject | 11 |
| 17594 | Redacted | 6/30/14 | $58,436.00 | Reject | 11 |
| 17597 | Redacted | 6/30/14 | $69,857.00 | Reject | 11 |
| 17600 | Redacted | 6/30/14 | $71,289.00 | Reject | 11 |
| 17605 | Redacted | 6/30/14 | $71,565.00 | Accept | 11 |
| 17606 | Redacted | 6/30/14 | $80,071.00 | Accept | 11 |
| 17611 | Redacted | 6/30/14 | $66,075.00 | Accept | 11 |
| 17619 | Redacted | 6/30/14 | $60,627.00 | Accept | 11 |
| 17621 | Redacted | 6/30/14 | $85,930.00 | Accept | 11 |
| 17622 | Redacted | 6/30/14 | $65,707.00 | Reject | 11 |
| 17625 | Redacted | 6/30/14 | $74,496.00 | Reject | 11 |
| 17627 | Redacted | 6/30/14 | $29,172.00 | Reject | 11 |
| 17629 | Redacted | 6/30/14 | $39,078.00 | Reject | 11 |
| 17631 | Redacted | 6/30/14 | $66,199.00 | Accept | 11 |
| 17632 | Redacted | 6/30/14 | $58,585.00 | Reject | 11 |
| 17654 | Redacted | 6/30/14 | $288,758.00 | Accept | 11 |
| 17662 | Redacted | 6/30/14 | $441,583.00 | Reject | 11 |
| 17670 | Redacted | 6/30/14 | $99,461.00 | Accept | 11 |
| 17725 | Redacted | 6/30/14 | $72,654.00 | Accept | 11 |
| 17728 | Redacted | 6/30/14 | $59,839.00 | Accept | 11 |
| 17729 | Redacted | 6/30/14 | $74,547.00 | Reject | 11 |
| 17732 | Redacted | 6/30/14 | $61,020.00 | Accept | 11 |
| 17735 | Redacted | 6/30/14 | $68,853.00 | Accept | 11 |
| 17737 | Redacted | 6/30/14 | $73,362.00 | Accept | 11 |
| 17739 | Redacted | 6/30/14 | $74,283.00 | Reject | 11 |
| 17743 | Redacted | 6/30/14 | $59,414.00 | Reject | 11 |
| 17748 | Redacted | 6/30/14 | $78,811.00 | Reject | 11 |
| 17752 | Redacted | 6/30/14 | $52,000.00 | Reject | 11 |
| 17754 | Redacted | 6/30/14 | $61,243.00 | Reject | 11 |
| 17757 | Redacted | 6/30/14 | $199,963.00 | Accept | 11 |
| 17761 | Redacted | 6/30/14 | $57,582.00 | Reject | 11 |
| 17763 | Redacted | 6/30/14 | $125,170.00 | Reject | 11 |
| 17765 | Redacted | 6/30/14 | $80,548.00 | Reject | 11 |
| 17766 | Redacted | 6/30/14 | $170,883.00 | Accept | 11 |
| 17767 | Redacted | 6/30/14 | $113,229.00 | Accept | 11 |
| 17769 | Redacted | 6/30/14 | $79,180.00 | Accept | 11 |
| 17770 | Redacted | 6/30/14 | $78,531.00 | Accept | 11 |
| 17771 | Redacted | 6/30/14 | $67,202.00 | Accept | 11 |
| 17774 | Redacted | 6/30/14 | $232,270.00 | Accept | 11 |
| 17779 | Redacted | 6/30/14 | $77,788.00 | Reject | 11 |
| 17781 | Redacted | 6/30/14 | $80,306.00 | Reject | 11 |
| 17782 | Redacted | 6/30/14 | $171,134.00 | Reject | 11 |
| 17783 | Redacted | 6/30/14 | $59,671.00 | Accept | 11 |
| 17784 | Redacted | 6/30/14 | $395,072.00 | Reject | 11 |
| 17785 | Redacted | 6/30/14 | $77,690.00 | Accept | 11 |
| 17786 | Redacted | 6/30/14 | $80,824.00 | Accept | 11 |
| 17787 | Redacted | 6/30/14 | $151,065.00 | Accept | 11 |
| 17788 | Redacted | 6/30/14 | $86,530.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17789 | Redacted | 6/30/14 | $149,591.00 | Accept | 11 |
| 17790 | Redacted | 6/30/14 | $54,565.00 | Accept | 11 |
| 17791 | Redacted | 6/30/14 | $302,798.00 | Accept | 11 |
| 17792 | Redacted | 6/30/14 | $66,745.00 | Accept | 11 |
| 17793 | Redacted | 6/30/14 | $28,693.00 | Accept | 11 |
| 17794 | Redacted | 6/30/14 | $72,457.00 | Accept | 11 |
| 17795 | Redacted | 6/30/14 | $25,062.00 | Accept | 11 |
| 17796 | Redacted | 6/30/14 | $66,323.00 | Reject | 11 |
| 17797 | Redacted | 6/30/14 | $60,455.00 | Accept | 11 |
| 17798 | Redacted | 6/30/14 | $42,731.00 | Reject | 11 |
| 17799 | Redacted | 6/30/14 | $65,494.00 | Reject | 11 |
| 17800 | Redacted | 6/30/14 | $54,457.00 | Accept | 11 |
| 17801 | Redacted | 6/30/14 | $57,801.00 | Accept | 11 |
| 17802 | Redacted | 6/30/14 | $57,067.00 | Accept | 11 |
| 17803 | Redacted | 6/30/14 | $49,964.00 | Reject | 11 |
| 17804 | Redacted | 6/30/14 | $69,768.00 | Accept | 11 |
| 17805 | Redacted | 6/30/14 | $84,901.00 | Accept | 11 |
| 17806 | Redacted | 6/30/14 | $56,683.00 | Accept | 11 |
| 17807 | Redacted | 6/30/14 | $79,119.00 | Reject | 11 |
| 17808 | Redacted | 6/30/14 | $69,908.00 | Reject | 11 |
| 17809 | Redacted | 6/30/14 | $48,821.00 | Accept | 11 |
| 17810 | Redacted | 6/30/14 | $57,375.00 | Reject | 11 |
| 17812 | Redacted | 6/30/14 | $65,574.00 | Accept | 11 |
| 17814 | Redacted | 6/30/14 | $80,891.00 | Accept | 11 |
| 17816 | Redacted | 6/30/14 | $66,602.00 | Accept | 11 |
| 17819 | Redacted | 6/30/14 | $159,655.00 | Accept | 11 |
| 17821 | Redacted | 6/30/14 | $225,207.00 | Accept | 11 |
| 17823 | Redacted | 6/30/14 | $318,189.00 | Accept | 11 |
| 17824 | Redacted | 6/30/14 | $173,131.00 | Accept | 11 |
| 17826 | Redacted | 6/30/14 | $546,742.00 | Accept | 11 |
| 17828 | Redacted | 6/30/14 | $353,879.00 | Reject | 11 |
| 17830 | Redacted | 6/30/14 | $279,398.00 | Accept | 11 |
| 17832 | Redacted | 6/30/14 | $366,929.00 | Accept | 11 |
| 17833 | Redacted | 6/30/14 | $99,840.00 | Accept | 11 |
| 17837 | Redacted | 6/30/14 | $185,199.00 | Accept | 11 |
| 17840 | Redacted | 6/30/14 | $56,841.00 | Accept | 11 |
| 17843 | Redacted | 6/30/14 | $176,399.00 | Accept | 11 |
| 17845 | Redacted | 6/30/14 | $41,281.00 | Accept | 11 |
| 17847 | Redacted | 6/30/14 | $305,311.00 | Accept | 11 |
| 17848 | Redacted | 6/30/14 | $189,460.00 | Accept | 11 |
| 17849 | Redacted | 6/30/14 | $32,313.00 | Accept | 11 |
| 17850 | Redacted | 6/30/14 | $42,477.00 | Accept | 11 |
| 17851 | Redacted | 6/30/14 | $60,750.00 | Accept | 11 |
| 17852 | Redacted | 6/30/14 | $98,341.00 | Accept | 11 |
| 17854 | Redacted | 6/30/14 | $52,517.00 | Accept | 11 |
| 17856 | Redacted | 6/30/14 | $52,328.00 | Accept | 11 |
| 17859 | Redacted | 6/30/14 | $32,792.00 | Accept | 11 |
| 17860 | Redacted | 6/30/14 | $127,067.00 | Accept | 11 |
| 17861 | Redacted | 6/30/14 | $16,969.00 | Accept | 11 |
| 17862 | Redacted | 6/30/14 | $175,857.00 | Accept | 11 |
| 17863 | Redacted | 6/30/14 | $64,963.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17864 | Redacted | 6/30/14 | $84,261.00 | Accept | 11 |
| 17865 | Redacted | 6/30/14 | $204,884.00 | Accept | 11 |
| 17866 | Redacted | 6/30/14 | $37,958.00 | Accept | 11 |
| 17867 | Redacted | 6/30/14 | $106,836.00 | Accept | 11 |
| 17868 | Redacted | 6/30/14 | $36,052.00 | Accept | 11 |
| 17869 | Redacted | 6/30/14 | $168,195.00 | Accept | 11 |
| 17870 | Redacted | 6/30/14 | $26,990.00 | Accept | 11 |
| 17871 | Redacted | 6/30/14 | $100,905.00 | Reject | 11 |
| 17872 | Redacted | 6/30/14 | $202,101.00 | Reject | 11 |
| 17873 | Redacted | 6/30/14 | $71,687.00 | Accept | 11 |
| 17874 | Redacted | 6/30/14 | $326,032.00 | Accept | 11 |
| 17875 | Redacted | 6/30/14 | $30,589.00 | Accept | 11 |
| 17876 | Redacted | 6/30/14 | $387,470.00 | Accept | 11 |
| 17877 | Redacted | 6/30/14 | $202,865.00 | Accept | 11 |
| 17878 | Redacted | 6/30/14 | $19,599.00 | Accept | 11 |
| 17879 | Redacted | 6/30/14 | $131,755.00 | Reject | 11 |
| 17880 | Redacted | 6/30/14 | $473,209.00 | Reject | 11 |
| 17881 | Redacted | 6/30/14 | $286,908.00 | Accept | 11 |
| 17882 | Redacted | 6/30/14 | $241,900.00 | Accept | 11 |
| 17883 | Redacted | 6/30/14 | $10,050.00 | Accept | 11 |
| 17884 | Redacted | 6/30/14 | $74,909.00 | Accept | 11 |
| 17885 | Redacted | 6/30/14 | $94,749.00 | Accept | 11 |
| 17886 | Redacted | 6/30/14 | $26,453.00 | Accept | 11 |
| 17887 | Redacted | 6/30/14 | $176,738.00 | Accept | 11 |
| 17888 | Redacted | 6/30/14 | $55,568.00 | Accept | 11 |
| 17889 | Redacted | 6/30/14 | $150,447.00 | Accept | 11 |
| 17890 | Redacted | 6/30/14 | $197,289.00 | Accept | 11 |
| 17891 | Redacted | 6/30/14 | $125,215.00 | Reject | 11 |
| 17892 | Redacted | 6/30/14 | $406,369.00 | Accept | 11 |
| 17893 | Redacted | 6/30/14 | $32,301.00 | Accept | 11 |
| 17894 | Redacted | 6/30/14 | $112,210.00 | Accept | 11 |
| 17898 | Redacted | 6/30/14 | $414,905.00 | Accept | 11 |
| 17900 | Redacted | 6/30/14 | $78,667.00 | Reject | 11 |
| 17902 | Redacted | 6/30/14 | $25,609.00 | Accept | 11 |
| 17903 | Redacted | 6/30/14 | $95,917.00 | Accept | 11 |
| 17904 | Redacted | 6/30/14 | $36,089.00 | Accept | 11 |
| 17905 | Redacted | 6/30/14 | $312,375.00 | Accept | 11 |
| 17906 | Redacted | 6/30/14 | $518,886.00 | Accept | 11 |
| 17907 | Redacted | 6/30/14 | $80,709.00 | Accept | 11 |
| 17908 | Redacted | 6/30/14 | $414,669.00 | Accept | 11 |
| 17909 | Redacted | 6/30/14 | $124,222.00 | Accept | 11 |
| 17910 | Redacted | 6/30/14 | $364,034.00 | Accept | 11 |
| 17911 | Redacted | 6/30/14 | $270,092.00 | Reject | 11 |
| 17912 | Redacted | 6/30/14 | $397,475.00 | Reject | 11 |
| 17913 | Redacted | 6/30/14 | $111,041.00 | Reject | 11 |
| 17914 | Redacted | 6/30/14 | $381,466.00 | Reject | 11 |
| 17915 | Redacted | 6/30/14 | $316,028.00 | Reject | 11 |
| 17916 | Redacted | 6/30/14 | $202,925.00 | Accept | 11 |
| 17917 | Redacted | 6/30/14 | $227,554.00 | Accept | 11 |
| 17918 | Redacted | 6/30/14 | $195,537.00 | Accept | 11 |
| 17919 | Redacted | 6/30/14 | $173,905.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17920 | Redacted | 6/30/14 | $299,127.00 | Accept | 11 |
| 17921 | Redacted | 6/30/14 | $335,849.00 | Accept | 11 |
| 17922 | Redacted | 6/30/14 | $77,109.00 | Accept | 11 |
| 17923 | Redacted | 6/30/14 | $153,144.00 | Reject | 11 |
| 17924 | Redacted | 6/30/14 | $200,304.00 | Accept | 11 |
| 17925 | Redacted | 6/30/14 | $541,614.00 | Accept | 11 |
| 17926 | Redacted | 6/30/14 | $408,380.00 | Accept | 11 |
| 17927 | Redacted | 6/30/14 | $181,500.00 | Accept | 11 |
| 17928 | Redacted | 6/30/14 | $78,867.00 | Accept | 11 |
| 17929 | Redacted | 6/30/14 | $197,972.00 | Reject | 11 |
| 17930 | Redacted | 6/30/14 | $379,527.00 | Accept | 11 |
| 17931 | Redacted | 6/30/14 | $345,054.00 | Reject | 11 |
| 17932 | Redacted | 6/30/14 | $282,352.00 | Accept | 11 |
| 17933 | Redacted | 6/30/14 | $158,105.00 | Accept | 11 |
| 17934 | Redacted | 6/30/14 | $125,697.00 | Accept | 11 |
| 17935 | Redacted | 6/30/14 | $37,674.00 | Reject | 11 |
| 17936 | Redacted | 6/30/14 | $135,712.00 | Accept | 11 |
| 17937 | Redacted | 6/30/14 | $80,012.00 | Accept | 11 |
| 17938 | Redacted | 6/30/14 | $56,177.00 | Accept | 11 |
| 17939 | Redacted | 6/30/14 | $239,830.00 | Accept | 11 |
| 17940 | Redacted | 6/30/14 | $74,277.00 | Reject | 11 |
| 17941 | Redacted | 6/30/14 | $60,744.00 | Reject | 11 |
| 17942 | Redacted | 6/30/14 | $94,985.00 | Reject | 11 |
| 17943 | Redacted | 6/30/14 | $153,665.00 | Accept | 11 |
| 17944 | Redacted | 6/30/14 | $64,773.00 | Accept | 11 |
| 17945 | Redacted | 6/30/14 | $67,014.00 | Accept | 11 |
| 17946 | Redacted | 6/30/14 | $63,475.00 | Accept | 11 |
| 17948 | Redacted | 6/30/14 | $204,606.00 | Accept | 11 |
| 17949 | Redacted | 6/30/14 | $299,976.00 | Reject | 11 |
| 17950 | Redacted | 6/30/14 | $238,851.00 | Accept | 11 |
| 17951 | Redacted | 6/30/14 | $59,516.00 | Accept | 11 |
| 17952 | Redacted | 6/30/14 | $76,148.00 | Reject | 11 |
| 17953 | Redacted | 6/30/14 | $227,273.00 | Accept | 11 |
| 17954 | Redacted | 6/30/14 | $73,725.00 | Accept | 11 |
| 17955 | Redacted | 6/30/14 | $422,898.00 | Accept | 11 |
| 17956 | Redacted | 6/30/14 | $277,584.00 | Accept | 11 |
| 17957 | Redacted | 6/30/14 | $225,776.00 | Accept | 11 |
| 17958 | Redacted | 6/30/14 | $173,008.00 | Accept | 11 |
| 17959 | Redacted | 6/30/14 | $326,672.00 | Accept | 11 |
| 17960 | Redacted | 6/30/14 | $303,521.00 | Accept | 11 |
| 17961 | Redacted | 6/30/14 | $109,373.00 | Accept | 11 |
| 17962 | Redacted | 6/30/14 | $123,965.00 | Accept | 11 |
| 17963 | Redacted | 6/30/14 | $143,938.00 | Reject | 11 |
| 17964 | Redacted | 6/30/14 | $212,217.00 | Accept | 11 |
| 17965 | Redacted | 6/30/14 | $452,206.00 | Accept | 11 |
| 17966 | Redacted | 6/30/14 | $175,842.00 | Accept | 11 |
| 17967 | Redacted | 6/30/14 | $154,810.00 | Accept | 11 |
| 17968 | Redacted | 6/30/14 | $265,536.00 | Accept | 11 |
| 17969 | Redacted | 6/30/14 | $355,086.00 | Accept | 11 |
| 17970 | Redacted | 6/30/14 | $154,232.00 | Accept | 11 |
| 17971 | Redacted | 6/30/14 | $311,772.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17972 | Redacted | 6/30/14 | $101,468.00 | Accept | 11 |
| 17973 | Redacted | 6/30/14 | $303,757.00 | Accept | 11 |
| 17974 | Redacted | 6/30/14 | $296,912.00 | Accept | 11 |
| 17975 | Redacted | 6/30/14 | $74,305.00 | Accept | 11 |
| 17976 | Redacted | 6/30/14 | $191,754.00 | Accept | 11 |
| 17977 | Redacted | 6/30/14 | $115,832.00 | Accept | 11 |
| 17978 | Redacted | 6/30/14 | $257,756.00 | Reject | 11 |
| 17979 | Redacted | 6/30/14 | $86,173.00 | Accept | 11 |
| 17980 | Redacted | 6/30/14 | $129,551.00 | Accept | 11 |
| 17981 | Redacted | 6/30/14 | $212,048.00 | Accept | 11 |
| 17982 | Redacted | 6/30/14 | $219,847.00 | Reject | 11 |
| 17983 | Redacted | 6/30/14 | $188,515.00 | Accept | 11 |
| 17984 | Redacted | 6/30/14 | $340,757.00 | Reject | 11 |
| 17985 | Redacted | 6/30/14 | $298,410.00 | Accept | 11 |
| 17986 | Redacted | 6/30/14 | $167,576.00 | Reject | 11 |
| 17987 | Redacted | 6/30/14 | $114,039.00 | Accept | 11 |
| 17988 | Redacted | 6/30/14 | $261,055.00 | Accept | 11 |
| 17989 | Redacted | 6/30/14 | $57,232.00 | Accept | 11 |
| 17990 | Redacted | 6/30/14 | $36,607.00 | Accept | 11 |
| 17991 | Redacted | 6/30/14 | $715,944.00 | Accept | 11 |
| 17992 | Redacted | 6/30/14 | $37,293.00 | Reject | 11 |
| 17993 | Redacted | 6/30/14 | $177,290.00 | Accept | 11 |
| 17994 | Redacted | 6/30/14 | $200,286.00 | Accept | 11 |
| 17995 | Redacted | 6/30/14 | $394,294.00 | Accept | 11 |
| 17996 | Redacted | 6/30/14 | $25,912.00 | Accept | 11 |
| 17997 | Redacted | 6/30/14 | $55,908.00 | Accept | 11 |
| 17998 | Redacted | 6/30/14 | $65,233.00 | Reject | 11 |
| 17999 | Redacted | 6/30/14 | $305,031.00 | Accept | 11 |
| 18000 | Redacted | 6/30/14 | $230,836.00 | Accept | 11 |
| 18001 | Redacted | 6/30/14 | $166,333.00 | Reject | 11 |
| 18002 | Redacted | 6/30/14 | $130,069.00 | Reject | 11 |
| 18003 | Redacted | 6/30/14 | $294,573.00 | Accept | 11 |
| 18004 | Redacted | 6/30/14 | $21,416.00 | Accept | 11 |
| 18005 | Redacted | 6/30/14 | $148,537.00 | Accept | 11 |
| 18006 | Redacted | 6/30/14 | $742,860.00 | Accept | 11 |
| 18007 | Redacted | 6/30/14 | $221,782.00 | Reject | 11 |
| 18008 | Redacted | 6/30/14 | $95,719.00 | Accept | 11 |
| 18009 | Redacted | 6/30/14 | $122,533.00 | Reject | 11 |
| 18010 | Redacted | 6/30/14 | $343,178.00 | Accept | 11 |
| 18011 | Redacted | 6/30/14 | $288,743.00 | Reject | 11 |
| 18012 | Redacted | 6/30/14 | $66,187.00 | Accept | 11 |
| 18013 | Redacted | 6/30/14 | $162,122.00 | Accept | 11 |
| 18015 | Redacted | 6/30/14 | $168,661.00 | Accept | 11 |
| 18016 | Redacted | 6/30/14 | $358,835.00 | Accept | 11 |
| 18017 | Redacted | 6/30/14 | $77,777.00 | Reject | 11 |
| 18018 | Redacted | 6/30/14 | $209,930.00 | Accept | 11 |
| 18019 | Redacted | 6/30/14 | $39,672.00 | Accept | 11 |
| 18020 | Redacted | 6/30/14 | $126,398.00 | Accept | 11 |
| 18021 | Redacted | 6/30/14 | $152,477.00 | Reject | 11 |
| 18022 | Redacted | 6/30/14 | $45,435.00 | Accept | 11 |
| 18023 | Redacted | 6/30/14 | $393,800.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18024 | Redacted | 6/30/14 | $84,397.00 | Accept | 11 |
| 18025 | Redacted | 6/30/14 | $120,819.00 | Accept | 11 |
| 18026 | Redacted | 6/30/14 | $138,108.00 | Accept | 11 |
| 18027 | Redacted | 6/30/14 | $45,908.00 | Reject | 11 |
| 18028 | Redacted | 6/30/14 | $273,725.00 | Accept | 11 |
| 18029 | Redacted | 6/30/14 | $74,529.00 | Accept | 11 |
| 18030 | Redacted | 6/30/14 | $306,613.00 | Accept | 11 |
| 18031 | Redacted | 6/30/14 | $97,823.00 | Accept | 11 |
| 18034 | Redacted | 6/30/14 | $42,528.00 | Accept | 11 |
| 18039 | Redacted | 7/1/14 | $174,736.00 | Accept | 11 |
| 18040 | Redacted | 7/1/14 | $51,346.00 | Reject | 11 |
| 18041 | Redacted | 7/1/14 | $57,655.00 | Accept | 11 |
| 18042 | Redacted | 7/1/14 | $338,882.00 | Accept | 11 |
| 18043 | Redacted | 7/1/14 | $65,885.00 | Reject | 11 |
| 18044 | Redacted | 7/1/14 | $59,663.00 | Accept | 11 |
| 18045 | Redacted | 7/1/14 | $87,109.00 | Accept | 11 |
| 18046 | Redacted | 7/1/14 | $115,462.00 | Accept | 11 |
| 18047 | Redacted | 7/1/14 | $291,166.00 | Accept | 11 |
| 18048 | Redacted | 7/1/14 | $297,951.00 | Accept | 11 |
| 18049 | Redacted | 7/1/14 | $48,880.00 | Accept | 11 |
| 18050 | Redacted | 7/1/14 | $214,459.00 | Accept | 11 |
| 18058 | Redacted | 7/1/14 | $19,767.00 | Accept | 11 |
| 18059 | Redacted | 7/1/14 | $128,759.00 | Accept | 11 |
| 18061 | Redacted | 7/1/14 | $65,249.00 | Accept | 11 |
| 18062 | Redacted | 7/1/14 | $40,110.00 | Accept | 11 |
| 18064 | Redacted | 7/1/14 | $89,566.00 | Accept | 11 |
| 18065 | Redacted | 7/1/14 | $121,670.00 | Accept | 11 |
| 18071 | Redacted | 7/1/14 | $56,458.00 | Accept | 11 |
| 18098 | Redacted | 7/1/14 | $104,125.00 | Accept | 11 |
| 18125 | Redacted | 7/1/14 | $329,386.00 | Accept | 11 |
| 18126 | Redacted | 7/1/14 | $58,885.00 | Accept | 11 |
| 18127 | Redacted | 7/2/14 | $198,154.00 | Reject | 11 |
| 18129 | Redacted | 7/2/14 | $55,428.00 | Accept | 11 |
| 18130 | Redacted | 7/2/14 | $67,431.00 | Accept | 11 |
| 18136 | Redacted | 7/2/14 | $169,196.00 | Accept | 11 |
| 18137 | Redacted | 7/2/14 | $594,644.00 | Accept | 11 |
| 18138 | Redacted | 7/2/14 | $75,122.00 | Accept | 11 |
| 18139 | Redacted | 7/2/14 | $17,731.00 | Accept | 11 |
| 18140 | Redacted | 7/2/14 | $119,914.00 | Accept | 11 |
| 18142 | Redacted | 7/2/14 | $56,224.00 | Accept | 11 |
| 18145 | Redacted | 7/2/14 | $21,494.00 | Accept | 11 |
| 18150 | Redacted | 7/2/14 | $25,857.00 | Accept | 11 |
| 18154 | Redacted | 7/2/14 | $23,509.00 | Accept | 11 |
| 18166 | Redacted | 7/2/14 | $67,114.00 | Accept | 11 |
| 18168 | Redacted | 7/2/14 | $65,930.00 | Accept | 11 |
| 18170 | Redacted | 7/2/14 | $125,245.00 | Accept | 11 |
| 18171 | Redacted | 7/2/14 | $129,240.00 | Reject | 11 |
| 18172 | Redacted | 7/2/14 | $49,675.00 | Reject | 11 |
| 18173 | Redacted | 7/2/14 | $15,640.00 | Accept | 11 |
| 18174 | Redacted | 7/3/14 | $191,873.00 | Reject | 11 |
| 18183 | Redacted | 7/3/14 | $43,764.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18184 | Redacted | 7/3/14 | $178,683.00 | Accept | 11 |
| 18186 | Redacted | 7/3/14 | $163,795.00 | Accept | 11 |
| 18187 | Redacted | 7/3/14 | $552,550.00 | Reject | 11 |
| 18190 | Redacted | 7/3/14 | $53,687.00 | Accept | 11 |
| 18191 | Redacted | 7/3/14 | $307,707.00 | Accept | 11 |
| 18193 | Redacted | 7/3/14 | $73,892.00 | Reject | 11 |
| 18202 | Redacted | 7/3/14 | $421,413.00 | Accept | 11 |
| 18261 | Redacted | 7/3/14 | $218,595.00 | Accept | 11 |
| 18272 | Redacted | 7/3/14 | $168,727.00 | Accept | 11 |
| 18274 | Redacted | 7/3/14 | $362,049.00 | Reject | 11 |
| 18295 | Redacted | 7/3/14 | $125,963.00 | Accept | 11 |
| 18305 | Redacted | 7/3/14 | $250,158.00 | Accept | 11 |
| 18354 | Redacted | 7/3/14 | $55,228.00 | Accept | 11 |
| 18465 | Redacted | 7/3/14 | $85,968.00 | Reject | 11 |
| 18572 | Redacted | 7/3/14 | $124,772.00 | Accept | 11 |
| 18575 | Redacted | 7/3/14 | $17,871.00 | Accept | 11 |
| 18578 | Redacted | 7/3/14 | $78,416.00 | Accept | 11 |
| 18579 | Redacted | 7/3/14 | $63,993.00 | Accept | 11 |
| 18585 | Redacted | 7/3/14 | $111,138.00 | Accept | 11 |
| 18586 | Redacted | 7/3/14 | $18,051.00 | Accept | 11 |
| 18587 | Redacted | 7/3/14 | $122,610.00 | Accept | 11 |
| 18590 | Redacted | 7/3/14 | $200,116.00 | Accept | 11 |
| 18593 | Redacted | 7/3/14 | $280,225.00 | Reject | 11 |
| 18598 | Redacted | 7/3/14 | $35,861.00 | Accept | 11 |
| 18602 | Redacted | 7/3/14 | $56,335.00 | Accept | 11 |
| 18617 | Redacted | 7/3/14 | $53,833.00 | Accept | 11 |
| 18618 | Redacted | 7/3/14 | $40,743.00 | Reject | 11 |
| 18620 | Redacted | 7/3/14 | $69,201.00 | Accept | 11 |
| 18622 | Redacted | 7/3/14 | $60,525.00 | Accept | 11 |
| 18623 | Redacted | 7/3/14 | $47,918.00 | Accept | 11 |
| 18624 | Redacted | 7/3/14 | $11,472.00 | Accept | 11 |
| 18626 | Redacted | 7/3/14 | $180,627.00 | Accept | 11 |
| 18628 | Redacted | 7/3/14 | $24,506.00 | Accept | 11 |
| 18630 | Redacted | 7/3/14 | $417,943.00 | Accept | 11 |
| 18631 | Redacted | 7/3/14 | $103,374.00 | Accept | 11 |
| 18633 | Redacted | 7/3/14 | $346,893.00 | Accept | 11 |
| 18635 | Redacted | 7/3/14 | $73,721.00 | Accept | 11 |
| 18637 | Redacted | 7/3/14 | $68,714.00 | Reject | 11 |
| 18639 | Redacted | 7/3/14 | $73,426.00 | Accept | 11 |
| 18642 | Redacted | 7/3/14 | $72,231.00 | Accept | 11 |
| 18643 | Redacted | 7/3/14 | $77,667.00 | Accept | 11 |
| 18644 | Redacted | 7/3/14 | $81,614.00 | Accept | 11 |
| 18646 | Redacted | 7/3/14 | $115,901.00 | Accept | 11 |
| 18648 | Redacted | 7/3/14 | $54,255.00 | Accept | 11 |
| 18649 | Redacted | 7/3/14 | $16,254.00 | Accept | 11 |
| 18650 | Redacted | 7/3/14 | $113,144.00 | Accept | 11 |
| 18652 | Redacted | 7/3/14 | $149,970.00 | Accept | 11 |
| 18654 | Redacted | 7/3/14 | $604,831.00 | Reject | 11 |
| 18656 | Redacted | 7/3/14 | $16,526.00 | Accept | 11 |
| 18657 | Redacted | 7/3/14 | $79,373.00 | Accept | 11 |
| 18658 | Redacted | 7/3/14 | $352,564.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18659 | Redacted | 7/3/14 | $165,324.00 | Accept | 11 |
| 18660 | Redacted | 7/3/14 | $159,946.00 | Accept | 11 |
| 18662 | Redacted | 7/3/14 | $159,300.00 | Accept | 11 |
| 18663 | Redacted | 7/3/14 | $338,053.00 | Accept | 11 |
| 18664 | Redacted | 7/3/14 | $217,670.00 | Accept | 11 |
| 18667 | Redacted | 7/3/14 | $108,610.00 | Accept | 11 |
| 18668 | Redacted | 7/3/14 | $102,335.00 | Accept | 11 |
| 18669 | Redacted | 7/3/14 | $211,350.00 | Reject | 11 |
| 18671 | Redacted | 7/3/14 | $188,806.00 | Accept | 11 |
| 18673 | Redacted | 7/3/14 | $8,957.00 | Accept | 11 |
| 18674 | Redacted | 7/3/14 | $153,449.00 | Accept | 11 |
| 18675 | Redacted | 7/3/14 | $578,800.00 | Accept | 11 |
| 18676 | Redacted | 7/3/14 | $25,526.00 | Accept | 11 |
| 18677 | Redacted | 7/3/14 | $137,867.00 | Accept | 11 |
| 18680 | Redacted | 7/3/14 | $20,667.00 | Accept | 11 |
| 18681 | Redacted | 7/3/14 | $220,726.00 | Accept | 11 |
| 18682 | Redacted | 7/3/14 | $144,991.00 | Accept | 11 |
| 18685 | Redacted | 7/3/14 | $206,364.00 | Accept | 11 |
| 18687 | Redacted | 7/3/14 | $121,254.00 | Reject | 11 |
| 18689 | Redacted | 7/3/14 | $67,365.00 | Reject | 11 |
| 18690 | Redacted | 7/3/14 | $265,504.00 | Accept | 11 |
| 18692 | Redacted | 7/3/14 | $79,931.00 | Accept | 11 |
| 18693 | Redacted | 7/3/14 | $47,809.00 | Accept | 11 |
| 18694 | Redacted | 7/3/14 | $138,856.00 | Accept | 11 |
| 18696 | Redacted | 7/3/14 | $216,684.00 | Accept | 11 |
| 18700 | Redacted | 7/3/14 | $82,307.00 | Accept | 11 |
| 18702 | Redacted | 7/3/14 | $125,937.00 | Accept | 11 |
| 18707 | Redacted | 7/3/14 | $396,713.00 | Accept | 11 |
| 18710 | Redacted | 7/3/14 | $211,575.00 | Accept | 11 |
| 18713 | Redacted | 7/3/14 | $49,520.00 | Accept | 11 |
| 18715 | Redacted | 7/3/14 | $113,279.00 | Accept | 11 |
| 18718 | Redacted | 7/3/14 | $114,212.00 | Accept | 11 |
| 18721 | Redacted | 7/3/14 | $84,340.00 | Accept | 11 |
| 18722 | Redacted | 7/3/14 | $118,934.00 | Accept | 11 |
| 18726 | Redacted | 7/3/14 | $43,336.00 | Accept | 11 |
| 18731 | Redacted | 7/3/14 | $131,600.00 | Accept | 11 |
| 18733 | Redacted | 7/3/14 | $176,141.00 | Reject | 11 |
| 18734 | Redacted | 7/3/14 | $108,388.00 | Accept | 11 |
| 18737 | Redacted | 7/3/14 | $165,464.00 | Accept | 11 |
| 18738 | Redacted | 7/3/14 | $327,575.00 | Reject | 11 |
| 18739 | Redacted | 7/3/14 | $175,634.00 | Accept | 11 |
| 18740 | Redacted | 7/3/14 | $28,191.00 | Accept | 11 |
| 18742 | Redacted | 7/3/14 | $184,997.00 | Reject | 11 |
| 18745 | Redacted | 7/3/14 | $58,491.00 | Accept | 11 |
| 18747 | Redacted | 7/3/14 | $198,118.00 | Accept | 11 |
| 18749 | Redacted | 7/3/14 | $330,475.00 | Accept | 11 |
| 18751 | Redacted | 7/3/14 | $548,803.00 | Accept | 11 |
| 18754 | Redacted | 7/3/14 | $43,494.00 | Accept | 11 |
| 18756 | Redacted | 7/3/14 | $177,267.00 | Accept | 11 |
| 18757 | Redacted | 7/3/14 | $107,260.00 | Accept | 11 |
| 18758 | Redacted | 7/3/14 | $64,852.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18760 | Redacted | 7/3/14 | $55,105.00 | Accept | 11 |
| 18761 | Redacted | 7/3/14 | $351,134.00 | Accept | 11 |
| 18762 | Redacted | 7/3/14 | $414,060.00 | Accept | 11 |
| 18763 | Redacted | 7/3/14 | $66,257.00 | Accept | 11 |
| 18764 | Redacted | 7/3/14 | $161,797.00 | Accept | 11 |
| 18765 | Redacted | 7/3/14 | $36,991.00 | Accept | 11 |
| 18766 | Redacted | 7/3/14 | $55,568.00 | Accept | 11 |
| 18770 | Redacted | 7/3/14 | $89,228.00 | Accept | 11 |
| 18772 | Redacted | 7/3/14 | $517,453.00 | Accept | 11 |
| 18773 | Redacted | 7/3/14 | $156,213.00 | Accept | 11 |
| 18774 | Redacted | 7/3/14 | $69,053.00 | Accept | 11 |
| 18777 | Redacted | 7/3/14 | $93,064.00 | Accept | 11 |
| 18778 | Redacted | 7/3/14 | $41,256.00 | Accept | 11 |
| 18780 | Redacted | 7/3/14 | $202,837.00 | Accept | 11 |
| 18781 | Redacted | 7/3/14 | $266,754.00 | Accept | 11 |
| 18785 | Redacted | 7/3/14 | $143,779.00 | Reject | 11 |
| 18788 | Redacted | 7/3/14 | $487,212.00 | Accept | 11 |
| 18792 | Redacted | 7/3/14 | $241,733.00 | Accept | 11 |
| 18796 | Redacted | 7/3/14 | $6,027.00 | Reject | 11 |
| 18800 | Redacted | 7/3/14 | $72,867.00 | Reject | 11 |
| 18803 | Redacted | 7/3/14 | $20,569.00 | Accept | 11 |
| 18806 | Redacted | 7/3/14 | $65,139.00 | Accept | 11 |
| 18808 | Redacted | 7/3/14 | $149,996.00 | Accept | 11 |
| 18810 | Redacted | 7/3/14 | $481,605.00 | Reject | 11 |
| 18812 | Redacted | 7/3/14 | $69,341.00 | Accept | 11 |
| 18814 | Redacted | 7/3/14 | $60,060.00 | Accept | 11 |
| 18816 | Redacted | 7/3/14 | $219,745.00 | Accept | 11 |
| 18821 | Redacted | 7/3/14 | $85,354.00 | Accept | 11 |
| 18826 | Redacted | 7/3/14 | $301,537.00 | Accept | 11 |
| 18829 | Redacted | 7/3/14 | $101,328.00 | Accept | 11 |
| 18831 | Redacted | 7/3/14 | $232,349.00 | Accept | 11 |
| 18833 | Redacted | 7/3/14 | $288,647.00 | Accept | 11 |
| 18836 | Redacted | 7/3/14 | $85,866.00 | Accept | 11 |
| 18839 | Redacted | 7/3/14 | $95,167.00 | Accept | 11 |
| 18841 | Redacted | 7/3/14 | $66,166.00 | Accept | 11 |
| 18842 | Redacted | 7/3/14 | $724,587.00 | Accept | 11 |
| 18848 | Redacted | 7/3/14 | $49,677.00 | Accept | 11 |
| 18849 | Redacted | 7/3/14 | $28,416.00 | Accept | 11 |
| 18853 | Redacted | 7/3/14 | $82,233.00 | Reject | 11 |
| 18854 | Redacted | 7/3/14 | $217,606.00 | Reject | 11 |
| 18855 | Redacted | 7/3/14 | $218,270.00 | Accept | 11 |
| 18861 | Redacted | 7/3/14 | $150,416.00 | Accept | 11 |
| 18864 | Redacted | 7/3/14 | $360,019.00 | Reject | 11 |
| 18866 | Redacted | 7/3/14 | $151,042.00 | Accept | 11 |
| 18873 | Redacted | 7/3/14 | $311,591.00 | Accept | 11 |
| 18874 | Redacted | 7/3/14 | $97,722.00 | Accept | 11 |
| 18875 | Redacted | 7/3/14 | $147,492.00 | Accept | 11 |
| 18876 | Redacted | 7/3/14 | $290,114.00 | Accept | 11 |
| 18878 | Redacted | 7/3/14 | $34,845.00 | Accept | 11 |
| 18880 | Redacted | 7/3/14 | $80,113.00 | Accept | 11 |
| 18882 | Redacted | 7/3/14 | $103,197.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18883 | Redacted | 7/3/14 | $99,977.00 | Accept | 11 |
| 18884 | Redacted | 7/3/14 | $433,079.00 | Reject | 11 |
| 18886 | Redacted | 7/3/14 | $85,386.00 | Accept | 11 |
| 18887 | Redacted | 7/3/14 | $213,132.00 | Accept | 11 |
| 18888 | Redacted | 7/3/14 | $134,010.00 | Accept | 11 |
| 18889 | Redacted | 7/3/14 | $291,455.00 | Accept | 11 |
| 18890 | Redacted | 7/3/14 | $361,803.00 | Accept | 11 |
| 18891 | Redacted | 7/3/14 | $240,378.00 | Reject | 11 |
| 18892 | Redacted | 7/3/14 | $66,475.00 | Accept | 11 |
| 18893 | Redacted | 7/3/14 | $0.00 | Reject | 11 |
| 18895 | Redacted | 7/3/14 | $360,843.00 | Accept | 11 |
| 18896 | Redacted | 7/3/14 | $107,116.00 | Accept | 11 |
| 18897 | Redacted | 7/3/14 | $26,892.00 | Accept | 11 |
| 18898 | Redacted | 7/3/14 | $15,683.00 | Accept | 11 |
| 18900 | Redacted | 7/3/14 | $21,217.00 | Accept | 11 |
| 18901 | Redacted | 7/3/14 | $95,869.00 | Accept | 11 |
| 18902 | Redacted | 7/3/14 | $66,080.00 | Accept | 11 |
| 18903 | Redacted | 7/3/14 | $107,605.00 | Accept | 11 |
| 18904 | Redacted | 7/3/14 | $167,100.00 | Accept | 11 |
| 18905 | Redacted | 7/3/14 | $37,465.00 | Accept | 11 |
| 18906 | Redacted | 7/3/14 | $61,080.00 | Accept | 11 |
| 18907 | Redacted | 7/3/14 | $215,156.00 | Reject | 11 |
| 18908 | Redacted | 7/3/14 | $21,344.00 | Accept | 11 |
| 18909 | Redacted | 7/3/14 | $7,284.00 | Accept | 11 |
| 18910 | Redacted | 7/3/14 | $428,634.00 | Accept | 11 |
| 18911 | Redacted | 7/3/14 | $537,050.00 | Reject | 11 |
| 18912 | Redacted | 7/3/14 | $75,454.00 | Accept | 11 |
| 18913 | Redacted | 7/3/14 | $86,427.00 | Accept | 11 |
| 18914 | Redacted | 7/3/14 | $24,641.00 | Accept | 11 |
| 18915 | Redacted | 7/3/14 | $152,667.00 | Accept | 11 |
| 18916 | Redacted | 7/3/14 | $528,471.00 | Accept | 11 |
| 18917 | Redacted | 7/3/14 | $314,215.00 | Accept | 11 |
| 18918 | Redacted | 7/3/14 | $310,402.00 | Accept | 11 |
| 18919 | Redacted | 7/3/14 | $61,035.00 | Accept | 11 |
| 18920 | Redacted | 7/3/14 | $312,418.00 | Accept | 11 |
| 18921 | Redacted | 7/3/14 | $476,261.00 | Accept | 11 |
| 18922 | Redacted | 7/3/14 | $135,576.00 | Accept | 11 |
| 18923 | Redacted | 7/3/14 | $43,300.00 | Accept | 11 |
| 18924 | Redacted | 7/3/14 | $231,794.00 | Accept | 11 |
| 18925 | Redacted | 7/3/14 | $362,402.00 | Accept | 11 |
| 18926 | Redacted | 7/3/14 | $202,491.00 | Accept | 11 |
| 18927 | Redacted | 7/3/14 | $83,091.00 | Accept | 11 |
| 18928 | Redacted | 7/3/14 | $135,079.00 | Accept | 11 |
| 18930 | Redacted | 7/3/14 | $46,345.00 | Accept | 11 |
| 18931 | Redacted | 7/3/14 | $53,276.00 | Reject | 11 |
| 18932 | Redacted | 7/3/14 | $388,731.00 | Accept | 11 |
| 18933 | Redacted | 7/3/14 | $156,839.00 | Accept | 11 |
| 18935 | Redacted | 7/3/14 | $48,170.00 | Accept | 11 |
| 18939 | Redacted | 7/3/14 | $159,834.00 | Accept | 11 |
| 18940 | Redacted | 7/3/14 | $105,749.00 | Reject | 11 |
| 18941 | Redacted | 7/3/14 | $101,407.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18948 | Redacted | 7/3/14 | $63,656.00 | Accept | 11 |
| 18950 | Redacted | 7/3/14 | $71,951.00 | Reject | 11 |
| 18951 | Redacted | 7/3/14 | $38,966.00 | Accept | 11 |
| 18953 | Redacted | 7/3/14 | $18,156.00 | Accept | 11 |
| 18954 | Redacted | 7/3/14 | $52,712.00 | Accept | 11 |
| 18956 | Redacted | 7/3/14 | $75,732.00 | Accept | 11 |
| 18959 | Redacted | 7/3/14 | $83,992.00 | Accept | 11 |
| 18960 | Redacted | 7/3/14 | $369,827.00 | Reject | 11 |
| 18961 | Redacted | 7/3/14 | $68,041.00 | Accept | 11 |
| 18962 | Redacted | 7/3/14 | $29,576.00 | Accept | 11 |
| 18963 | Redacted | 7/3/14 | $55,967.00 | Accept | 11 |
| 18964 | Redacted | 7/3/14 | $374,472.00 | Accept | 11 |
| 18965 | Redacted | 7/3/14 | $213,621.00 | Accept | 11 |
| 18967 | Redacted | 7/3/14 | $321,188.00 | Accept | 11 |
| 18968 | Redacted | 7/3/14 | $29,193.00 | Accept | 11 |
| 18969 | Redacted | 7/3/14 | $14,046.00 | Accept | 11 |
| 18971 | Redacted | 7/3/14 | $216,064.00 | Accept | 11 |
| 18972 | Redacted | 7/3/14 | $149,741.00 | Accept | 11 |
| 18973 | Redacted | 7/3/14 | $349,248.00 | Reject | 11 |
| 18975 | Redacted | 7/3/14 | $65,427.00 | Accept | 11 |
| 18977 | Redacted | 7/3/14 | $84,071.00 | Accept | 11 |
| 18978 | Redacted | 7/3/14 | $81,371.00 | Accept | 11 |
| 18979 | Redacted | 7/3/14 | $23,018.00 | Accept | 11 |
| 18980 | Redacted | 7/3/14 | $238,292.00 | Accept | 11 |
| 18981 | Redacted | 7/3/14 | $195,361.00 | Accept | 11 |
| 18982 | Redacted | 7/3/14 | $290,873.00 | Reject | 11 |
| 18983 | Redacted | 7/3/14 | $259,720.00 | Accept | 11 |
| 18984 | Redacted | 7/3/14 | $53,571.00 | Accept | 11 |
| 18985 | Redacted | 7/3/14 | $110,201.00 | Reject | 11 |
| 18987 | Redacted | 7/3/14 | $97,106.00 | Accept | 11 |
| 18988 | Redacted | 7/3/14 | $90,357.00 | Accept | 11 |
| 18989 | Redacted | 7/3/14 | $50,824.00 | Accept | 11 |
| 18990 | Redacted | 7/3/14 | $51,929.00 | Accept | 11 |
| 18991 | Redacted | 7/3/14 | $84,975.00 | Accept | 11 |
| 18993 | Redacted | 7/3/14 | $60,402.00 | Accept | 11 |
| 18994 | Redacted | 7/3/14 | $391,534.00 | Accept | 11 |
| 18995 | Redacted | 7/3/14 | $213,018.00 | Accept | 11 |
| 18996 | Redacted | 7/3/14 | $312,264.00 | Accept | 11 |
| 18998 | Redacted | 7/3/14 | $45,587.00 | Reject | 11 |
| 18999 | Redacted | 7/3/14 | $32,409.00 | Reject | 11 |
| 19000 | Redacted | 7/3/14 | $18,217.00 | Accept | 11 |
| 19001 | Redacted | 7/3/14 | $205,059.00 | Accept | 11 |
| 19002 | Redacted | 7/3/14 | $79,572.00 | Accept | 11 |
| 19003 | Redacted | 7/3/14 | $188,935.00 | Accept | 11 |
| 19004 | Redacted | 7/3/14 | $492,813.00 | Accept | 11 |
| 19007 | Redacted | 7/3/14 | $75,885.00 | Accept | 11 |
| 19009 | Redacted | 7/3/14 | $210,509.00 | Accept | 11 |
| 19011 | Redacted | 7/3/14 | $80,847.00 | Accept | 11 |
| 19012 | Redacted | 7/3/14 | $441,672.00 | Accept | 11 |
| 19013 | Redacted | 7/3/14 | $154,617.00 | Accept | 11 |
| 19014 | Redacted | 7/3/14 | $469,700.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19015 | Redacted | 7/3/14 | $294,499.00 | Accept | 11 |
| 19016 | Redacted | 7/3/14 | $56,216.00 | Accept | 11 |
| 19018 | Redacted | 7/3/14 | $300,406.00 | Accept | 11 |
| 19020 | Redacted | 7/3/14 | $277,336.00 | Accept | 11 |
| 19021 | Redacted | 7/3/14 | $48,638.00 | Accept | 11 |
| 19022 | Redacted | 7/3/14 | $52,355.00 | Accept | 11 |
| 19023 | Redacted | 7/3/14 | $55,143.00 | Accept | 11 |
| 19025 | Redacted | 7/3/14 | $74,175.00 | Reject | 11 |
| 19026 | Redacted | 7/3/14 | $66,350.00 | Accept | 11 |
| 19027 | Redacted | 7/3/14 | $58,700.00 | Accept | 11 |
| 19029 | Redacted | 7/3/14 | $85,396.00 | Accept | 11 |
| 19030 | Redacted | 7/3/14 | $83,355.00 | Reject | 11 |
| 19032 | Redacted | 7/3/14 | $240,885.00 | Accept | 11 |
| 19033 | Redacted | 7/3/14 | $57,496.00 | Reject | 11 |
| 19036 | Redacted | 7/3/14 | $101,854.00 | Accept | 11 |
| 19038 | Redacted | 7/3/14 | $71,845.00 | Accept | 11 |
| 19039 | Redacted | 7/3/14 | $69,875.00 | Accept | 11 |
| 19041 | Redacted | 7/3/14 | $41,617.00 | Accept | 11 |
| 19042 | Redacted | 7/3/14 | $64,199.00 | Reject | 11 |
| 19043 | Redacted | 7/3/14 | $148,873.00 | Accept | 11 |
| 19045 | Redacted | 7/3/14 | $29,848.00 | Accept | 11 |
| 19048 | Redacted | 7/3/14 | $112,811.00 | Accept | 11 |
| 19051 | Redacted | 7/3/14 | $68,267.00 | Accept | 11 |
| 19052 | Redacted | 7/3/14 | $71,419.00 | Accept | 11 |
| 19053 | Redacted | 7/3/14 | $520,959.00 | Accept | 11 |
| 19054 | Redacted | 7/3/14 | $287,588.00 | Accept | 11 |
| 19059 | Redacted | 7/3/14 | $82,729.00 | Accept | 11 |
| 19062 | Redacted | 7/3/14 | $338,728.00 | Accept | 11 |
| 19063 | Redacted | 7/3/14 | $23,523.00 | Accept | 11 |
| 19064 | Redacted | 7/3/14 | $388,376.00 | Accept | 11 |
| 19066 | Redacted | 7/3/14 | $76,579.00 | Reject | 11 |
| 19068 | Redacted | 7/3/14 | $57,385.00 | Reject | 11 |
| 19069 | Redacted | 7/3/14 | $69,670.00 | Accept | 11 |
| 19070 | Redacted | 7/3/14 | $171,730.00 | Accept | 11 |
| 19072 | Redacted | 7/3/14 | $81,696.00 | Accept | 11 |
| 19077 | Redacted | 7/3/14 | $37,937.00 | Accept | 11 |
| 19082 | Redacted | 7/3/14 | $53,978.00 | Accept | 11 |
| 19083 | Redacted | 7/3/14 | $52,220.00 | Accept | 11 |
| 19086 | Redacted | 7/3/14 | $77,369.00 | Accept | 11 |
| 19090 | Redacted | 7/3/14 | $72,845.00 | Accept | 11 |
| 19092 | Redacted | 7/3/14 | $384,906.00 | Accept | 11 |
| 19093 | Redacted | 7/3/14 | $62,382.00 | Accept | 11 |
| 19096 | Redacted | 7/3/14 | $66,545.00 | Accept | 11 |
| 19102 | Redacted | 7/3/14 | $50,901.00 | Accept | 11 |
| 19106 | Redacted | 7/3/14 | $40,125.00 | Reject | 11 |
| 19108 | Redacted | 7/3/14 | $51,762.00 | Reject | 11 |
| 19114 | Redacted | 7/3/14 | $64,589.00 | Accept | 11 |
| 19117 | Redacted | 7/3/14 | $79,306.00 | Reject | 11 |
| 19124 | Redacted | 7/3/14 | $80,824.00 | Reject | 11 |
| 19136 | Redacted | 7/3/14 | $48,682.00 | Reject | 11 |
| 19137 | Redacted | 7/3/14 | $82,538.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19141 | Redacted | 7/3/14 | $139,422.00 | Accept | 11 |
| 19145 | Redacted | 7/3/14 | $47,053.00 | Reject | 11 |
| 19147 | Redacted | 7/3/14 | $45,087.00 | Reject | 11 |
| 19150 | Redacted | 7/3/14 | $63,071.00 | Accept | 11 |
| 19151 | Redacted | 7/3/14 | $51,574.00 | Accept | 11 |
| 19154 | Redacted | 7/3/14 | $52,901.00 | Reject | 11 |
| 19156 | Redacted | 7/3/14 | $249,276.00 | Accept | 11 |
| 19159 | Redacted | 7/3/14 | $38,726.00 | Accept | 11 |
| 19162 | Redacted | 7/3/14 | $72,168.00 | Accept | 11 |
| 19163 | Redacted | 7/3/14 | $49,233.00 | Reject | 11 |
| 19168 | Redacted | 7/3/14 | $125,420.00 | Accept | 11 |
| 19169 | Redacted | 7/3/14 | $301,131.00 | Accept | 11 |
| 19170 | Redacted | 7/3/14 | $62,916.00 | Reject | 11 |
| 19171 | Redacted | 7/3/14 | $61,506.00 | Accept | 11 |
| 19174 | Redacted | 7/3/14 | $216,694.00 | Accept | 11 |
| 19176 | Redacted | 7/3/14 | $66,199.00 | Reject | 11 |
| 19177 | Redacted | 7/3/14 | $144,286.00 | Accept | 11 |
| 19182 | Redacted | 7/3/14 | $78,544.00 | Reject | 11 |
| 19183 | Redacted | 7/3/14 | $43,024.00 | Reject | 11 |
| 19184 | Redacted | 7/3/14 | $79,000.00 | Accept | 11 |
| 19185 | Redacted | 7/3/14 | $106,435.00 | Accept | 11 |
| 19187 | Redacted | 7/3/14 | $351,377.00 | Reject | 11 |
| 19195 | Redacted | 7/3/14 | $249,702.00 | Accept | 11 |
| 19196 | Redacted | 7/3/14 | $69,755.00 | Accept | 11 |
| 19198 | Redacted | 7/3/14 | $117,168.00 | Reject | 11 |
| 19200 | Redacted | 7/3/14 | $171,669.00 | Accept | 11 |
| 19202 | Redacted | 7/3/14 | $241,745.00 | Accept | 11 |
| 19204 | Redacted | 7/3/14 | $76,487.00 | Reject | 11 |
| 19227 | Redacted | 7/3/14 | $19,403.00 | Accept | 11 |
| 19291 | Redacted | 7/3/14 | $59,687.00 | Accept | 11 |
| 19324 | Redacted | 7/3/14 | $40,306.00 | Accept | 11 |
| 19328 | Redacted | 7/3/14 | $51,066.00 | Accept | 11 |
| 19332 | Redacted | 7/3/14 | $57,004.00 | Accept | 11 |
| 19335 | Redacted | 7/3/14 | $67,510.00 | Reject | 11 |
| 19337 | Redacted | 7/3/14 | $67,679.00 | Accept | 11 |
| 19339 | Redacted | 7/3/14 | $62,405.00 | Reject | 11 |
| 19341 | Redacted | 7/3/14 | $532,138.00 | Reject | 11 |
| 19342 | Redacted | 7/3/14 | $62,221.00 | Reject | 11 |
| 19346 | Redacted | 7/3/14 | $51,142.00 | Accept | 11 |
| 19347 | Redacted | 7/3/14 | $60,649.00 | Reject | 11 |
| 19349 | Redacted | 7/3/14 | $64,735.00 | Reject | 11 |
| 19350 | Redacted | 7/3/14 | $77,671.00 | Accept | 11 |
| 19351 | Redacted | 7/3/14 | $67,161.00 | Reject | 11 |
| 19353 | Redacted | 7/3/14 | $58,306.00 | Accept | 11 |
| 19354 | Redacted | 7/3/14 | $337,497.00 | Accept | 11 |
| 19355 | Redacted | 7/3/14 | $62,119.00 | Reject | 11 |
| 19356 | Redacted | 7/3/14 | $60,811.00 | Accept | 11 |
| 19360 | Redacted | 7/3/14 | $75,023.00 | Reject | 11 |
| 19362 | Redacted | 7/3/14 | $56,165.00 | Reject | 11 |
| 19364 | Redacted | 7/3/14 | $74,966.00 | Reject | 11 |
| 19365 | Redacted | 7/3/14 | $76,963.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19366 | Redacted | 7/3/14 | $67,006.00 | Accept | 11 |
| 19367 | Redacted | 7/3/14 | $77,626.00 | Accept | 11 |
| 19368 | Redacted | 7/3/14 | $59,115.00 | Accept | 11 |
| 19373 | Redacted | 7/3/14 | $77,376.00 | Accept | 11 |
| 19375 | Redacted | 7/3/14 | $52,333.00 | Accept | 11 |
| 19377 | Redacted | 7/3/14 | $65,774.00 | Reject | 11 |
| 19378 | Redacted | 7/3/14 | $226,163.00 | Accept | 11 |
| 19379 | Redacted | 7/3/14 | $54,753.00 | Reject | 11 |
| 19380 | Redacted | 7/3/14 | $71,844.00 | Reject | 11 |
| 19381 | Redacted | 7/3/14 | $62,376.00 | Accept | 11 |
| 19382 | Redacted | 7/3/14 | $94,852.00 | Accept | 11 |
| 19383 | Redacted | 7/3/14 | $53,422.00 | Accept | 11 |
| 19384 | Redacted | 7/3/14 | $69,508.00 | Accept | 11 |
| 19385 | Redacted | 7/3/14 | $74,918.00 | Accept | 11 |
| 19386 | Redacted | 7/3/14 | $395,630.00 | Accept | 11 |
| 19387 | Redacted | 7/3/14 | $86,796.00 | Accept | 11 |
| 19388 | Redacted | 7/3/14 | $82,983.00 | Reject | 11 |
| 19389 | Redacted | 7/3/14 | $79,900.00 | Accept | 11 |
| 19392 | Redacted | 7/3/14 | $69,285.00 | Accept | 11 |
| 19394 | Redacted | 7/3/14 | $52,355.00 | Accept | 11 |
| 19398 | Redacted | 7/3/14 | $70,787.00 | Accept | 11 |
| 19401 | Redacted | 7/3/14 | $183,315.00 | Accept | 11 |
| 19408 | Redacted | 7/3/14 | $65,672.00 | Accept | 11 |
| 19409 | Redacted | 7/3/14 | $64,307.00 | Accept | 11 |
| 19412 | Redacted | 7/3/14 | $61,163.00 | Accept | 11 |
| 19416 | Redacted | 7/3/14 | $69,584.00 | Accept | 11 |
| 19420 | Redacted | 7/3/14 | $154,855.00 | Accept | 11 |
| 19425 | Redacted | 7/3/14 | $67,127.00 | Accept | 11 |
| 19427 | Redacted | 7/3/14 | $47,021.00 | Reject | 11 |
| 19429 | Redacted | 7/3/14 | $60,115.00 | Accept | 11 |
| 19430 | Redacted | 7/3/14 | $51,231.00 | Reject | 11 |
| 19433 | Redacted | 7/3/14 | $63,948.00 | Reject | 11 |
| 19448 | Redacted | 7/3/14 | $71,743.00 | Reject | 11 |
| 19450 | Redacted | 7/3/14 | $66,123.00 | Accept | 11 |
| 19451 | Redacted | 7/3/14 | $175,248.00 | Accept | 11 |
| 19452 | Redacted | 7/3/14 | $71,314.00 | Accept | 11 |
| 19453 | Redacted | 7/3/14 | $182,783.00 | Accept | 11 |
| 19454 | Redacted | 7/3/14 | $225,028.00 | Accept | 11 |
| 19455 | Redacted | 7/3/14 | $158,150.00 | Accept | 11 |
| 19456 | Redacted | 7/3/14 | $178,004.00 | Accept | 11 |
| 19457 | Redacted | 7/3/14 | $321,332.00 | Accept | 11 |
| 19458 | Redacted | 7/3/14 | $439,900.00 | Accept | 11 |
| 19459 | Redacted | 7/3/14 | $429,869.00 | Accept | 11 |
| 19460 | Redacted | 7/3/14 | $244,911.00 | Reject | 11 |
| 19461 | Redacted | 7/3/14 | $180,630.00 | Accept | 11 |
| 19462 | Redacted | 7/3/14 | $43,456.00 | Accept | 11 |
| 19463 | Redacted | 7/3/14 | $132,621.00 | Accept | 11 |
| 19464 | Redacted | 7/3/14 | $117,876.00 | Accept | 11 |
| 19465 | Redacted | 7/3/14 | $443,305.00 | Reject | 11 |
| 19466 | Redacted | 7/3/14 | $278,173.00 | Accept | 11 |
| 19467 | Redacted | 7/3/14 | $82,936.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19468 | Redacted | 7/3/14 | $259,521.00 | Accept | 11 |
| 19469 | Redacted | 7/3/14 | $103,054.00 | Accept | 11 |
| 19470 | Redacted | 7/3/14 | $132,978.00 | Accept | 11 |
| 19471 | Redacted | 7/3/14 | $116,932.00 | Accept | 11 |
| 19472 | Redacted | 7/3/14 | $78,539.00 | Accept | 11 |
| 19473 | Redacted | 7/3/14 | $96,749.00 | Accept | 11 |
| 19474 | Redacted | 7/3/14 | $264,333.00 | Accept | 11 |
| 19475 | Redacted | 7/3/14 | $345,353.00 | Accept | 11 |
| 19476 | Redacted | 7/3/14 | $111,046.00 | Accept | 11 |
| 19477 | Redacted | 7/3/14 | $22,710.00 | Reject | 11 |
| 19478 | Redacted | 7/3/14 | $229,146.00 | Reject | 11 |
| 19479 | Redacted | 7/3/14 | $264,524.00 | Accept | 11 |
| 19480 | Redacted | 7/3/14 | $240,552.00 | Accept | 11 |
| 19481 | Redacted | 7/3/14 | $68,411.00 | Reject | 11 |
| 19482 | Redacted | 7/3/14 | $299,752.00 | Accept | 11 |
| 19483 | Redacted | 7/3/14 | $378,406.00 | Accept | 11 |
| 19484 | Redacted | 7/3/14 | $238,021.00 | Accept | 11 |
| 19485 | Redacted | 7/3/14 | $272,202.00 | Accept | 11 |
| 19486 | Redacted | 7/3/14 | $62,865.00 | Reject | 11 |
| 19487 | Redacted | 7/3/14 | $99,903.00 | Accept | 11 |
| 19488 | Redacted | 7/3/14 | $219,745.00 | Accept | 11 |
| 19489 | Redacted | 7/3/14 | $456,938.00 | Accept | 11 |
| 19490 | Redacted | 7/3/14 | $262,997.00 | Accept | 11 |
| 19491 | Redacted | 7/3/14 | $163,210.00 | Reject | 11 |
| 19492 | Redacted | 7/3/14 | $58,604.00 | Reject | 11 |
| 19493 | Redacted | 7/3/14 | $251,482.00 | Accept | 11 |
| 19494 | Redacted | 7/3/14 | $174,371.00 | Accept | 11 |
| 19495 | Redacted | 7/3/14 | $41,069.00 | Accept | 11 |
| 19496 | Redacted | 7/3/14 | $20,930.00 | Reject | 11 |
| 19497 | Redacted | 7/3/14 | $307,176.00 | Accept | 11 |
| 19498 | Redacted | 7/3/14 | $264,709.00 | Accept | 11 |
| 19499 | Redacted | 7/3/14 | $472,013.00 | Accept | 11 |
| 19500 | Redacted | 7/3/14 | $47,655.00 | Accept | 11 |
| 19501 | Redacted | 7/3/14 | $238,499.00 | Accept | 11 |
| 19502 | Redacted | 7/3/14 | $125,566.00 | Accept | 11 |
| 19503 | Redacted | 7/3/14 | $277,997.00 | Accept | 11 |
| 19504 | Redacted | 7/3/14 | $341,944.00 | Accept | 11 |
| 19506 | Redacted | 7/3/14 | $186,237.00 | Accept | 11 |
| 19507 | Redacted | 7/3/14 | $275,779.00 | Reject | 11 |
| 19509 | Redacted | 7/3/14 | $101,051.00 | Accept | 11 |
| 19510 | Redacted | 7/3/14 | $199,774.00 | Accept | 11 |
| 19511 | Redacted | 7/3/14 | $171,590.00 | Reject | 11 |
| 19513 | Redacted | 7/3/14 | $321,539.00 | Accept | 11 |
| 19514 | Redacted | 7/3/14 | $254,679.00 | Accept | 11 |
| 19515 | Redacted | 7/3/14 | $215,949.00 | Accept | 11 |
| 19516 | Redacted | 7/3/14 | $178,490.00 | Accept | 11 |
| 19517 | Redacted | 7/3/14 | $228,588.00 | Accept | 11 |
| 19518 | Redacted | 7/3/14 | $167,482.00 | Accept | 11 |
| 19519 | Redacted | 7/3/14 | $287,010.00 | Accept | 11 |
| 19520 | Redacted | 7/3/14 | $314,588.00 | Accept | 11 |
| 19521 | Redacted | 7/3/14 | $164,879.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19522 | Redacted | 7/3/14 | $141,578.00 | Accept | 11 |
| 19523 | Redacted | 7/3/14 | $326,080.00 | Accept | 11 |
| 19524 | Redacted | 7/3/14 | $467,530.00 | Accept | 11 |
| 19525 | Redacted | 7/3/14 | $238,347.00 | Accept | 11 |
| 19526 | Redacted | 7/3/14 | $426,140.00 | Accept | 11 |
| 19527 | Redacted | 7/3/14 | $254,017.00 | Accept | 11 |
| 19528 | Redacted | 7/3/14 | $229,777.00 | Accept | 11 |
| 19529 | Redacted | 7/3/14 | $344,813.00 | Accept | 11 |
| 19530 | Redacted | 7/3/14 | $211,628.00 | Accept | 11 |
| 19531 | Redacted | 7/3/14 | $196,194.00 | Accept | 11 |
| 19532 | Redacted | 7/3/14 | $366,952.00 | Accept | 11 |
| 19533 | Redacted | 7/3/14 | $194,769.00 | Accept | 11 |
| 19534 | Redacted | 7/3/14 | $186,059.00 | Accept | 11 |
| 19535 | Redacted | 7/3/14 | $60,948.00 | Accept | 11 |
| 19536 | Redacted | 7/3/14 | $348,680.00 | Reject | 11 |
| 19537 | Redacted | 7/3/14 | $129,172.00 | Reject | 11 |
| 19538 | Redacted | 7/3/14 | $89,952.00 | Accept | 11 |
| 19539 | Redacted | 7/3/14 | $104,668.00 | Accept | 11 |
| 19540 | Redacted | 7/3/14 | $197,486.00 | Accept | 11 |
| 19541 | Redacted | 7/3/14 | $276,814.00 | Accept | 11 |
| 19542 | Redacted | 7/3/14 | $64,176.00 | Accept | 11 |
| 19543 | Redacted | 7/3/14 | $77,115.00 | Accept | 11 |
| 19544 | Redacted | 7/3/14 | $65,866.00 | Accept | 11 |
| 19545 | Redacted | 7/7/14 | $84,433.00 | Reject | 11 |
| 19546 | Redacted | 7/3/14 | $56,620.00 | Accept | 11 |
| 19551 | Redacted | 7/7/14 | $56,508.00 | Reject | 11 |
| 19552 | Redacted | 7/7/14 | $63,687.00 | Reject | 11 |
| 19553 | Redacted | 7/7/14 | $58,448.00 | Accept | 11 |
| 19554 | Redacted | 7/7/14 | $146,896.00 | Accept | 11 |
| 19555 | Redacted | 7/7/14 | $215,847.00 | Reject | 11 |
| 19557 | Redacted | 7/7/14 | $327,665.00 | Accept | 11 |
| 19586 | Redacted | 7/7/14 | $65,304.00 | Reject | 11 |
| 19587 | Redacted | 7/7/14 | $72,035.00 | Reject | 11 |
| 19588 | Redacted | 7/7/14 | $50,923.00 | Accept | 11 |
| 19590 | Redacted | 7/7/14 | $51,609.00 | Reject | 11 |
| 19591 | Redacted | 7/7/14 | $61,716.00 | Reject | 11 |
| 19592 | Redacted | 7/7/14 | $62,706.00 | Reject | 11 |
| 19594 | Redacted | 7/7/14 | $87,365.00 | Accept | 11 |
| 19621 | Redacted | 7/7/14 | $27,912.00 | Accept | 11 |
| 19632 | Redacted | 7/7/14 | $192,205.00 | Accept | 11 |
| 19689 | Redacted | 7/7/14 | $79,401.00 | Accept | 11 |
| 19697 | Redacted | 7/7/14 | $80,454.00 | Accept | 11 |
| 19702 | Redacted | 7/7/14 | $11,416.00 | Accept | 11 |
| 19704 | Redacted | 7/7/14 | $171,409.00 | Reject | 11 |
| 19715 | Redacted | 7/7/14 | $32,830.00 | Accept | 11 |
| 19717 | Redacted | 7/7/14 | $194,846.00 | Accept | 11 |
| 19748 | Redacted | 7/7/14 | $40,759.00 | Reject | 11 |
| 19777 | Redacted | 7/7/14 | $212,340.00 | Reject | 11 |
| 19784 | Redacted | 7/7/14 | $310,546.00 | Reject | 11 |
| 19785 | Redacted | 7/7/14 | $217,562.00 | Reject | 11 |
| 19792 | Redacted | 7/7/14 | $304,724.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19796 | Redacted | 7/7/14 | $175,261.00 | Accept | 11 |
| 19800 | Redacted | 7/7/14 | $82,395.00 | Accept | 11 |
| 19804 | Redacted | 7/7/14 | $78,417.00 | Accept | 11 |
| 19811 | Redacted | 7/7/14 | $89,895.00 | Accept | 11 |
| 19815 | Redacted | 7/7/14 | $237,884.00 | Accept | 11 |
| 19821 | Redacted | 7/7/14 | $77,121.00 | Accept | 11 |
| 19826 | Redacted | 7/7/14 | $66,498.00 | Reject | 11 |
| 19837 | Redacted | 7/7/14 | $60,642.00 | Reject | 11 |
| 19848 | Redacted | 7/7/14 | $73,130.00 | Accept | 11 |
| 19850 | Redacted | 7/7/14 | $76,080.00 | Reject | 11 |
| 19852 | Redacted | 7/7/14 | $65,494.00 | Reject | 11 |
| 19853 | Redacted | 7/7/14 | $166,965.00 | Accept | 11 |
| 19858 | Redacted | 7/7/14 | $25,543.00 | Accept | 11 |
| 19861 | Redacted | 7/7/14 | $124,407.00 | Accept | 11 |
| 19865 | Redacted | 7/7/14 | $45,660.00 | Accept | 11 |
| 19866 | Redacted | 7/7/14 | $30,614.00 | Accept | 11 |
| 19868 | Redacted | 7/7/14 | $142,062.00 | Reject | 11 |
| 19872 | Redacted | 7/7/14 | $30,447.00 | Accept | 11 |
| 19916 | Redacted | 7/7/14 | $66,837.00 | Reject | 11 |
| 19927 | Redacted | 7/7/14 | $111,642.00 | Accept | 11 |
| 19949 | Redacted | 7/7/14 | $118,506.00 | Reject | 11 |
| 19986 | Redacted | 7/7/14 | $52,857.00 | Reject | 11 |
| 20014 | Redacted | 7/7/14 | $78,328.00 | Accept | 11 |
| 20029 | Redacted | 7/7/14 | $112,246.00 | Accept | 11 |
| 20151 | Redacted | 7/7/14 | $258,822.00 | Accept | 11 |
| 20154 | Redacted | 7/7/14 | $32,436.00 | Accept | 11 |
| 20156 | Redacted | 7/7/14 | $375,890.00 | Accept | 11 |
| 20163 | Redacted | 7/7/14 | $18,292.00 | Accept | 11 |
| 20165 | Redacted | 7/7/14 | $257,517.00 | Accept | 11 |
| 20167 | Redacted | 7/7/14 | $11,548.00 | Accept | 11 |
| 20169 | Redacted | 7/7/14 | $55,451.00 | Accept | 11 |
| 20174 | Redacted | 7/7/14 | $33,891.00 | Accept | 11 |
| 20178 | Redacted | 7/7/14 | $79,116.00 | Reject | 11 |
| 20180 | Redacted | 7/7/14 | $55,077.00 | Reject | 11 |
| 20181 | Redacted | 7/7/14 | $43,823.00 | Accept | 11 |
| 20182 | Redacted | 7/7/14 | $212,831.00 | Reject | 11 |
| 20184 | Redacted | 7/7/14 | $127,742.00 | Accept | 11 |
| 20185 | Redacted | 7/7/14 | $62,091.00 | Accept | 11 |
| 20188 | Redacted | 7/7/14 | $148,930.00 | Reject | 11 |
| 20189 | Redacted | 7/7/14 | $48,648.00 | Accept | 11 |
| 20190 | Redacted | 7/7/14 | $384,427.00 | Accept | 11 |
| 20191 | Redacted | 7/7/14 | $24,734.00 | Accept | 11 |
| 20192 | Redacted | 7/7/14 | $709,439.00 | Accept | 11 |
| 20193 | Redacted | 7/7/14 | $110,286.00 | Accept | 11 |
| 20194 | Redacted | 7/7/14 | $56,706.00 | Accept | 11 |
| 20195 | Redacted | 7/7/14 | $51,069.00 | Reject | 11 |
| 20196 | Redacted | 7/7/14 | $54,858.00 | Reject | 11 |
| 20197 | Redacted | 7/7/14 | $187,204.00 | Reject | 11 |
| 20200 | Redacted | 7/7/14 | $54,419.00 | Reject | 11 |
| 20202 | Redacted | 7/7/14 | $112,524.00 | Reject | 11 |
| 20203 | Redacted | 7/7/14 | $54,131.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20204 | Redacted | 7/7/14 | $466,419.00 | Accept | 11 |
| 20206 | Redacted | 7/7/14 | $35,964.00 | Accept | 11 |
| 20207 | Redacted | 7/7/14 | $129,428.00 | Accept | 11 |
| 20210 | Redacted | 7/7/14 | $45,458.00 | Accept | 11 |
| 20213 | Redacted | 7/7/14 | $220,951.00 | Accept | 11 |
| 20215 | Redacted | 7/7/14 | $20,877.00 | Accept | 11 |
| 20217 | Redacted | 7/7/14 | $175,065.00 | Accept | 11 |
| 20218 | Redacted | 7/7/14 | $204,237.00 | Accept | 11 |
| 20221 | Redacted | 7/7/14 | $181,357.00 | Accept | 11 |
| 20223 | Redacted | 7/7/14 | $71,928.00 | Accept | 11 |
| 20224 | Redacted | 7/7/14 | $114,406.00 | Accept | 11 |
| 20228 | Redacted | 7/7/14 | $6,273.00 | Accept | 11 |
| 20229 | Redacted | 7/7/14 | $82,172.00 | Accept | 11 |
| 20230 | Redacted | 7/7/14 | $72,357.00 | Accept | 11 |
| 20231 | Redacted | 7/7/14 | $35,954.00 | Reject | 11 |
| 20232 | Redacted | 7/7/14 | $40,023.00 | Accept | 11 |
| 20233 | Redacted | 7/7/14 | $25,975.00 | Accept | 11 |
| 20234 | Redacted | 7/7/14 | $45,865.00 | Accept | 11 |
| 20236 | Redacted | 7/7/14 | $33,095.00 | Reject | 11 |
| 20237 | Redacted | 7/7/14 | $155,469.00 | Accept | 11 |
| 20238 | Redacted | 7/7/14 | $22,951.00 | Accept | 11 |
| 20239 | Redacted | 7/7/14 | $118,922.00 | Reject | 11 |
| 20242 | Redacted | 7/7/14 | $33,055.00 | Accept | 11 |
| 20244 | Redacted | 7/7/14 | $558,557.00 | Reject | 11 |
| 20246 | Redacted | 7/7/14 | $37,432.00 | Accept | 11 |
| 20247 | Redacted | 7/7/14 | $51,906.00 | Accept | 11 |
| 20248 | Redacted | 7/7/14 | $22,998.00 | Accept | 11 |
| 20249 | Redacted | 7/7/14 | $16,590.00 | Accept | 11 |
| 20250 | Redacted | 7/7/14 | $45,293.00 | Accept | 11 |
| 20253 | Redacted | 7/7/14 | $515,877.00 | Accept | 11 |
| 20256 | Redacted | 7/7/14 | $113,737.00 | Accept | 11 |
| 20258 | Redacted | 7/7/14 | $306,765.00 | Accept | 11 |
| 20262 | Redacted | 7/7/14 | $375,343.00 | Reject | 11 |
| 20265 | Redacted | 7/7/14 | $77,182.00 | Accept | 11 |
| 20309 | Redacted | 7/7/14 | $192,215.00 | Accept | 11 |
| 20334 | Redacted | 7/7/14 | $54,449.00 | Accept | 11 |
| 20339 | Redacted | 7/7/14 | $36,794.00 | Accept | 11 |
| 20341 | Redacted | 7/7/14 | $145,915.00 | Accept | 11 |
| 20343 | Redacted | 7/7/14 | $438,535.00 | Accept | 11 |
| 20344 | Redacted | 7/7/14 | $66,410.00 | Accept | 11 |
| 20345 | Redacted | 7/7/14 | $228,684.00 | Reject | 11 |
| 20346 | Redacted | 7/7/14 | $217,592.00 | Accept | 11 |
| 20352 | Redacted | 7/7/14 | $70,859.00 | Accept | 11 |
| 20361 | Redacted | 7/7/14 | $230,268.00 | Accept | 11 |
| 20362 | Redacted | 7/7/14 | $210,344.00 | Reject | 11 |
| 20363 | Redacted | 7/7/14 | $119,469.00 | Accept | 11 |
| 20364 | Redacted | 7/7/14 | $48,973.00 | Accept | 11 |
| 20365 | Redacted | 7/7/14 | $87,377.00 | Accept | 11 |
| 20366 | Redacted | 7/7/14 | $45,446.00 | Accept | 11 |
| 20367 | Redacted | 7/7/14 | $14,814.00 | Accept | 11 |
| 20368 | Redacted | 7/7/14 | $233,358.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20369 | Redacted | 7/7/14 | $21,393.00 | Accept | 11 |
| 20370 | Redacted | 7/7/14 | $301,606.00 | Accept | 11 |
| 20371 | Redacted | 7/7/14 | $83,570.00 | Accept | 11 |
| 20372 | Redacted | 7/7/14 | $251,564.00 | Accept | 11 |
| 20376 | Redacted | 7/7/14 | $14,167.00 | Accept | 11 |
| 20378 | Redacted | 7/7/14 | $106,756.00 | Accept | 11 |
| 20379 | Redacted | 7/7/14 | $43,363.00 | Accept | 11 |
| 20380 | Redacted | 7/7/14 | $277,972.00 | Reject | 11 |
| 20381 | Redacted | 7/7/14 | $51,558.00 | Reject | 11 |
| 20383 | Redacted | 7/7/14 | $56,965.00 | Accept | 11 |
| 20385 | Redacted | 7/7/14 | $69,437.00 | Accept | 11 |
| 20386 | Redacted | 7/7/14 | $523,740.00 | Reject | 11 |
| 20388 | Redacted | 7/7/14 | $36,455.00 | Accept | 11 |
| 20390 | Redacted | 7/7/14 | $228,405.00 | Accept | 11 |
| 20391 | Redacted | 7/7/14 | $19,236.00 | Accept | 11 |
| 20392 | Redacted | 7/7/14 | $20,417.00 | Accept | 11 |
| 20393 | Redacted | 7/7/14 | $16,820.00 | Accept | 11 |
| 20395 | Redacted | 7/7/14 | $72,524.00 | Accept | 11 |
| 20396 | Redacted | 7/7/14 | $54,458.00 | Accept | 11 |
| 20397 | Redacted | 7/7/14 | $387,732.00 | Reject | 11 |
| 20398 | Redacted | 7/7/14 | $296,873.00 | Accept | 11 |
| 20400 | Redacted | 7/7/14 | $348,435.00 | Accept | 11 |
| 20401 | Redacted | 7/7/14 | $318,007.00 | Accept | 11 |
| 20407 | Redacted | 7/7/14 | $21,602.00 | Accept | 11 |
| 20409 | Redacted | 7/7/14 | $30,843.00 | Accept | 11 |
| 20413 | Redacted | 7/7/14 | $46,813.00 | Accept | 11 |
| 20414 | Redacted | 7/7/14 | $13,716.00 | Accept | 11 |
| 20415 | Redacted | 7/7/14 | $0.00 | Reject | 11 |
| 20416 | Redacted | 7/7/14 | $510,062.00 | Accept | 11 |
| 20418 | Redacted | 7/7/14 | $52,082.00 | Accept | 11 |
| 20419 | Redacted | 7/7/14 | $146,120.00 | Accept | 11 |
| 20420 | Redacted | 7/7/14 | $255,253.00 | Accept | 11 |
| 20421 | Redacted | 7/7/14 | $53,460.00 | Accept | 11 |
| 20423 | Redacted | 7/7/14 | $165,545.00 | Accept | 11 |
| 20424 | Redacted | 7/7/14 | $29,934.00 | Accept | 11 |
| 20425 | Redacted | 7/7/14 | $178,602.00 | Reject | 11 |
| 20428 | Redacted | 7/7/14 | $39,591.00 | Accept | 11 |
| 20431 | Redacted | 7/7/14 | $23,776.00 | Accept | 11 |
| 20438 | Redacted | 7/7/14 | $54,894.00 | Accept | 11 |
| 20446 | Redacted | 7/7/14 | $345,803.00 | Reject | 11 |
| 20450 | Redacted | 7/7/14 | $132,679.00 | Accept | 11 |
| 20451 | Redacted | 7/7/14 | $126,083.00 | Accept | 11 |
| 20452 | Redacted | 7/7/14 | $195,593.00 | Accept | 11 |
| 20453 | Redacted | 7/7/14 | $169,215.00 | Reject | 11 |
| 20455 | Redacted | 7/7/14 | $310,526.00 | Reject | 11 |
| 20459 | Redacted | 7/7/14 | $104,833.00 | Reject | 11 |
| 20460 | Redacted | 7/7/14 | $15,529.00 | Accept | 11 |
| 20461 | Redacted | 7/7/14 | $61,715.00 | Accept | 11 |
| 20464 | Redacted | 7/7/14 | $187,792.00 | Reject | 11 |
| 20466 | Redacted | 7/7/14 | $427,857.00 | Accept | 11 |
| 20467 | Redacted | 7/7/14 | $167,864.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20468 | Redacted | 7/7/14 | $137,470.00 | Accept | 11 |
| 20469 | Redacted | 7/7/14 | $222,820.00 | Reject | 11 |
| 20471 | Redacted | 7/7/14 | $554,929.00 | Reject | 11 |
| 20472 | Redacted | 7/7/14 | $56,058.00 | Accept | 11 |
| 20475 | Redacted | 7/7/14 | $50,503.00 | Accept | 11 |
| 20476 | Redacted | 7/7/14 | $307,308.00 | Accept | 11 |
| 20480 | Redacted | 7/7/14 | $173,688.00 | Accept | 11 |
| 20481 | Redacted | 7/7/14 | $52,733.00 | Accept | 11 |
| 20482 | Redacted | 7/7/14 | $328,986.00 | Accept | 11 |
| 20483 | Redacted | 7/7/14 | $321,250.00 | Accept | 11 |
| 20484 | Redacted | 7/7/14 | $88,308.00 | Accept | 11 |
| 20486 | Redacted | 7/7/14 | $75,288.00 | Accept | 11 |
| 20506 | Redacted | 7/7/14 | $248,713.00 | Accept | 11 |
| 20507 | Redacted | 7/7/14 | $377,041.00 | Reject | 11 |
| 20510 | Redacted | 7/7/14 | $118,506.00 | Accept | 11 |
| 20514 | Redacted | 7/7/14 | $80,966.00 | Accept | 11 |
| 20517 | Redacted | 7/7/14 | $34,557.00 | Accept | 11 |
| 20520 | Redacted | 7/7/14 | $199,857.00 | Accept | 11 |
| 20521 | Redacted | 7/7/14 | $93,715.00 | Accept | 11 |
| 20522 | Redacted | 7/7/14 | $47,164.00 | Accept | 11 |
| 20525 | Redacted | 7/7/14 | $19,293.00 | Accept | 11 |
| 20526 | Redacted | 7/7/14 | $132,785.00 | Accept | 11 |
| 20527 | Redacted | 7/7/14 | $281,677.00 | Reject | 11 |
| 20530 | Redacted | 7/7/14 | $40,815.00 | Accept | 11 |
| 20531 | Redacted | 7/7/14 | $119,503.00 | Accept | 11 |
| 20534 | Redacted | 7/7/14 | $12,104.00 | Accept | 11 |
| 20537 | Redacted | 7/7/14 | $37,298.00 | Accept | 11 |
| 20545 | Redacted | 7/7/14 | $43,773.00 | Accept | 11 |
| 20549 | Redacted | 7/7/14 | $156,955.00 | Accept | 11 |
| 20551 | Redacted | 7/7/14 | $42,048.00 | Accept | 11 |
| 20556 | Redacted | 7/7/14 | $100,553.00 | Accept | 11 |
| 20557 | Redacted | 7/7/14 | $569,883.00 | Accept | 11 |
| 20559 | Redacted | 7/7/14 | $225,265.00 | Reject | 11 |
| 20560 | Redacted | 7/7/14 | $158,212.00 | Accept | 11 |
| 20561 | Redacted | 7/7/14 | $383,849.00 | Accept | 11 |
| 20563 | Redacted | 7/7/14 | $307,135.00 | Accept | 11 |
| 20564 | Redacted | 7/7/14 | $21,692.00 | Accept | 11 |
| 20565 | Redacted | 7/7/14 | $393,635.00 | Accept | 11 |
| 20567 | Redacted | 7/7/14 | $122,126.00 | Reject | 11 |
| 20572 | Redacted | 7/7/14 | $93,024.00 | Reject | 11 |
| 20578 | Redacted | 7/7/14 | $73,816.00 | Reject | 11 |
| 20600 | Redacted | 7/7/14 | $215,280.00 | Accept | 11 |
| 20612 | Redacted | 7/7/14 | $166,418.00 | Accept | 11 |
| 20676 | Redacted | 7/7/14 | $116,155.00 | Accept | 11 |
| 20680 | Redacted | 7/7/14 | $49,991.00 | Accept | 11 |
| 20685 | Redacted | 7/7/14 | $50,364.00 | Accept | 11 |
| 20694 | Redacted | 7/7/14 | $26,795.00 | Accept | 11 |
| 20706 | Redacted | 7/7/14 | $107,614.00 | Accept | 11 |
| 20712 | Redacted | 7/7/14 | $571,213.00 | Accept | 11 |
| 20715 | Redacted | 7/7/14 | $260,186.00 | Accept | 11 |
| 20721 | Redacted | 7/7/14 | $149,678.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20734 | Redacted | 7/7/14 | $72,116.00 | Accept | 11 |
| 20735 | Redacted | 7/7/14 | $183,066.00 | Reject | 11 |
| 20737 | Redacted | 7/7/14 | $61,628.00 | Reject | 11 |
| 20740 | Redacted | 7/7/14 | $51,461.00 | Accept | 11 |
| 20760 | Redacted | 7/7/14 | $183,096.00 | Reject | 11 |
| 20761 | Redacted | 7/7/14 | $158,483.00 | Reject | 11 |
| 20764 | Redacted | 7/7/14 | $488,923.00 | Reject | 11 |
| 20767 | Redacted | 7/7/14 | $152,389.00 | Accept | 11 |
| 20768 | Redacted | 7/7/14 | $350,363.00 | Reject | 11 |
| 20771 | Redacted | 7/7/14 | $74,822.00 | Accept | 11 |
| 20772 | Redacted | 7/7/14 | $64,238.00 | Accept | 11 |
| 20773 | Redacted | 7/7/14 | $274,661.00 | Accept | 11 |
| 20774 | Redacted | 7/7/14 | $280,106.00 | Accept | 11 |
| 20777 | Redacted | 7/7/14 | $35,534.00 | Accept | 11 |
| 20779 | Redacted | 7/7/14 | $173,389.00 | Reject | 11 |
| 20780 | Redacted | 7/7/14 | $90,716.00 | Accept | 11 |
| 20784 | Redacted | 7/7/14 | $440,568.00 | Accept | 11 |
| 20785 | Redacted | 7/7/14 | $78,296.00 | Reject | 11 |
| 20788 | Redacted | 7/7/14 | $125,204.00 | Accept | 11 |
| 20789 | Redacted | 7/7/14 | $476,826.00 | Accept | 11 |
| 20793 | Redacted | 7/7/14 | $68,507.00 | Accept | 11 |
| 20794 | Redacted | 7/7/14 | $48,871.00 | Accept | 11 |
| 20795 | Redacted | 7/7/14 | $17,234.00 | Accept | 11 |
| 20800 | Redacted | 7/7/14 | $51,481.00 | Accept | 11 |
| 20801 | Redacted | 7/7/14 | $62,302.00 | Accept | 11 |
| 20802 | Redacted | 7/7/14 | $35,591.00 | Accept | 11 |
| 20803 | Redacted | 7/7/14 | $16,345.00 | Accept | 11 |
| 20804 | Redacted | 7/7/14 | $286,758.00 | Reject | 11 |
| 20805 | Redacted | 7/7/14 | $237,191.00 | Accept | 11 |
| 20808 | Redacted | 7/7/14 | $72,426.00 | Accept | 11 |
| 20810 | Redacted | 7/7/14 | $254,417.00 | Accept | 11 |
| 20811 | Redacted | 7/7/14 | $288,674.00 | Accept | 11 |
| 20812 | Redacted | 7/7/14 | $147,675.00 | Accept | 11 |
| 20814 | Redacted | 7/7/14 | $142,188.00 | Accept | 11 |
| 20818 | Redacted | 7/7/14 | $499,662.00 | Accept | 11 |
| 20821 | Redacted | 7/7/14 | $402,682.00 | Accept | 11 |
| 20822 | Redacted | 7/7/14 | $92,687.00 | Accept | 11 |
| 20823 | Redacted | 7/7/14 | $349,050.00 | Reject | 11 |
| 20824 | Redacted | 7/7/14 | $71,502.00 | Accept | 11 |
| 20828 | Redacted | 7/7/14 | $114,246.00 | Accept | 11 |
| 20833 | Redacted | 7/7/14 | $93,203.00 | Accept | 11 |
| 20834 | Redacted | 7/7/14 | $247,240.00 | Accept | 11 |
| 20835 | Redacted | 7/7/14 | $177,294.00 | Accept | 11 |
| 20836 | Redacted | 7/7/14 | $99,713.00 | Accept | 11 |
| 20837 | Redacted | 7/7/14 | $278,271.00 | Accept | 11 |
| 20839 | Redacted | 7/7/14 | $402,354.00 | Accept | 11 |
| 20840 | Redacted | 7/7/14 | $142,152.00 | Accept | 11 |
| 20841 | Redacted | 7/7/14 | $77,836.00 | Accept | 11 |
| 20842 | Redacted | 7/7/14 | $244,959.00 | Accept | 11 |
| 20843 | Redacted | 7/7/14 | $39,342.00 | Accept | 11 |
| 20844 | Redacted | 7/7/14 | $118,763.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20845 | Redacted | 7/7/14 | $64,095.00 | Accept | 11 |
| 20846 | Redacted | 7/7/14 | $263,562.00 | Accept | 11 |
| 20847 | Redacted | 7/7/14 | $214,156.00 | Accept | 11 |
| 20848 | Redacted | 7/7/14 | $14,220.00 | Accept | 11 |
| 20849 | Redacted | 7/7/14 | $94,680.00 | Accept | 11 |
| 20850 | Redacted | 7/7/14 | $9,464.00 | Accept | 11 |
| 20851 | Redacted | 7/7/14 | $52,013.00 | Reject | 11 |
| 20852 | Redacted | 7/7/14 | $99,916.00 | Accept | 11 |
| 20853 | Redacted | 7/7/14 | $48,073.00 | Accept | 11 |
| 20854 | Redacted | 7/7/14 | $10,000.00 | Accept | 11 |
| 20855 | Redacted | 7/7/14 | $275,989.00 | Accept | 11 |
| 20856 | Redacted | 7/7/14 | $485,275.00 | Reject | 11 |
| 20857 | Redacted | 7/7/14 | $82,375.00 | Accept | 11 |
| 20858 | Redacted | 7/7/14 | $691,074.00 | Accept | 11 |
| 20859 | Redacted | 7/7/14 | $78,626.00 | Accept | 11 |
| 20860 | Redacted | 7/7/14 | $211,745.00 | Accept | 11 |
| 20861 | Redacted | 7/7/14 | $400,491.00 | Reject | 11 |
| 20862 | Redacted | 7/7/14 | $24,334.00 | Accept | 11 |
| 20863 | Redacted | 7/7/14 | $76,360.00 | Accept | 11 |
| 20864 | Redacted | 7/7/14 | $200,199.00 | Reject | 11 |
| 20865 | Redacted | 7/7/14 | $251,915.00 | Accept | 11 |
| 20866 | Redacted | 7/7/14 | $83,563.00 | Accept | 11 |
| 20867 | Redacted | 7/7/14 | $234,634.00 | Accept | 11 |
| 20868 | Redacted | 7/7/14 | $224,872.00 | Reject | 11 |
| 20869 | Redacted | 7/7/14 | $132,202.00 | Accept | 11 |
| 20870 | Redacted | 7/7/14 | $65,713.00 | Accept | 11 |
| 20871 | Redacted | 7/7/14 | $176,781.00 | Accept | 11 |
| 20872 | Redacted | 7/7/14 | $503,663.00 | Accept | 11 |
| 20873 | Redacted | 7/7/14 | $357,327.00 | Reject | 11 |
| 20874 | Redacted | 7/7/14 | $27,421.00 | Accept | 11 |
| 20875 | Redacted | 7/7/14 | $177,759.00 | Reject | 11 |
| 20876 | Redacted | 7/7/14 | $85,233.00 | Accept | 11 |
| 20877 | Redacted | 7/7/14 | $81,233.00 | Accept | 11 |
| 20878 | Redacted | 7/7/14 | $56,441.00 | Accept | 11 |
| 20879 | Redacted | 7/7/14 | $140,574.00 | Accept | 11 |
| 20881 | Redacted | 7/7/14 | $136,321.00 | Accept | 11 |
| 20882 | Redacted | 7/7/14 | $411,973.00 | Accept | 11 |
| 20884 | Redacted | 7/7/14 | $82,675.00 | Reject | 11 |
| 20885 | Redacted | 7/7/14 | $109,016.00 | Accept | 11 |
| 20886 | Redacted | 7/7/14 | $59,363.00 | Accept | 11 |
| 20888 | Redacted | 7/7/14 | $19,702.00 | Accept | 11 |
| 20889 | Redacted | 7/7/14 | $110,830.00 | Accept | 11 |
| 20891 | Redacted | 7/7/14 | $78,785.00 | Accept | 11 |
| 20892 | Redacted | 7/7/14 | $301,249.00 | Accept | 11 |
| 20893 | Redacted | 7/7/14 | $160,615.00 | Reject | 11 |
| 20894 | Redacted | 7/7/14 | $71,365.00 | Accept | 11 |
| 20895 | Redacted | 7/7/14 | $80,438.00 | Accept | 11 |
| 20897 | Redacted | 7/7/14 | $157,559.00 | Accept | 11 |
| 20899 | Redacted | 7/7/14 | $57,170.00 | Reject | 11 |
| 20900 | Redacted | 7/7/14 | $439,095.00 | Accept | 11 |
| 20902 | Redacted | 7/7/14 | $74,952.00 | Accept | 11 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20904 | Redacted | 7/7/14 | $68,847.00 | Reject | 11 |
| 20905 | Redacted | 7/7/14 | $75,680.00 | Reject | 11 |
| 20906 | Redacted | 7/7/14 | $257,461.00 | Accept | 11 |
| 20908 | Redacted | 7/7/14 | $53,914.00 | Reject | 11 |
| 20909 | Redacted | 7/7/14 | $272,493.00 | Accept | 11 |
| 20910 | Redacted | 7/7/14 | $255,836.00 | Reject | 11 |
| 20911 | Redacted | 7/7/14 | $135,327.00 | Accept | 11 |
| 20912 | Redacted | 7/7/14 | $15,382.00 | Accept | 11 |
| 20913 | Redacted | 7/7/14 | $122,488.00 | Reject | 11 |
| 20915 | Redacted | 7/7/14 | $185,392.00 | Accept | 11 |
| 20916 | Redacted | 7/7/14 | $329,860.00 | Reject | 11 |
| 20917 | Redacted | 7/7/14 | $41,593.00 | Accept | 11 |
| 20918 | Redacted | 7/7/14 | $56,611.00 | Accept | 11 |
| 20920 | Redacted | 7/7/14 | $234,009.00 | Accept | 11 |
| 20921 | Redacted | 7/7/14 | $39,526.00 | Accept | 11 |
| 20923 | Redacted | 7/7/14 | $19,151.00 | Accept | 11 |
| 20924 | Redacted | 7/7/14 | $185,285.00 | Reject | 11 |
| 20925 | Redacted | 7/7/14 | $131,814.00 | Accept | 11 |
| 20926 | Redacted | 7/7/14 | $89,796.00 | Accept | 11 |
| 20927 | Redacted | 7/7/14 | $276,827.00 | Accept | 11 |
| 20929 | Redacted | 7/7/14 | $39,658.00 | Accept | 11 |
| 20931 | Redacted | 7/7/14 | $129,768.00 | Reject | 11 |
| 20932 | Redacted | 7/7/14 | $136,436.00 | Accept | 11 |
| 20933 | Redacted | 7/7/14 | $294,418.00 | Accept | 11 |
| 20934 | Redacted | 7/7/14 | $79,339.00 | Accept | 11 |
| 20936 | Redacted | 7/7/14 | $248,620.00 | Accept | 11 |
| 20937 | Redacted | 7/7/14 | $108,106.00 | Accept | 11 |
| 20938 | Redacted | 7/7/14 | $102,744.00 | Reject | 11 |
| 20939 | Redacted | 7/7/14 | $117,916.00 | Accept | 11 |
| 20941 | Redacted | 7/7/14 | $63,465.00 | Reject | 11 |
| 20942 | Redacted | 7/7/14 | $312,467.00 | Accept | 11 |
| 20943 | Redacted | 7/7/14 | $458,654.00 | Accept | 11 |
| 20944 | Redacted | 7/7/14 | $57,007.00 | Accept | 11 |
| 20945 | Redacted | 7/7/14 | $357,472.00 | Accept | 11 |
| 20946 | Redacted | 7/7/14 | $44,671.00 | Accept | 11 |
| 20948 | Redacted | 7/7/14 | $90,910.00 | Accept | 11 |
| 20949 | Redacted | 7/7/14 | $177,475.00 | Accept | 11 |
| 20950 | Redacted | 7/7/14 | $235,920.00 | Accept | 11 |
| 20951 | Redacted | 7/7/14 | $188,545.00 | Accept | 11 |
| 20952 | Redacted | 7/7/14 | $113,090.00 | Accept | 11 |
| 20953 | Redacted | 7/7/14 | $306,378.00 | Reject | 11 |
| 20955 | Redacted | 7/7/14 | $20,598.00 | Accept | 11 |
| 20956 | Redacted | 7/7/14 | $37,173.00 | Accept | 11 |
| 20958 | Redacted | 7/7/14 | $12,910.00 | Accept | 11 |
| 20959 | Redacted | 7/7/14 | $189,691.00 | Accept | 11 |
| 20960 | Redacted | 7/7/14 | $169,845.00 | Accept | 11 |
| 20962 | Redacted | 7/7/14 | $18,263.00 | Accept | 11 |
| 20963 | Redacted | 7/7/14 | $258,523.00 | Accept | 11 |
| 20966 | Redacted | 7/7/14 | $153,046.00 | Accept | 11 |
| 20967 | Redacted | 7/7/14 | $60,255.00 | Accept | 11 |
| 20970 | Redacted | 7/7/14 | $447,330.00 | Accept | 11 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20971 | Redacted | 7/7/14 | $440,559.00 | Reject | 11 |
| 20972 | Redacted | 7/7/14 | $31,206.00 | Accept | 11 |
| 20975 | Redacted | 7/7/14 | $48,252.00 | Reject | 11 |
| 20976 | Redacted | 7/7/14 | $51,952.00 | Accept | 11 |
| 20979 | Redacted | 7/7/14 | $610,437.00 | Accept | 11 |
| 20980 | Redacted | 7/7/14 | $151,250.00 | Accept | 11 |
| 20984 | Redacted | 7/7/14 | $112,563.00 | Accept | 11 |
| 20985 | Redacted | 7/7/14 | $174,839.00 | Reject | 11 |
| 20986 | Redacted | 7/7/14 | $36,679.00 | Accept | 11 |
| 20989 | Redacted | 7/7/14 | $165,095.00 | Accept | 11 |
| 20990 | Redacted | 7/7/14 | $377,571.00 | Accept | 11 |
| 20992 | Redacted | 7/7/14 | $216,847.00 | Accept | 11 |
| 20993 | Redacted | 7/7/14 | $69,263.00 | Accept | 11 |
| 20996 | Redacted | 7/7/14 | $68,134.00 | Accept | 11 |
| 20997 | Redacted | 7/7/14 | $214,460.00 | Reject | 11 |
| 20998 | Redacted | 7/7/14 | $20,351.00 | Accept | 11 |
| 21000 | Redacted | 7/7/14 | $157,923.00 | Accept | 11 |
| 21001 | Redacted | 7/7/14 | $139,777.00 | Accept | 11 |
| 21004 | Redacted | 7/7/14 | $35,814.00 | Accept | 11 |
| 21006 | Redacted | 7/7/14 | $145,599.00 | Accept | 11 |
| 21007 | Redacted | 7/7/14 | $30,810.00 | Accept | 11 |
| 21008 | Redacted | 7/7/14 | $267,042.00 | Accept | 11 |
| 21009 | Redacted | 7/7/14 | $47,875.00 | Accept | 11 |
| 21011 | Redacted | 7/7/14 | $341,631.00 | Accept | 11 |
| 21014 | Redacted | 7/7/14 | $58,891.00 | Accept | 11 |
| 21015 | Redacted | 7/7/14 | $138,009.00 | Accept | 11 |
| 21016 | Redacted | 7/7/14 | $19,044.00 | Accept | 11 |
| 21017 | Redacted | 7/7/14 | $64,061.00 | Accept | 11 |
| 21019 | Redacted | 7/7/14 | $89,663.00 | Accept | 11 |
| 21021 | Redacted | 7/7/14 | $87,008.00 | Accept | 11 |
| 21022 | Redacted | 7/7/14 | $51,313.00 | Reject | 11 |
| 21023 | Redacted | 7/7/14 | $25,275.00 | Accept | 11 |
| 21025 | Redacted | 7/7/14 | $26,952.00 | Accept | 11 |
| 21026 | Redacted | 7/7/14 | $189,376.00 | Accept | 11 |
| 21028 | Redacted | 7/7/14 | $166,642.00 | Accept | 11 |
| 21029 | Redacted | 7/7/14 | $116,282.00 | Accept | 11 |
| 21030 | Redacted | 7/7/14 | $27,966.00 | Accept | 11 |
| 21031 | Redacted | 7/7/14 | $251,484.00 | Reject | 11 |
| 21032 | Redacted | 7/7/14 | $287,984.00 | Reject | 11 |
| 21033 | Redacted | 7/7/14 | $280,873.00 | Accept | 11 |
| 21035 | Redacted | 7/7/14 | $31,379.00 | Accept | 11 |
| 21036 | Redacted | 7/7/14 | $99,685.00 | Accept | 11 |
| 21038 | Redacted | 7/7/14 | $31,829.00 | Accept | 11 |
| 21039 | Redacted | 7/7/14 | $46,795.00 | Reject | 11 |
| 21041 | Redacted | 7/7/14 | $452,710.00 | Accept | 11 |
| 21044 | Redacted | 7/7/14 | $228,829.00 | Reject | 11 |
| 21046 | Redacted | 7/7/14 | $158,293.00 | Reject | 11 |
| 21050 | Redacted | 7/7/14 | $93,454.00 | Accept | 11 |
| 21052 | Redacted | 7/7/14 | $262,159.00 | Accept | 11 |
| 21055 | Redacted | 7/7/14 | $30,390.00 | Accept | 11 |
| 21056 | Redacted | 7/7/14 | $227,314.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21059 | Redacted | 7/7/14 | $23,361.00 | Accept | 11 |
| 21061 | Redacted | 7/7/14 | $28,095.00 | Accept | 11 |
| 21073 | Redacted | 7/7/14 | $77,262.00 | Accept | 11 |
| 21074 | Redacted | 7/7/14 | $69,843.00 | Accept | 11 |
| 21078 | Redacted | 7/7/14 | $251,376.00 | Reject | 11 |
| 21079 | Redacted | 7/7/14 | $349,502.00 | Accept | 11 |
| 21081 | Redacted | 7/7/14 | $155,740.00 | Accept | 11 |
| 21083 | Redacted | 7/7/14 | $224,174.00 | Accept | 11 |
| 21084 | Redacted | 7/7/14 | $163,084.00 | Accept | 11 |
| 21088 | Redacted | 7/7/14 | $101,976.00 | Accept | 11 |
| 21091 | Redacted | 7/7/14 | $76,051.00 | Accept | 11 |
| 21093 | Redacted | 7/7/14 | $118,508.00 | Accept | 11 |
| 21095 | Redacted | 7/7/14 | $111,439.00 | Accept | 11 |
| 21097 | Redacted | 7/7/14 | $65,652.00 | Reject | 11 |
| 21098 | Redacted | 7/7/14 | $258,168.00 | Accept | 11 |
| 21099 | Redacted | 7/7/14 | $46,145.00 | Accept | 11 |
| 21104 | Redacted | 7/7/14 | $239,413.00 | Reject | 11 |
| 21107 | Redacted | 7/7/14 | $223,190.00 | Reject | 11 |
| 21109 | Redacted | 7/7/14 | $326,795.00 | Accept | 11 |
| 21110 | Redacted | 7/7/14 | $67,406.00 | Reject | 11 |
| 21112 | Redacted | 7/7/14 | $41,316.00 | Accept | 11 |
| 21115 | Redacted | 7/7/14 | $84,589.00 | Accept | 11 |
| 21117 | Redacted | 7/7/14 | $976,420.00 | Accept | 11 |
| 21119 | Redacted | 7/7/14 | $213,432.00 | Reject | 11 |
| 21120 | Redacted | 7/7/14 | $525,480.00 | Accept | 11 |
| 21123 | Redacted | 7/7/14 | $320,650.00 | Accept | 11 |
| 21125 | Redacted | 7/7/14 | $47,874.00 | Reject | 11 |
| 21127 | Redacted | 7/7/14 | $77,760.00 | Accept | 11 |
| 21128 | Redacted | 7/7/14 | $245,414.00 | Accept | 11 |
| 21131 | Redacted | 7/7/14 | $193,646.00 | Reject | 11 |
| 21132 | Redacted | 7/7/14 | $106,225.00 | Accept | 11 |
| 21134 | Redacted | 7/7/14 | $206,824.00 | Reject | 11 |
| 21135 | Redacted | 7/7/14 | $43,703.00 | Accept | 11 |
| 21136 | Redacted | 7/7/14 | $366,989.00 | Accept | 11 |
| 21141 | Redacted | 7/7/14 | $38,198.00 | Accept | 11 |
| 21144 | Redacted | 7/7/14 | $93,502.00 | Accept | 11 |
| 21145 | Redacted | 7/7/14 | $124,040.00 | Accept | 11 |
| 21146 | Redacted | 7/7/14 | $47,333.00 | Reject | 11 |
| 21149 | Redacted | 7/7/14 | $22,179.00 | Accept | 11 |
| 21152 | Redacted | 7/7/14 | $439,613.00 | Reject | 11 |
| 21153 | Redacted | 7/7/14 | $151,759.00 | Accept | 11 |
| 21157 | Redacted | 7/7/14 | $102,965.00 | Reject | 11 |
| 21158 | Redacted | 7/7/14 | $69,168.00 | Reject | 11 |
| 21159 | Redacted | 7/7/14 | $50,291.00 | Accept | 11 |
| 21160 | Redacted | 7/7/14 | $183,554.00 | Reject | 11 |
| 21162 | Redacted | 7/7/14 | $249,418.00 | Accept | 11 |
| 21164 | Redacted | 7/7/14 | $48,536.00 | Accept | 11 |
| 21165 | Redacted | 7/7/14 | $63,572.00 | Accept | 11 |
| 21167 | Redacted | 7/7/14 | $305,816.00 | Accept | 11 |
| 21173 | Redacted | 7/7/14 | $240,601.00 | Reject | 11 |
| 21177 | Redacted | 7/7/14 | $294,830.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21181 | Redacted | 7/7/14 | $102,524.00 | Accept | 11 |
| 21182 | Redacted | 7/7/14 | $319,965.00 | Accept | 11 |
| 21184 | Redacted | 7/7/14 | $126,947.00 | Accept | 11 |
| 21190 | Redacted | 7/7/14 | $59,528.00 | Reject | 11 |
| 21192 | Redacted | 7/7/14 | $388,743.00 | Accept | 11 |
| 21194 | Redacted | 7/7/14 | $107,615.00 | Accept | 11 |
| 21195 | Redacted | 7/7/14 | $295,582.00 | Reject | 11 |
| 21196 | Redacted | 7/7/14 | $89,730.00 | Reject | 11 |
| 21197 | Redacted | 7/7/14 | $82,700.00 | Accept | 11 |
| 21198 | Redacted | 7/7/14 | $682,207.00 | Reject | 11 |
| 21199 | Redacted | 7/7/14 | $50,200.00 | Accept | 11 |
| 21201 | Redacted | 7/7/14 | $57,115.00 | Accept | 11 |
| 21202 | Redacted | 7/7/14 | $58,455.00 | Reject | 11 |
| 21203 | Redacted | 7/7/14 | $405,652.00 | Accept | 11 |
| 21204 | Redacted | 7/7/14 | $241,152.00 | Reject | 11 |
| 21205 | Redacted | 7/7/14 | $197,815.00 | Accept | 11 |
| 21207 | Redacted | 7/7/14 | $93,580.00 | Accept | 11 |
| 21208 | Redacted | 7/7/14 | $22,075.00 | Accept | 11 |
| 21209 | Redacted | 7/7/14 | $44,665.00 | Accept | 11 |
| 21210 | Redacted | 7/7/14 | $58,753.00 | Reject | 11 |
| 21211 | Redacted | 7/7/14 | $39,143.00 | Accept | 11 |
| 21213 | Redacted | 7/7/14 | $413,929.00 | Accept | 11 |
| 21215 | Redacted | 7/7/14 | $96,091.00 | Accept | 11 |
| 21216 | Redacted | 7/7/14 | $91,592.00 | Accept | 11 |
| 21217 | Redacted | 7/7/14 | $27,880.00 | Accept | 11 |
| 21218 | Redacted | 7/7/14 | $21,327.00 | Accept | 11 |
| 21219 | Redacted | 7/7/14 | $437,331.00 | Reject | 11 |
| 21221 | Redacted | 7/7/14 | $315,934.00 | Accept | 11 |
| 21222 | Redacted | 7/7/14 | $27,272.00 | Accept | 11 |
| 21224 | Redacted | 7/7/14 | $202,527.00 | Accept | 11 |
| 21225 | Redacted | 7/7/14 | $273,244.00 | Reject | 11 |
| 21227 | Redacted | 7/7/14 | $285,664.00 | Reject | 11 |
| 21229 | Redacted | 7/7/14 | $350,078.00 | Accept | 11 |
| 21231 | Redacted | 7/7/14 | $342,795.00 | Accept | 11 |
| 21233 | Redacted | 7/7/14 | $36,208.00 | Accept | 11 |
| 21234 | Redacted | 7/7/14 | $58,274.00 | Accept | 11 |
| 21235 | Redacted | 7/7/14 | $65,936.00 | Accept | 11 |
| 21238 | Redacted | 7/7/14 | $26,119.00 | Accept | 11 |
| 21239 | Redacted | 7/7/14 | $70,809.00 | Accept | 11 |
| 21240 | Redacted | 7/7/14 | $98,917.00 | Accept | 11 |
| 21244 | Redacted | 7/7/14 | $63,132.00 | Reject | 11 |
| 21245 | Redacted | 7/7/14 | $113,157.00 | Accept | 11 |
| 21246 | Redacted | 7/7/14 | $152,395.00 | Accept | 11 |
| 21251 | Redacted | 7/7/14 | $56,610.00 | Reject | 11 |
| 21252 | Redacted | 7/7/14 | $169,564.00 | Accept | 11 |
| 21254 | Redacted | 7/7/14 | $144,144.00 | Accept | 11 |
| 21256 | Redacted | 7/7/14 | $69,333.00 | Reject | 11 |
| 21257 | Redacted | 7/7/14 | $105,962.00 | Accept | 11 |
| 21260 | Redacted | 7/7/14 | $50,330.00 | Accept | 11 |
| 21261 | Redacted | 7/7/14 | $63,405.00 | Accept | 11 |
| 21263 | Redacted | 7/7/14 | $47,165.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21264 | Redacted | 7/7/14 | $198,012.00 | Reject | 11 |
| 21268 | Redacted | 7/7/14 | $77,204.00 | Reject | 11 |
| 21269 | Redacted | 7/7/14 | $458,576.00 | Reject | 11 |
| 21271 | Redacted | 7/7/14 | $250,358.00 | Accept | 11 |
| 21272 | Redacted | 7/7/14 | $47,761.00 | Reject | 11 |
| 21273 | Redacted | 7/7/14 | $17,473.00 | Accept | 11 |
| 21276 | Redacted | 7/7/14 | $63,541.00 | Reject | 11 |
| 21279 | Redacted | 7/7/14 | $64,192.00 | Reject | 11 |
| 21280 | Redacted | 7/7/14 | $37,141.00 | Accept | 11 |
| 21281 | Redacted | 7/7/14 | $61,919.00 | Reject | 11 |
| 21283 | Redacted | 7/7/14 | $350,562.00 | Accept | 11 |
| 21284 | Redacted | 7/7/14 | $40,821.00 | Reject | 11 |
| 21285 | Redacted | 7/7/14 | $63,290.00 | Accept | 11 |
| 21289 | Redacted | 7/7/14 | $76,534.00 | Reject | 11 |
| 21291 | Redacted | 7/7/14 | $633,803.00 | Accept | 11 |
| 21292 | Redacted | 7/7/14 | $174,808.00 | Reject | 11 |
| 21293 | Redacted | 7/7/14 | $69,288.00 | Accept | 11 |
| 21295 | Redacted | 7/7/14 | $63,452.00 | Accept | 11 |
| 21297 | Redacted | 7/7/14 | $61,813.00 | Accept | 11 |
| 21299 | Redacted | 7/7/14 | $62,589.00 | Accept | 11 |
| 21301 | Redacted | 7/7/14 | $101,387.00 | Accept | 11 |
| 21302 | Redacted | 7/7/14 | $71,984.00 | Accept | 11 |
| 21304 | Redacted | 7/7/14 | $78,735.00 | Reject | 11 |
| 21305 | Redacted | 7/7/14 | $54,784.00 | Reject | 11 |
| 21308 | Redacted | 7/7/14 | $94,965.00 | Accept | 11 |
| 21310 | Redacted | 7/7/14 | $61,840.00 | Reject | 11 |
| 21311 | Redacted | 7/7/14 | $100,107.00 | Accept | 11 |
| 21318 | Redacted | 7/7/14 | $463,283.00 | Accept | 11 |
| 21320 | Redacted | 7/7/14 | $322,807.00 | Accept | 11 |
| 21321 | Redacted | 7/7/14 | $67,075.00 | Accept | 11 |
| 21322 | Redacted | 7/7/14 | $63,636.00 | Accept | 11 |
| 21323 | Redacted | 7/7/14 | $79,751.00 | Accept | 11 |
| 21326 | Redacted | 7/7/14 | $41,361.00 | Accept | 11 |
| 21327 | Redacted | 7/7/14 | $79,909.00 | Reject | 11 |
| 21329 | Redacted | 7/7/14 | $233,614.00 | Accept | 11 |
| 21330 | Redacted | 7/7/14 | $443,362.00 | Accept | 11 |
| 21332 | Redacted | 7/7/14 | $57,969.00 | Reject | 11 |
| 21333 | Redacted | 7/7/14 | $37,017.00 | Accept | 11 |
| 21334 | Redacted | 7/7/14 | $393,606.00 | Accept | 11 |
| 21336 | Redacted | 7/7/14 | $64,545.00 | Reject | 11 |
| 21337 | Redacted | 7/7/14 | $85,669.00 | Accept | 11 |
| 21338 | Redacted | 7/7/14 | $476,933.00 | Accept | 11 |
| 21340 | Redacted | 7/7/14 | $39,782.00 | Accept | 11 |
| 21341 | Redacted | 7/7/14 | $57,239.00 | Accept | 11 |
| 21342 | Redacted | 7/7/14 | $79,278.00 | Reject | 11 |
| 21343 | Redacted | 7/7/14 | $296,785.00 | Reject | 11 |
| 21347 | Redacted | 7/7/14 | $66,108.00 | Reject | 11 |
| 21348 | Redacted | 7/7/14 | $226,703.00 | Accept | 11 |
| 21349 | Redacted | 7/7/14 | $60,318.00 | Accept | 11 |
| 21351 | Redacted | 7/7/14 | $54,407.00 | Reject | 11 |
| 21352 | Redacted | 7/7/14 | $71,403.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21353 | Redacted | 7/7/14 | $36,906.00 | Accept | 11 |
| 21357 | Redacted | 7/7/14 | $60,677.00 | Reject | 11 |
| 21358 | Redacted | 7/7/14 | $195,020.00 | Accept | 11 |
| 21360 | Redacted | 7/7/14 | $158,331.00 | Accept | 11 |
| 21362 | Redacted | 7/7/14 | $68,096.00 | Reject | 11 |
| 21364 | Redacted | 7/7/14 | $65,901.00 | Reject | 11 |
| 21369 | Redacted | 7/7/14 | $176,858.00 | Reject | 11 |
| 21370 | Redacted | 7/7/14 | $72,353.00 | Reject | 11 |
| 21372 | Redacted | 7/7/14 | $81,005.00 | Accept | 11 |
| 21373 | Redacted | 7/7/14 | $70,961.00 | Accept | 11 |
| 21376 | Redacted | 7/7/14 | $100,861.00 | Accept | 11 |
| 21378 | Redacted | 7/7/14 | $73,175.00 | Reject | 11 |
| 21382 | Redacted | 7/7/14 | $78,754.00 | Accept | 11 |
| 21383 | Redacted | 7/7/14 | $21,059.00 | Accept | 11 |
| 21384 | Redacted | 7/7/14 | $29,215.00 | Reject | 11 |
| 21386 | Redacted | 7/7/14 | $48,717.00 | Reject | 11 |
| 21388 | Redacted | 7/7/14 | $59,588.00 | Reject | 11 |
| 21389 | Redacted | 7/7/14 | $41,020.00 | Reject | 11 |
| 21391 | Redacted | 7/7/14 | $51,630.00 | Accept | 11 |
| 21393 | Redacted | 7/7/14 | $74,293.00 | Accept | 11 |
| 21399 | Redacted | 7/7/14 | $54,971.00 | Accept | 11 |
| 21400 | Redacted | 7/7/14 | $258,657.00 | Accept | 11 |
| 21401 | Redacted | 7/7/14 | $63,659.00 | Reject | 11 |
| 21402 | Redacted | 7/7/14 | $77,969.00 | Accept | 11 |
| 21405 | Redacted | 7/7/14 | $74,629.00 | Accept | 11 |
| 21407 | Redacted | 7/7/14 | $72,184.00 | Accept | 11 |
| 21408 | Redacted | 7/7/14 | $48,475.00 | Reject | 11 |
| 21412 | Redacted | 7/7/14 | $55,924.00 | Accept | 11 |
| 21415 | Redacted | 7/7/14 | $63,732.00 | Reject | 11 |
| 21416 | Redacted | 7/7/14 | $66,805.00 | Accept | 11 |
| 21418 | Redacted | 7/7/14 | $158,689.00 | Reject | 11 |
| 21419 | Redacted | 7/7/14 | $429,300.00 | Accept | 11 |
| 21421 | Redacted | 7/7/14 | $65,069.00 | Accept | 11 |
| 21422 | Redacted | 7/7/14 | $74,753.00 | Accept | 11 |
| 21424 | Redacted | 7/7/14 | $60,592.00 | Accept | 11 |
| 21428 | Redacted | 7/7/14 | $70,832.00 | Accept | 11 |
| 21430 | Redacted | 7/7/14 | $732,186.00 | Accept | 11 |
| 21431 | Redacted | 7/7/14 | $46,945.00 | Accept | 11 |
| 21432 | Redacted | 7/7/14 | $61,033.00 | Reject | 11 |
| 21435 | Redacted | 7/7/14 | $36,099.00 | Reject | 11 |
| 21436 | Redacted | 7/7/14 | $67,450.00 | Reject | 11 |
| 21442 | Redacted | 7/7/14 | $75,112.00 | Reject | 11 |
| 21445 | Redacted | 7/7/14 | $65,793.00 | Reject | 11 |
| 21446 | Redacted | 7/7/14 | $459,407.00 | Reject | 11 |
| 21447 | Redacted | 7/7/14 | $75,690.00 | Reject | 11 |
| 21451 | Redacted | 7/7/14 | $163,021.00 | Accept | 11 |
| 21453 | Redacted | 7/7/14 | $63,989.00 | Reject | 11 |
| 21455 | Redacted | 7/7/14 | $343,984.00 | Reject | 11 |
| 21456 | Redacted | 7/7/14 | $70,651.00 | Reject | 11 |
| 21457 | Redacted | 7/7/14 | $67,720.00 | Accept | 11 |
| 21458 | Redacted | 7/7/14 | $45,969.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21459 | Redacted | 7/7/14 | $40,155.00 | Reject | 11 |
| 21460 | Redacted | 7/7/14 | $70,089.00 | Accept | 11 |
| 21461 | Redacted | 7/7/14 | $252,837.00 | Accept | 11 |
| 21462 | Redacted | 7/7/14 | $56,019.00 | Reject | 11 |
| 21464 | Redacted | 7/7/14 | $51,797.00 | Accept | 11 |
| 21466 | Redacted | 7/7/14 | $60,738.00 | Accept | 11 |
| 21467 | Redacted | 7/7/14 | $35,855.00 | Accept | 11 |
| 21469 | Redacted | 7/7/14 | $81,815.00 | Reject | 11 |
| 21472 | Redacted | 7/7/14 | $92,542.00 | Accept | 11 |
| 21476 | Redacted | 7/7/14 | $204,288.00 | Accept | 11 |
| 21477 | Redacted | 7/7/14 | $96,405.00 | Accept | 11 |
| 21478 | Redacted | 7/7/14 | $72,718.00 | Accept | 11 |
| 21480 | Redacted | 7/7/14 | $53,486.00 | Reject | 11 |
| 21481 | Redacted | 7/7/14 | $64,453.00 | Accept | 11 |
| 21482 | Redacted | 7/7/14 | $233,560.00 | Reject | 11 |
| 21485 | Redacted | 7/7/14 | $61,087.00 | Accept | 11 |
| 21487 | Redacted | 7/7/14 | $123,302.00 | Reject | 11 |
| 21488 | Redacted | 7/7/14 | $79,567.00 | Accept | 11 |
| 21490 | Redacted | 7/7/14 | $79,306.00 | Accept | 11 |
| 21491 | Redacted | 7/7/14 | $210,801.00 | Accept | 11 |
| 21493 | Redacted | 7/7/14 | $70,374.00 | Reject | 11 |
| 21494 | Redacted | 7/7/14 | $72,400.00 | Reject | 11 |
| 21495 | Redacted | 7/7/14 | $314,794.00 | Reject | 11 |
| 21496 | Redacted | 7/7/14 | $65,097.00 | Reject | 11 |
| 21498 | Redacted | 7/7/14 | $68,755.00 | Reject | 11 |
| 21501 | Redacted | 7/7/14 | $70,574.00 | Reject | 11 |
| 21503 | Redacted | 7/7/14 | $65,393.00 | Accept | 11 |
| 21506 | Redacted | 7/7/14 | $22,539.00 | Reject | 11 |
| 21507 | Redacted | 7/7/14 | $50,838.00 | Accept | 11 |
| 21509 | Redacted | 7/7/14 | $67,110.00 | Accept | 11 |
| 21510 | Redacted | 7/7/14 | $97,682.00 | Accept | 11 |
| 21511 | Redacted | 7/7/14 | $71,325.00 | Reject | 11 |
| 21512 | Redacted | 7/7/14 | $65,513.00 | Reject | 11 |
| 21513 | Redacted | 7/7/14 | $63,273.00 | Accept | 11 |
| 21516 | Redacted | 7/7/14 | $55,804.00 | Accept | 11 |
| 21517 | Redacted | 7/7/14 | $67,145.00 | Accept | 11 |
| 21520 | Redacted | 7/7/14 | $76,172.00 | Accept | 11 |
| 21524 | Redacted | 7/7/14 | $255,327.00 | Reject | 11 |
| 21525 | Redacted | 7/7/14 | $79,744.00 | Accept | 11 |
| 21526 | Redacted | 7/7/14 | $24,499.00 | Accept | 11 |
| 21527 | Redacted | 7/7/14 | $65,847.00 | Accept | 11 |
| 21528 | Redacted | 7/7/14 | $63,164.00 | Reject | 11 |
| 21529 | Redacted | 7/7/14 | $300,853.00 | Accept | 11 |
| 21530 | Redacted | 7/7/14 | $81,503.00 | Accept | 11 |
| 21532 | Redacted | 7/7/14 | $83,612.00 | Reject | 11 |
| 21533 | Redacted | 7/7/14 | $76,909.00 | Reject | 11 |
| 21535 | Redacted | 7/7/14 | $81,218.00 | Reject | 11 |
| 21537 | Redacted | 7/7/14 | $71,959.00 | Accept | 11 |
| 21539 | Redacted | 7/7/14 | $243,704.00 | Accept | 11 |
| 21540 | Redacted | 7/7/14 | $63,710.00 | Reject | 11 |
| 21541 | Redacted | 7/7/14 | $130,761.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21542 | Redacted | 7/7/14 | $78,468.00 | Accept | 11 |
| 21543 | Redacted | 7/7/14 | $58,934.00 | Accept | 11 |
| 21544 | Redacted | 7/7/14 | $577,934.00 | Accept | 11 |
| 21545 | Redacted | 7/7/14 | $127,464.00 | Accept | 11 |
| 21546 | Redacted | 7/7/14 | $632,299.00 | Accept | 11 |
| 21547 | Redacted | 7/7/14 | $82,831.00 | Accept | 11 |
| 21548 | Redacted | 7/7/14 | $142,986.00 | Reject | 11 |
| 21550 | Redacted | 7/7/14 | $152,004.00 | Accept | 11 |
| 21551 | Redacted | 7/7/14 | $205,728.00 | Accept | 11 |
| 21552 | Redacted | 7/7/14 | $43,675.00 | Accept | 11 |
| 21553 | Redacted | 7/7/14 | $9,900.00 | Accept | 11 |
| 21556 | Redacted | 7/7/14 | $79,297.00 | Reject | 11 |
| 21557 | Redacted | 7/7/14 | $64,453.00 | Reject | 11 |
| 21558 | Redacted | 7/7/14 | $64,135.00 | Accept | 11 |
| 21559 | Redacted | 7/7/14 | $264,064.00 | Accept | 11 |
| 21561 | Redacted | 7/7/14 | $104,301.00 | Reject | 11 |
| 21562 | Redacted | 7/7/14 | $67,577.00 | Accept | 11 |
| 21563 | Redacted | 7/7/14 | $72,998.00 | Accept | 11 |
| 21564 | Redacted | 7/7/14 | $243,931.00 | Reject | 11 |
| 21565 | Redacted | 7/7/14 | $64,694.00 | Accept | 11 |
| 21566 | Redacted | 7/7/14 | $75,312.00 | Accept | 11 |
| 21567 | Redacted | 7/7/14 | $178,317.00 | Accept | 11 |
| 21568 | Redacted | 7/7/14 | $67,393.00 | Reject | 11 |
| 21569 | Redacted | 7/7/14 | $18,740.00 | Accept | 11 |
| 21570 | Redacted | 7/7/14 | $53,868.00 | Accept | 11 |
| 21571 | Redacted | 7/7/14 | $63,145.00 | Reject | 11 |
| 21572 | Redacted | 7/7/14 | $78,614.00 | Reject | 11 |
| 21574 | Redacted | 7/7/14 | $81,697.00 | Accept | 11 |
| 21575 | Redacted | 7/7/14 | $76,957.00 | Accept | 11 |
| 21576 | Redacted | 7/7/14 | $83,386.00 | Reject | 11 |
| 21578 | Redacted | 7/7/14 | $64,088.00 | Reject | 11 |
| 21579 | Redacted | 7/7/14 | $74,651.00 | Reject | 11 |
| 21580 | Redacted | 7/7/14 | $69,657.00 | Accept | 11 |
| 21581 | Redacted | 7/7/14 | $75,975.00 | Accept | 11 |
| 21582 | Redacted | 7/7/14 | $83,088.00 | Accept | 11 |
| 21583 | Redacted | 7/7/14 | $59,506.00 | Accept | 11 |
| 21584 | Redacted | 7/7/14 | $73,461.00 | Accept | 11 |
| 21585 | Redacted | 7/7/14 | $60,430.00 | Reject | 11 |
| 21586 | Redacted | 7/7/14 | $441,075.00 | Accept | 11 |
| 21587 | Redacted | 7/7/14 | $51,095.00 | Accept | 11 |
| 21588 | Redacted | 7/7/14 | $74,889.00 | Accept | 11 |
| 21589 | Redacted | 7/7/14 | $221,981.00 | Accept | 11 |
| 21590 | Redacted | 7/7/14 | $54,229.00 | Reject | 11 |
| 21592 | Redacted | 7/7/14 | $80,671.00 | Reject | 11 |
| 21593 | Redacted | 7/7/14 | $75,388.00 | Reject | 11 |
| 21595 | Redacted | 7/7/14 | $157,982.00 | Reject | 11 |
| 21596 | Redacted | 7/7/14 | $63,550.00 | Accept | 11 |
| 21598 | Redacted | 7/7/14 | $74,407.00 | Accept | 11 |
| 21600 | Redacted | 7/7/14 | $70,584.00 | Reject | 11 |
| 21601 | Redacted | 7/7/14 | $77,122.00 | Accept | 11 |
| 21604 | Redacted | 7/7/14 | $88,454.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21605 | Redacted | 7/7/14 | $107,616.00 | Accept | 11 |
| 21606 | Redacted | 7/7/14 | $68,615.00 | Accept | 11 |
| 21607 | Redacted | 7/7/14 | $59,296.00 | Accept | 11 |
| 21608 | Redacted | 7/7/14 | $53,740.00 | Reject | 11 |
| 21609 | Redacted | 7/7/14 | $53,874.00 | Accept | 11 |
| 21611 | Redacted | 7/7/14 | $69,876.00 | Reject | 11 |
| 21612 | Redacted | 7/7/14 | $64,259.00 | Accept | 11 |
| 21614 | Redacted | 7/7/14 | $163,743.00 | Accept | 11 |
| 21616 | Redacted | 7/7/14 | $128,922.00 | Accept | 11 |
| 21617 | Redacted | 7/7/14 | $80,090.00 | Accept | 11 |
| 21618 | Redacted | 7/7/14 | $72,225.00 | Accept | 11 |
| 21619 | Redacted | 7/7/14 | $73,438.00 | Accept | 11 |
| 21621 | Redacted | 7/7/14 | $154,312.00 | Accept | 11 |
| 21623 | Redacted | 7/7/14 | $59,306.00 | Accept | 11 |
| 21624 | Redacted | 7/7/14 | $268,931.00 | Accept | 11 |
| 21625 | Redacted | 7/7/14 | $73,800.00 | Accept | 11 |
| 21626 | Redacted | 7/7/14 | $61,004.00 | Reject | 11 |
| 21627 | Redacted | 7/7/14 | $65,720.00 | Reject | 11 |
| 21628 | Redacted | 7/7/14 | $69,905.00 | Accept | 11 |
| 21629 | Redacted | 7/7/14 | $72,165.00 | Accept | 11 |
| 21631 | Redacted | 7/7/14 | $24,572.00 | Accept | 11 |
| 21635 | Redacted | 7/7/14 | $68,238.00 | Accept | 11 |
| 21640 | Redacted | 7/7/14 | $188,321.00 | Accept | 11 |
| 21641 | Redacted | 7/7/14 | $75,852.00 | Reject | 11 |
| 21642 | Redacted | 7/7/14 | $58,706.00 | Accept | 11 |
| 21643 | Redacted | 7/7/14 | $71,839.00 | Accept | 11 |
| 21647 | Redacted | 7/7/14 | $84,034.00 | Accept | 11 |
| 21650 | Redacted | 7/7/14 | $286,691.00 | Reject | 11 |
| 21651 | Redacted | 7/7/14 | $195,370.00 | Accept | 11 |
| 21652 | Redacted | 7/7/14 | $71,651.00 | Reject | 11 |
| 21654 | Redacted | 7/7/14 | $43,327.00 | Accept | 11 |
| 21655 | Redacted | 7/7/14 | $68,520.00 | Accept | 11 |
| 21656 | Redacted | 7/7/14 | $246,072.00 | Accept | 11 |
| 21657 | Redacted | 7/7/14 | $261,897.00 | Accept | 11 |
| 21660 | Redacted | 7/7/14 | $180,032.00 | Accept | 11 |
| 21661 | Redacted | 7/7/14 | $141,847.00 | Accept | 11 |
| 21663 | Redacted | 7/7/14 | $69,396.00 | Accept | 11 |
| 21664 | Redacted | 7/7/14 | $175,815.00 | Accept | 11 |
| 21665 | Redacted | 7/7/14 | $171,692.00 | Accept | 11 |
| 21666 | Redacted | 7/7/14 | $238,230.00 | Accept | 11 |
| 21667 | Redacted | 7/7/14 | $72,521.00 | Accept | 11 |
| 21668 | Redacted | 7/7/14 | $22,678.00 | Accept | 11 |
| 21671 | Redacted | 7/7/14 | $49,245.00 | Accept | 11 |
| 21672 | Redacted | 7/7/14 | $119,079.00 | Accept | 11 |
| 21673 | Redacted | 7/7/14 | $78,342.00 | Accept | 11 |
| 21674 | Redacted | 7/7/14 | $68,901.00 | Accept | 11 |
| 21675 | Redacted | 7/7/14 | $126,481.00 | Accept | 11 |
| 21676 | Redacted | 7/7/14 | $118,061.00 | Accept | 11 |
| 21678 | Redacted | 7/7/14 | $289,348.00 | Reject | 11 |
| 21680 | Redacted | 7/7/14 | $74,474.00 | Accept | 11 |
| 21681 | Redacted | 7/7/14 | $138,647.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21684 | Redacted | 7/7/14 | $81,746.00 | Accept | 11 |
| 21685 | Redacted | 7/7/14 | $15,597.00 | Accept | 11 |
| 21687 | Redacted | 7/7/14 | $308,127.00 | Accept | 11 |
| 21690 | Redacted | 7/7/14 | $92,667.00 | Accept | 11 |
| 21691 | Redacted | 7/7/14 | $252,481.00 | Reject | 11 |
| 21692 | Redacted | 7/7/14 | $167,661.00 | Reject | 11 |
| 21693 | Redacted | 7/7/14 | $75,823.00 | Reject | 11 |
| 21697 | Redacted | 7/7/14 | $374,355.00 | Accept | 11 |
| 21698 | Redacted | 7/7/14 | $61,557.00 | Accept | 11 |
| 21700 | Redacted | 7/7/14 | $59,930.00 | Accept | 11 |
| 21701 | Redacted | 7/7/14 | $259,495.00 | Accept | 11 |
| 21704 | Redacted | 7/7/14 | $75,944.00 | Accept | 11 |
| 21707 | Redacted | 7/7/14 | $106,510.00 | Accept | 11 |
| 21708 | Redacted | 7/7/14 | $295,182.00 | Accept | 11 |
| 21710 | Redacted | 7/7/14 | $87,060.00 | Reject | 11 |
| 21712 | Redacted | 7/7/14 | $64,628.00 | Accept | 11 |
| 21716 | Redacted | 7/7/14 | $296,536.00 | Reject | 11 |
| 21720 | Redacted | 7/7/14 | $176,997.00 | Accept | 11 |
| 21722 | Redacted | 7/7/14 | $71,565.00 | Accept | 11 |
| 21723 | Redacted | 7/7/14 | $161,157.00 | Accept | 11 |
| 21725 | Redacted | 7/7/14 | $38,771.00 | Accept | 11 |
| 21727 | Redacted | 7/7/14 | $65,012.00 | Accept | 11 |
| 21730 | Redacted | 7/7/14 | $96,880.00 | Accept | 11 |
| 21731 | Redacted | 7/7/14 | $185,566.00 | Accept | 11 |
| 21733 | Redacted | 7/7/14 | $69,533.00 | Accept | 11 |
| 21736 | Redacted | 7/7/14 | $146,138.00 | Reject | 11 |
| 21740 | Redacted | 7/7/14 | $288,045.00 | Accept | 11 |
| 21743 | Redacted | 7/7/14 | $213,901.00 | Accept | 11 |
| 21746 | Redacted | 7/7/14 | $104,740.00 | Accept | 11 |
| 21752 | Redacted | 7/7/14 | $53,827.00 | Accept | 11 |
| 21755 | Redacted | 7/7/14 | $327,767.00 | Reject | 11 |
| 21757 | Redacted | 7/7/14 | $139,833.00 | Reject | 11 |
| 21758 | Redacted | 7/7/14 | $110,709.00 | Accept | 11 |
| 21759 | Redacted | 7/7/14 | $173,464.00 | Reject | 11 |
| 21761 | Redacted | 7/7/14 | $136,986.00 | Accept | 11 |
| 21763 | Redacted | 7/7/14 | $167,741.00 | Accept | 11 |
| 21770 | Redacted | 7/7/14 | $42,417.00 | Accept | 11 |
| 21771 | Redacted | 7/7/14 | $254,471.00 | Accept | 11 |
| 21772 | Redacted | 7/7/14 | $49,698.00 | Reject | 11 |
| 21774 | Redacted | 7/7/14 | $25,436.00 | Accept | 11 |
| 21777 | Redacted | 7/7/14 | $90,511.00 | Accept | 11 |
| 21779 | Redacted | 7/7/14 | $359,890.00 | Accept | 11 |
| 21782 | Redacted | 7/7/14 | $252,958.00 | Reject | 11 |
| 21784 | Redacted | 7/7/14 | $62,922.00 | Reject | 11 |
| 21787 | Redacted | 7/7/14 | $253,572.00 | Accept | 11 |
| 21789 | Redacted | 7/7/14 | $122,044.00 | Accept | 11 |
| 21791 | Redacted | 7/7/14 | $59,630.00 | Reject | 11 |
| 21792 | Redacted | 7/7/14 | $34,463.00 | Accept | 11 |
| 21795 | Redacted | 7/7/14 | $362,637.00 | Accept | 11 |
| 21796 | Redacted | 7/7/14 | $66,231.00 | Reject | 11 |
| 21797 | Redacted | 7/7/14 | $398,626.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21799 | Redacted | 7/7/14 | $502,902.00 | Accept | 11 |
| 21800 | Redacted | 7/7/14 | $34,552.00 | Accept | 11 |
| 21801 | Redacted | 7/7/14 | $72,823.00 | Accept | 11 |
| 21803 | Redacted | 7/7/14 | $109,042.00 | Accept | 11 |
| 21804 | Redacted | 7/7/14 | $192,657.00 | Reject | 11 |
| 21805 | Redacted | 7/7/14 | $65,556.00 | Accept | 11 |
| 21806 | Redacted | 7/7/14 | $384,033.00 | Accept | 11 |
| 21807 | Redacted | 7/7/14 | $134,310.00 | Accept | 11 |
| 21809 | Redacted | 7/7/14 | $69,737.00 | Accept | 11 |
| 21810 | Redacted | 7/7/14 | $189,172.00 | Accept | 11 |
| 21811 | Redacted | 7/7/14 | $81,507.00 | Reject | 11 |
| 21813 | Redacted | 7/7/14 | $56,397.00 | Reject | 11 |
| 21815 | Redacted | 7/7/14 | $64,367.00 | Reject | 11 |
| 21816 | Redacted | 7/7/14 | $39,341.00 | Accept | 11 |
| 21817 | Redacted | 7/7/14 | $94,501.00 | Accept | 11 |
| 21818 | Redacted | 7/7/14 | $197,879.00 | Reject | 11 |
| 21819 | Redacted | 7/7/14 | $326,167.00 | Accept | 11 |
| 21820 | Redacted | 7/7/14 | $19,378.00 | Accept | 11 |
| 21821 | Redacted | 7/7/14 | $84,656.00 | Reject | 11 |
| 21823 | Redacted | 7/7/14 | $118,729.00 | Accept | 11 |
| 21824 | Redacted | 7/7/14 | $60,871.00 | Accept | 11 |
| 21825 | Redacted | 7/7/14 | $424,759.00 | Reject | 11 |
| 21827 | Redacted | 7/7/14 | $118,757.00 | Accept | 11 |
| 21828 | Redacted | 7/7/14 | $24,470.00 | Accept | 11 |
| 21829 | Redacted | 7/7/14 | $55,322.00 | Accept | 11 |
| 21830 | Redacted | 7/7/14 | $196,534.00 | Accept | 11 |
| 21831 | Redacted | 7/7/14 | $670,243.00 | Reject | 11 |
| 21834 | Redacted | 7/7/14 | $144,126.00 | Accept | 11 |
| 21836 | Redacted | 7/7/14 | $334,042.00 | Accept | 11 |
| 21838 | Redacted | 7/7/14 | $240,322.00 | Accept | 11 |
| 21839 | Redacted | 7/7/14 | $86,118.00 | Reject | 11 |
| 21840 | Redacted | 7/7/14 | $104,794.00 | Accept | 11 |
| 21841 | Redacted | 7/7/14 | $172,120.00 | Reject | 11 |
| 21842 | Redacted | 7/7/14 | $310,352.00 | Accept | 11 |
| 21843 | Redacted | 7/7/14 | $291,513.00 | Accept | 11 |
| 21845 | Redacted | 7/7/14 | $75,499.00 | Reject | 11 |
| 21846 | Redacted | 7/7/14 | $105,787.00 | Reject | 11 |
| 21848 | Redacted | 7/7/14 | $180,495.00 | Accept | 11 |
| 21849 | Redacted | 7/7/14 | $50,742.00 | Reject | 11 |
| 21851 | Redacted | 7/7/14 | $74,766.00 | Accept | 11 |
| 21852 | Redacted | 7/7/14 | $133,395.00 | Accept | 11 |
| 21853 | Redacted | 7/7/14 | $137,966.00 | Reject | 11 |
| 21855 | Redacted | 7/7/14 | $375,173.00 | Accept | 11 |
| 21856 | Redacted | 7/7/14 | $61,405.00 | Reject | 11 |
| 21857 | Redacted | 7/7/14 | $70,169.00 | Accept | 11 |
| 21858 | Redacted | 7/7/14 | $57,580.00 | Accept | 11 |
| 21860 | Redacted | 7/7/14 | $48,145.00 | Accept | 11 |
| 21861 | Redacted | 7/7/14 | $269,880.00 | Reject | 11 |
| 21862 | Redacted | 7/7/14 | $82,907.00 | Accept | 11 |
| 21863 | Redacted | 7/7/14 | $222,530.00 | Accept | 11 |
| 21864 | Redacted | 7/7/14 | $43,151.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21866 | Redacted | 7/7/14 | $64,843.00 | Accept | 11 |
| 21867 | Redacted | 7/7/14 | $674,959.00 | Accept | 11 |
| 21868 | Redacted | 7/7/14 | $69,384.00 | Reject | 11 |
| 21870 | Redacted | 7/7/14 | $76,115.00 | Accept | 11 |
| 21872 | Redacted | 7/7/14 | $208,129.00 | Reject | 11 |
| 21873 | Redacted | 7/7/14 | $91,737.00 | Accept | 11 |
| 21874 | Redacted | 7/7/14 | $68,930.00 | Accept | 11 |
| 21875 | Redacted | 7/7/14 | $177,575.00 | Accept | 11 |
| 21876 | Redacted | 7/7/14 | $86,460.00 | Reject | 11 |
| 21879 | Redacted | 7/7/14 | $75,118.00 | Reject | 11 |
| 21880 | Redacted | 7/7/14 | $340,741.00 | Accept | 11 |
| 21884 | Redacted | 7/7/14 | $109,597.00 | Accept | 11 |
| 21886 | Redacted | 7/7/14 | $357,629.00 | Accept | 11 |
| 21887 | Redacted | 7/7/14 | $345,455.00 | Accept | 11 |
| 21889 | Redacted | 7/7/14 | $136,325.00 | Accept | 11 |
| 21892 | Redacted | 7/7/14 | $46,544.00 | Accept | 11 |
| 21893 | Redacted | 7/7/14 | $70,160.00 | Accept | 11 |
| 21894 | Redacted | 7/7/14 | $228,588.00 | Reject | 11 |
| 21896 | Redacted | 7/7/14 | $22,736.00 | Accept | 11 |
| 21897 | Redacted | 7/7/14 | $62,141.00 | Accept | 11 |
| 21898 | Redacted | 7/7/14 | $53,941.00 | Accept | 11 |
| 21899 | Redacted | 7/7/14 | $250,847.00 | Reject | 11 |
| 21900 | Redacted | 7/7/14 | $93,921.00 | Accept | 11 |
| 21901 | Redacted | 7/7/14 | $79,357.00 | Accept | 11 |
| 21902 | Redacted | 7/7/14 | $83,297.00 | Accept | 11 |
| 21903 | Redacted | 7/7/14 | $65,170.00 | Reject | 11 |
| 21904 | Redacted | 7/7/14 | $109,497.00 | Accept | 11 |
| 21905 | Redacted | 7/7/14 | $326,564.00 | Accept | 11 |
| 21906 | Redacted | 7/7/14 | $33,574.00 | Accept | 11 |
| 21910 | Redacted | 7/7/14 | $212,060.00 | Reject | 11 |
| 21914 | Redacted | 7/7/14 | $97,230.00 | Accept | 11 |
| 21915 | Redacted | 7/7/14 | $36,556.00 | Accept | 11 |
| 21916 | Redacted | 7/7/14 | $164,107.00 | Reject | 11 |
| 21917 | Redacted | 7/7/14 | $68,961.00 | Reject | 11 |
| 21921 | Redacted | 7/7/14 | $219,180.00 | Accept | 11 |
| 21922 | Redacted | 7/7/14 | $92,312.00 | Reject | 11 |
| 21923 | Redacted | 7/7/14 | $490,247.00 | Accept | 11 |
| 21924 | Redacted | 7/7/14 | $119,792.00 | Accept | 11 |
| 21926 | Redacted | 7/7/14 | $133,898.00 | Accept | 11 |
| 21927 | Redacted | 7/7/14 | $360,413.00 | Reject | 11 |
| 21928 | Redacted | 7/7/14 | $208,483.00 | Accept | 11 |
| 21929 | Redacted | 7/7/14 | $73,194.00 | Accept | 11 |
| 21931 | Redacted | 7/7/14 | $174,452.00 | Accept | 11 |
| 21932 | Redacted | 7/7/14 | $54,407.00 | Accept | 11 |
| 21933 | Redacted | 7/7/14 | $86,311.00 | Reject | 11 |
| 21934 | Redacted | 7/7/14 | $77,017.00 | Reject | 11 |
| 21935 | Redacted | 7/7/14 | $59,439.00 | Accept | 11 |
| 21936 | Redacted | 7/7/14 | $178,528.00 | Accept | 11 |
| 21938 | Redacted | 7/7/14 | $468,960.00 | Accept | 11 |
| 21939 | Redacted | 7/7/14 | $80,814.00 | Accept | 11 |
| 21941 | Redacted | 7/7/14 | $158,781.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21942 | Redacted | 7/7/14 | $137,460.00 | Reject | 11 |
| 21943 | Redacted | 7/7/14 | $166,291.00 | Accept | 11 |
| 21944 | Redacted | 7/7/14 | $50,704.00 | Accept | 11 |
| 21945 | Redacted | 7/7/14 | $297,866.00 | Accept | 11 |
| 21946 | Redacted | 7/7/14 | $77,030.00 | Accept | 11 |
| 21948 | Redacted | 7/7/14 | $236,184.00 | Accept | 11 |
| 21950 | Redacted | 7/7/14 | $78,341.00 | Accept | 11 |
| 21951 | Redacted | 7/7/14 | $68,145.00 | Accept | 11 |
| 21952 | Redacted | 7/7/14 | $481,833.00 | Accept | 11 |
| 21953 | Redacted | 7/7/14 | $91,324.00 | Accept | 11 |
| 21954 | Redacted | 7/7/14 | $102,675.00 | Reject | 11 |
| 21955 | Redacted | 7/7/14 | $295,834.00 | Accept | 11 |
| 21956 | Redacted | 7/7/14 | $58,125.00 | Reject | 11 |
| 21958 | Redacted | 7/7/14 | $71,038.00 | Reject | 11 |
| 21961 | Redacted | 7/7/14 | $65,402.00 | Accept | 11 |
| 21962 | Redacted | 7/7/14 | $67,387.00 | Accept | 11 |
| 21964 | Redacted | 7/7/14 | $264,276.00 | Accept | 11 |
| 21965 | Redacted | 7/7/14 | $58,718.00 | Accept | 11 |
| 21966 | Redacted | 7/7/14 | $57,140.00 | Accept | 11 |
| 21967 | Redacted | 7/7/14 | $54,724.00 | Reject | 11 |
| 21968 | Redacted | 7/7/14 | $66,520.00 | Accept | 11 |
| 21970 | Redacted | 7/7/14 | $69,047.00 | Accept | 11 |
| 21971 | Redacted | 7/7/14 | $241,679.00 | Accept | 11 |
| 21973 | Redacted | 7/7/14 | $146,231.00 | Accept | 11 |
| 21974 | Redacted | 7/7/14 | $82,103.00 | Accept | 11 |
| 21975 | Redacted | 7/7/14 | $74,318.00 | Reject | 11 |
| 21979 | Redacted | 7/7/14 | $56,426.00 | Reject | 11 |
| 21980 | Redacted | 7/7/14 | $77,267.00 | Reject | 11 |
| 21983 | Redacted | 7/7/14 | $55,677.00 | Accept | 11 |
| 21985 | Redacted | 7/7/14 | $64,824.00 | Accept | 11 |
| 21986 | Redacted | 7/7/14 | $179,268.00 | Accept | 11 |
| 21987 | Redacted | 7/7/14 | $65,069.00 | Reject | 11 |
| 21989 | Redacted | 7/7/14 | $53,419.00 | Reject | 11 |
| 22011 | Redacted | 7/7/14 | $65,525.00 | Reject | 11 |
| 22029 | Redacted | 7/8/14 | $12,885.00 | Accept | 11 |
| 22046 | Redacted | 7/8/14 | $104,995.00 | Accept | 11 |
| 22105 | Redacted | 7/8/14 | $56,204.00 | Reject | 11 |
| 22183 | Redacted | 7/8/14 | $85,779.00 | Accept | 11 |
| 22188 | Redacted | 7/8/14 | $65,666.00 | Accept | 11 |
| 22201 | Redacted | 7/8/14 | $112,218.00 | Accept | 11 |
| 22225 | Redacted | 7/8/14 | $73,346.00 | Reject | 11 |
| 22267 | Redacted | 7/8/14 | $73,994.00 | Accept | 11 |
| 22280 | Redacted | 7/8/14 | $397,788.00 | Accept | 11 |
| 22285 | Redacted | 7/8/14 | $105,846.00 | Accept | 11 |
| 22288 | Redacted | 7/8/14 | $182,073.00 | Accept | 11 |
| 22289 | Redacted | 7/8/14 | $658,448.00 | Reject | 11 |
| 22290 | Redacted | 7/8/14 | $266,286.00 | Reject | 11 |
| 22292 | Redacted | 7/8/14 | $206,935.00 | Accept | 11 |
| 22293 | Redacted | 7/8/14 | $28,987.00 | Reject | 11 |
| 22295 | Redacted | 7/8/14 | $309,807.00 | Reject | 11 |
| 22296 | Redacted | 7/8/14 | $176,650.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22297 | Redacted | 7/8/14 | $439,362.00 | Accept | 11 |
| 22298 | Redacted | 7/8/14 | $247,296.00 | Accept | 11 |
| 22301 | Redacted | 7/8/14 | $102,273.00 | Reject | 11 |
| 22302 | Redacted | 7/8/14 | $81,368.00 | Accept | 11 |
| 22304 | Redacted | 7/8/14 | $99,149.00 | Accept | 11 |
| 22313 | Redacted | 7/8/14 | $43,241.00 | Reject | 11 |
| 22315 | Redacted | 7/8/14 | $317,916.00 | Accept | 11 |
| 22316 | Redacted | 7/8/14 | $138,721.00 | Accept | 11 |
| 22317 | Redacted | 7/8/14 | $74,876.00 | Accept | 11 |
| 22325 | Redacted | 7/8/14 | $39,998.00 | Accept | 11 |
| 22344 | Redacted | 7/8/14 | $54,881.00 | Accept | 11 |
| 22350 | Redacted | 7/8/14 | $155,190.00 | Accept | 11 |
| 22372 | Redacted | 7/8/14 | $72,149.00 | Accept | 11 |
| 22386 | Redacted | 7/8/14 | $70,774.00 | Reject | 11 |
| 22387 | Redacted | 7/8/14 | $52,200.00 | Reject | 11 |
| 22389 | Redacted | 7/8/14 | $80,319.00 | Reject | 11 |
| 22390 | Redacted | 7/8/14 | $44,341.00 | Reject | 11 |
| 22391 | Redacted | 7/8/14 | $75,632.00 | Reject | 11 |
| 22392 | Redacted | 7/8/14 | $83,780.00 | Reject | 11 |
| 22393 | Redacted | 7/8/14 | $66,701.00 | Reject | 11 |
| 22394 | Redacted | 7/8/14 | $57,182.00 | Reject | 11 |
| 22395 | Redacted | 7/8/14 | $54,753.00 | Reject | 11 |
| 22396 | Redacted | 7/8/14 | $54,283.00 | Accept | 11 |
| 22397 | Redacted | 7/8/14 | $73,817.00 | Reject | 11 |
| 22398 | Redacted | 7/8/14 | $72,378.00 | Accept | 11 |
| 22400 | Redacted | 7/8/14 | $78,176.00 | Accept | 11 |
| 22401 | Redacted | 7/8/14 | $61,687.00 | Reject | 11 |
| 22402 | Redacted | 7/8/14 | $59,671.00 | Accept | 11 |
| 22404 | Redacted | 7/8/14 | $66,066.00 | Accept | 11 |
| 22405 | Redacted | 7/8/14 | $22,847.00 | Accept | 11 |
| 22406 | Redacted | 7/8/14 | $117,199.00 | Accept | 11 |
| 22407 | Redacted | 7/8/14 | $77,680.00 | Reject | 11 |
| 22408 | Redacted | 7/8/14 | $133,877.00 | Reject | 11 |
| 22409 | Redacted | 7/8/14 | $141,818.00 | Accept | 11 |
| 22411 | Redacted | 7/8/14 | $164,922.00 | Accept | 11 |
| 22412 | Redacted | 7/8/14 | $108,429.00 | Accept | 11 |
| 22413 | Redacted | 7/8/14 | $720,576.00 | Reject | 11 |
| 22414 | Redacted | 7/8/14 | $94,410.00 | Accept | 11 |
| 22415 | Redacted | 7/8/14 | $22,991.00 | Accept | 11 |
| 22417 | Redacted | 7/8/14 | $163,641.00 | Accept | 11 |
| 22418 | Redacted | 7/8/14 | $60,684.00 | Accept | 11 |
| 22419 | Redacted | 7/8/14 | $326,942.00 | Accept | 11 |
| 22420 | Redacted | 7/8/14 | $258,406.00 | Accept | 11 |
| 22421 | Redacted | 7/8/14 | $23,413.00 | Accept | 11 |
| 22422 | Redacted | 7/8/14 | $66,332.00 | Accept | 11 |
| 22423 | Redacted | 7/8/14 | $94,718.00 | Accept | 11 |
| 22425 | Redacted | 7/8/14 | $595,475.00 | Accept | 11 |
| 22428 | Redacted | 7/8/14 | $641,843.00 | Accept | 11 |
| 22429 | Redacted | 7/8/14 | $19,653.00 | Accept | 11 |
| 22430 | Redacted | 7/8/14 | $180,847.00 | Reject | 11 |
| 22436 | Redacted | 7/8/14 | $133,812.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22437 | Redacted | 7/8/14 | $265,308.00 | Accept | 11 |
| 22439 | Redacted | 7/8/14 | $358,273.00 | Reject | 11 |
| 22445 | Redacted | 7/8/14 | $71,097.00 | Accept | 11 |
| 22446 | Redacted | 7/8/14 | $57,072.00 | Accept | 11 |
| 22448 | Redacted | 7/8/14 | $8,888.00 | Accept | 11 |
| 22450 | Redacted | 7/8/14 | $305,235.00 | Accept | 11 |
| 22453 | Redacted | 7/8/14 | $454,739.00 | Accept | 11 |
| 22455 | Redacted | 7/8/14 | $266,387.00 | Reject | 11 |
| 22456 | Redacted | 7/8/14 | $49,115.00 | Accept | 11 |
| 22457 | Redacted | 7/8/14 | $19,710.00 | Accept | 11 |
| 22459 | Redacted | 7/8/14 | $290,056.00 | Reject | 11 |
| 22460 | Redacted | 7/8/14 | $24,790.00 | Accept | 11 |
| 22461 | Redacted | 7/8/14 | $199,852.00 | Accept | 11 |
| 22462 | Redacted | 7/8/14 | $215,264.00 | Reject | 11 |
| 22463 | Redacted | 7/8/14 | $110,219.00 | Reject | 11 |
| 22465 | Redacted | 7/8/14 | $120,543.00 | Reject | 11 |
| 22466 | Redacted | 7/8/14 | $65,376.00 | Accept | 11 |
| 22468 | Redacted | 7/8/14 | $62,386.00 | Accept | 11 |
| 22469 | Redacted | 7/8/14 | $84,904.00 | Accept | 11 |
| 22471 | Redacted | 7/8/14 | $451,601.00 | Reject | 11 |
| 22472 | Redacted | 7/8/14 | $216,471.00 | Accept | 11 |
| 22473 | Redacted | 7/8/14 | $173,159.00 | Reject | 11 |
| 22474 | Redacted | 7/8/14 | $125,184.00 | Accept | 11 |
| 22475 | Redacted | 7/8/14 | $60,230.00 | Accept | 11 |
| 22476 | Redacted | 7/8/14 | $23,172.00 | Accept | 11 |
| 22477 | Redacted | 7/8/14 | $231,983.00 | Accept | 11 |
| 22478 | Redacted | 7/8/14 | $74,886.00 | Reject | 11 |
| 22479 | Redacted | 7/8/14 | $499,311.00 | Reject | 11 |
| 22480 | Redacted | 7/8/14 | $22,897.00 | Accept | 11 |
| 22481 | Redacted | 7/8/14 | $35,045.00 | Accept | 11 |
| 22482 | Redacted | 7/8/14 | $668,065.00 | Accept | 11 |
| 22483 | Redacted | 7/8/14 | $26,376.00 | Reject | 11 |
| 22484 | Redacted | 7/8/14 | $326,950.00 | Accept | 11 |
| 22485 | Redacted | 7/8/14 | $30,157.00 | Accept | 11 |
| 22486 | Redacted | 7/8/14 | $290,839.00 | Reject | 11 |
| 22487 | Redacted | 7/8/14 | $46,723.00 | Accept | 11 |
| 22489 | Redacted | 7/8/14 | $7,892.00 | Reject | 11 |
| 22490 | Redacted | 7/8/14 | $57,472.00 | Accept | 11 |
| 22492 | Redacted | 7/8/14 | $1,054,311.00 | Reject | 11 |
| 22493 | Redacted | 7/8/14 | $123,954.00 | Accept | 11 |
| 22494 | Redacted | 7/8/14 | $79,366.00 | Accept | 11 |
| 22495 | Redacted | 7/8/14 | $71,557.00 | Accept | 11 |
| 22496 | Redacted | 7/8/14 | $191,995.00 | Accept | 11 |
| 22502 | Redacted | 7/8/14 | $59,309.00 | Reject | 11 |
| 22507 | Redacted | 7/8/14 | $66,958.00 | Reject | 11 |
| 22508 | Redacted | 7/8/14 | $198,705.00 | Accept | 11 |
| 22509 | Redacted | 7/8/14 | $56,286.00 | Reject | 11 |
| 22510 | Redacted | 7/8/14 | $48,309.00 | Accept | 11 |
| 22512 | Redacted | 7/8/14 | $55,959.00 | Accept | 11 |
| 22514 | Redacted | 7/8/14 | $64,796.00 | Reject | 11 |
| 22515 | Redacted | 7/8/14 | $63,275.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22516 | Redacted | 7/8/14 | $94,356.00 | Accept | 11 |
| 22517 | Redacted | 7/8/14 | $81,281.00 | Reject | 11 |
| 22518 | Redacted | 7/8/14 | $75,647.00 | Reject | 11 |
| 22519 | Redacted | 7/8/14 | $73,591.00 | Accept | 11 |
| 22520 | Redacted | 7/8/14 | $77,677.00 | Reject | 11 |
| 22521 | Redacted | 7/8/14 | $68,530.00 | Reject | 11 |
| 22522 | Redacted | 7/8/14 | $77,978.00 | Accept | 11 |
| 22523 | Redacted | 7/8/14 | $66,542.00 | Reject | 11 |
| 22524 | Redacted | 7/8/14 | $72,495.00 | Accept | 11 |
| 22525 | Redacted | 7/8/14 | $81,002.00 | Reject | 11 |
| 22527 | Redacted | 7/8/14 | $63,106.00 | Reject | 11 |
| 22528 | Redacted | 7/8/14 | $73,556.00 | Reject | 11 |
| 22556 | Redacted | 7/8/14 | $109,883.00 | Reject | 11 |
| 22560 | Redacted | 7/8/14 | $350,404.00 | Accept | 11 |
| 22578 | Redacted | 7/8/14 | $272,893.00 | Accept | 11 |
| 22593 | Redacted | 7/8/14 | $115,757.00 | Accept | 11 |
| 22595 | Redacted | 7/8/14 | $37,480.00 | Accept | 11 |
| 22596 | Redacted | 7/8/14 | $303,856.00 | Accept | 11 |
| 22598 | Redacted | 7/8/14 | $195,768.00 | Accept | 11 |
| 22604 | Redacted | 7/8/14 | $118,663.00 | Reject | 11 |
| 22605 | Redacted | 7/8/14 | $128,236.00 | Accept | 11 |
| 22608 | Redacted | 7/8/14 | $369,119.00 | Accept | 11 |
| 22610 | Redacted | 7/8/14 | $10,998.00 | Accept | 11 |
| 22615 | Redacted | 7/8/14 | $56,222.00 | Accept | 11 |
| 22624 | Redacted | 7/8/14 | $65,471.00 | Accept | 11 |
| 22627 | Redacted | 7/8/14 | $257,000.00 | Reject | 11 |
| 22630 | Redacted | 7/8/14 | $80,846.00 | Accept | 11 |
| 22631 | Redacted | 7/8/14 | $155,173.00 | Accept | 11 |
| 22632 | Redacted | 7/8/14 | $16,593.00 | Accept | 11 |
| 22633 | Redacted | 7/8/14 | $14,041.00 | Reject | 11 |
| 22636 | Redacted | 7/8/14 | $82,846.00 | Reject | 11 |
| 22638 | Redacted | 7/8/14 | $250,896.00 | Accept | 11 |
| 22639 | Redacted | 7/8/14 | $51,958.00 | Accept | 11 |
| 22640 | Redacted | 7/8/14 | $381,479.00 | Accept | 11 |
| 22641 | Redacted | 7/8/14 | $69,187.00 | Reject | 11 |
| 22642 | Redacted | 7/8/14 | $166,232.00 | Accept | 11 |
| 22643 | Redacted | 7/8/14 | $10,521.00 | Accept | 11 |
| 22647 | Redacted | 7/8/14 | $76,610.00 | Accept | 11 |
| 22649 | Redacted | 7/8/14 | $72,908.00 | Reject | 11 |
| 22650 | Redacted | 7/8/14 | $148,786.00 | Reject | 11 |
| 22652 | Redacted | 7/8/14 | $114,705.00 | Reject | 11 |
| 22654 | Redacted | 7/8/14 | $72,229.00 | Reject | 11 |
| 22655 | Redacted | 7/8/14 | $23,820.00 | Accept | 11 |
| 22656 | Redacted | 7/8/14 | $66,596.00 | Reject | 11 |
| 22658 | Redacted | 7/8/14 | $225,556.00 | Reject | 11 |
| 22659 | Redacted | 7/8/14 | $163,569.00 | Accept | 11 |
| 22660 | Redacted | 7/8/14 | $71,346.00 | Accept | 11 |
| 22661 | Redacted | 7/8/14 | $226,288.00 | Accept | 11 |
| 22662 | Redacted | 7/8/14 | $36,461.00 | Accept | 11 |
| 22664 | Redacted | 7/8/14 | $62,214.00 | Reject | 11 |
| 22665 | Redacted | 7/8/14 | $105,929.00 | Accept | 11 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22666 | Redacted | 7/8/14 | $61,204.00 | Reject | 11 |
| 22668 | Redacted | 7/8/14 | $178,846.00 | Accept | 11 |
| 22671 | Redacted | 7/8/14 | $100,804.00 | Reject | 11 |
| 22673 | Redacted | 7/8/14 | $46,403.00 | Accept | 11 |
| 22675 | Redacted | 7/8/14 | $66,209.00 | Reject | 11 |
| 22676 | Redacted | 7/8/14 | $121,112.00 | Accept | 11 |
| 22677 | Redacted | 7/8/14 | $275,946.00 | Accept | 11 |
| 22678 | Redacted | 7/8/14 | $71,213.00 | Accept | 11 |
| 22680 | Redacted | 7/8/14 | $274,227.00 | Reject | 11 |
| 22682 | Redacted | 7/8/14 | $35,964.00 | Reject | 11 |
| 22684 | Redacted | 7/8/14 | $67,615.00 | Reject | 11 |
| 22685 | Redacted | 7/8/14 | $52,733.00 | Accept | 11 |
| 22686 | Redacted | 7/8/14 | $607,690.00 | Reject | 11 |
| 22688 | Redacted | 7/8/14 | $106,227.00 | Accept | 11 |
| 22689 | Redacted | 7/8/14 | $86,781.00 | Accept | 11 |
| 22690 | Redacted | 7/8/14 | $28,605.00 | Accept | 11 |
| 22691 | Redacted | 7/8/14 | $66,374.00 | Reject | 11 |
| 22693 | Redacted | 7/8/14 | $252,019.00 | Accept | 11 |
| 22694 | Redacted | 7/8/14 | $284,967.00 | Accept | 11 |
| 22695 | Redacted | 7/8/14 | $57,804.00 | Reject | 11 |
| 22696 | Redacted | 7/8/14 | $471,775.00 | Accept | 11 |
| 22697 | Redacted | 7/8/14 | $295,399.00 | Accept | 11 |
| 22698 | Redacted | 7/8/14 | $35,633.00 | Accept | 11 |
| 22699 | Redacted | 7/8/14 | $68,739.00 | Reject | 11 |
| 22701 | Redacted | 7/8/14 | $225,222.00 | Reject | 11 |
| 22702 | Redacted | 7/8/14 | $175,271.00 | Reject | 11 |
| 22703 | Redacted | 7/8/14 | $88,999.00 | Accept | 11 |
| 22704 | Redacted | 7/8/14 | $88,213.00 | Accept | 11 |
| 22705 | Redacted | 7/8/14 | $326,066.00 | Accept | 11 |
| 22706 | Redacted | 7/8/14 | $81,659.00 | Accept | 11 |
| 22707 | Redacted | 7/8/14 | $97,589.00 | Accept | 11 |
| 22708 | Redacted | 7/8/14 | $66,355.00 | Accept | 11 |
| 22709 | Redacted | 7/8/14 | $205,807.00 | Reject | 11 |
| 22710 | Redacted | 7/8/14 | $127,551.00 | Reject | 11 |
| 22711 | Redacted | 7/8/14 | $54,400.00 | Accept | 11 |
| 22712 | Redacted | 7/8/14 | $104,685.00 | Accept | 11 |
| 22713 | Redacted | 7/8/14 | $176,936.00 | Accept | 11 |
| 22714 | Redacted | 7/8/14 | $199,128.00 | Accept | 11 |
| 22715 | Redacted | 7/8/14 | $46,582.00 | Accept | 11 |
| 22716 | Redacted | 7/8/14 | $83,923.00 | Reject | 11 |
| 22717 | Redacted | 7/8/14 | $67,004.00 | Accept | 11 |
| 22718 | Redacted | 7/8/14 | $148,100.00 | Accept | 11 |
| 22719 | Redacted | 7/8/14 | $292,179.00 | Reject | 11 |
| 22720 | Redacted | 7/8/14 | $39,213.00 | Accept | 11 |
| 22721 | Redacted | 7/8/14 | $66,691.00 | Accept | 11 |
| 22722 | Redacted | 7/8/14 | $79,341.00 | Accept | 11 |
| 22724 | Redacted | 7/8/14 | $66,034.00 | Accept | 11 |
| 22726 | Redacted | 7/8/14 | $76,642.00 | Accept | 11 |
| 22729 | Redacted | 7/8/14 | $61,709.00 | Accept | 11 |
| 22730 | Redacted | 7/8/14 | $104,057.00 | Reject | 11 |
| 22731 | Redacted | 7/8/14 | $174,190.00 | Accept | 11 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22732 | Redacted | 7/8/14 | $294,381.00 | Accept | 11 |
| 22734 | Redacted | 7/8/14 | $142,180.00 | Reject | 11 |
| 22735 | Redacted | 7/8/14 | $206,860.00 | Reject | 11 |
| 22736 | Redacted | 7/8/14 | $342,408.00 | Accept | 11 |
| 22737 | Redacted | 7/8/14 | $48,737.00 | Reject | 11 |
| 22738 | Redacted | 7/8/14 | $87,523.00 | Reject | 11 |
| 22739 | Redacted | 7/8/14 | $169,451.00 | Accept | 11 |
| 22740 | Redacted | 7/8/14 | $388,268.00 | Accept | 11 |
| 22741 | Redacted | 7/8/14 | $143,950.00 | Accept | 11 |
| 22742 | Redacted | 7/8/14 | $119,443.00 | Reject | 11 |
| 22744 | Redacted | 7/8/14 | $36,319.00 | Accept | 11 |
| 22745 | Redacted | 7/8/14 | $23,699.00 | Accept | 11 |
| 22746 | Redacted | 7/8/14 | $345,818.00 | Reject | 11 |
| 22747 | Redacted | 7/8/14 | $145,155.00 | Accept | 11 |
| 22748 | Redacted | 7/8/14 | $51,967.00 | Accept | 11 |
| 22749 | Redacted | 7/8/14 | $320,968.00 | Reject | 11 |
| 22750 | Redacted | 7/8/14 | $47,850.00 | Reject | 11 |
| 22752 | Redacted | 7/8/14 | $821,701.00 | Accept | 11 |
| 22753 | Redacted | 7/8/14 | $243,413.00 | Accept | 11 |
| 22754 | Redacted | 7/8/14 | $84,580.00 | Accept | 11 |
| 22755 | Redacted | 7/8/14 | $70,302.00 | Accept | 11 |
| 22756 | Redacted | 7/8/14 | $26,651.00 | Accept | 11 |
| 22757 | Redacted | 7/8/14 | $315,438.00 | Reject | 11 |
| 22758 | Redacted | 7/8/14 | $70,016.00 | Accept | 11 |
| 22759 | Redacted | 7/8/14 | $48,495.00 | Accept | 11 |
| 22760 | Redacted | 7/8/14 | $19,887.00 | Accept | 11 |
| 22761 | Redacted | 7/8/14 | $477,145.00 | Accept | 11 |
| 22762 | Redacted | 7/8/14 | $47,692.00 | Accept | 11 |
| 22763 | Redacted | 7/8/14 | $16,753.00 | Accept | 11 |
| 22764 | Redacted | 7/8/14 | $13,964.00 | Reject | 11 |
| 22765 | Redacted | 7/8/14 | $135,280.00 | Accept | 11 |
| 22766 | Redacted | 7/8/14 | $211,767.00 | Accept | 11 |
| 22767 | Redacted | 7/8/14 | $358,102.00 | Accept | 11 |
| 22768 | Redacted | 7/8/14 | $91,891.00 | Reject | 11 |
| 22769 | Redacted | 7/8/14 | $128,426.00 | Accept | 11 |
| 22770 | Redacted | 7/8/14 | $62,335.00 | Accept | 11 |
| 22771 | Redacted | 7/8/14 | $71,814.00 | Accept | 11 |
| 22772 | Redacted | 7/8/14 | $36,870.00 | Accept | 11 |
| 22773 | Redacted | 7/8/14 | $44,218.00 | Accept | 11 |
| 22774 | Redacted | 7/8/14 | $149,368.00 | Accept | 11 |
| 22775 | Redacted | 7/8/14 | $342,634.00 | Accept | 11 |
| 22776 | Redacted | 7/8/14 | $73,451.00 | Accept | 11 |
| 22777 | Redacted | 7/8/14 | $150,413.00 | Reject | 11 |
| 22778 | Redacted | 7/8/14 | $77,128.00 | Reject | 11 |
| 22779 | Redacted | 7/8/14 | $70,933.00 | Reject | 11 |
| 22780 | Redacted | 7/8/14 | $80,979.00 | Accept | 11 |
| 22781 | Redacted | 7/8/14 | $168,676.00 | Reject | 11 |
| 22783 | Redacted | 7/8/14 | $53,138.00 | Accept | 11 |
| 22784 | Redacted | 7/8/14 | $348,562.00 | Reject | 11 |
| 22785 | Redacted | 7/8/14 | $64,872.00 | Accept | 11 |
| 22786 | Redacted | 7/8/14 | $244,276.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22787 | Redacted | 7/8/14 | $357,952.00 | Accept | 11 |
| 22788 | Redacted | 7/8/14 | $311,440.00 | Accept | 11 |
| 22789 | Redacted | 7/8/14 | $104,663.00 | Accept | 11 |
| 22790 | Redacted | 7/8/14 | $55,890.00 | Accept | 11 |
| 22791 | Redacted | 7/8/14 | $266,281.00 | Reject | 11 |
| 22792 | Redacted | 7/8/14 | $370,166.00 | Accept | 11 |
| 22793 | Redacted | 7/8/14 | $153,957.00 | Reject | 11 |
| 22794 | Redacted | 7/8/14 | $64,214.00 | Accept | 11 |
| 22795 | Redacted | 7/8/14 | $401,428.00 | Reject | 11 |
| 22796 | Redacted | 7/8/14 | $322,790.00 | Accept | 11 |
| 22797 | Redacted | 7/8/14 | $261,303.00 | Reject | 11 |
| 22798 | Redacted | 7/8/14 | $49,609.00 | Accept | 11 |
| 22799 | Redacted | 7/8/14 | $46,524.00 | Accept | 11 |
| 22800 | Redacted | 7/8/14 | $269,814.00 | Accept | 11 |
| 22801 | Redacted | 7/8/14 | $37,509.00 | Accept | 11 |
| 22802 | Redacted | 7/8/14 | $55,286.00 | Reject | 11 |
| 22807 | Redacted | 7/8/14 | $64,370.00 | Accept | 11 |
| 22810 | Redacted | 7/8/14 | $64,907.00 | Accept | 11 |
| 22815 | Redacted | 7/8/14 | $146,195.00 | Reject | 11 |
| 22817 | Redacted | 7/8/14 | $81,916.00 | Accept | 11 |
| 22819 | Redacted | 7/8/14 | $81,072.00 | Accept | 11 |
| 22821 | Redacted | 7/8/14 | $68,955.00 | Reject | 11 |
| 22824 | Redacted | 7/8/14 | $80,030.00 | Accept | 11 |
| 22825 | Redacted | 7/8/14 | $366,366.00 | Reject | 11 |
| 22826 | Redacted | 7/8/14 | $57,544.00 | Reject | 11 |
| 22827 | Redacted | 7/8/14 | $86,380.00 | Reject | 11 |
| 22828 | Redacted | 7/8/14 | $62,402.00 | Accept | 11 |
| 22829 | Redacted | 7/8/14 | $71,333.00 | Accept | 11 |
| 22830 | Redacted | 7/8/14 | $75,455.00 | Accept | 11 |
| 22831 | Redacted | 7/8/14 | $79,621.00 | Accept | 11 |
| 22832 | Redacted | 7/8/14 | $66,482.00 | Reject | 11 |
| 22833 | Redacted | 7/8/14 | $69,501.00 | Accept | 11 |
| 22834 | Redacted | 7/8/14 | $369,511.00 | Accept | 11 |
| 22835 | Redacted | 7/8/14 | $81,856.00 | Reject | 11 |
| 22836 | Redacted | 7/8/14 | $49,828.00 | Accept | 11 |
| 22837 | Redacted | 7/8/14 | $185,792.00 | Reject | 11 |
| 22838 | Redacted | 7/8/14 | $345,617.00 | Reject | 11 |
| 22839 | Redacted | 7/8/14 | $61,093.00 | Reject | 11 |
| 22840 | Redacted | 7/8/14 | $78,385.00 | Reject | 11 |
| 22841 | Redacted | 7/8/14 | $59,011.00 | Reject | 11 |
| 22842 | Redacted | 7/8/14 | $184,771.00 | Accept | 11 |
| 22843 | Redacted | 7/8/14 | $134,888.00 | Accept | 11 |
| 22844 | Redacted | 7/8/14 | $198,754.00 | Accept | 11 |
| 22845 | Redacted | 7/8/14 | $62,284.00 | Accept | 11 |
| 22846 | Redacted | 7/8/14 | $69,933.00 | Reject | 11 |
| 22847 | Redacted | 7/8/14 | $245,251.00 | Accept | 11 |
| 22848 | Redacted | 7/8/14 | $112,189.00 | Accept | 11 |
| 22849 | Redacted | 7/8/14 | $147,234.00 | Accept | 11 |
| 22850 | Redacted | 7/8/14 | $61,268.00 | Accept | 11 |
| 22851 | Redacted | 7/8/14 | $55,800.00 | Reject | 11 |
| 22852 | Redacted | 7/8/14 | $43,433.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22853 | Redacted | 7/8/14 | $358,609.00 | Reject | 11 |
| 22854 | Redacted | 7/8/14 | $267,406.00 | Reject | 11 |
| 22855 | Redacted | 7/8/14 | $85,511.00 | Accept | 11 |
| 22856 | Redacted | 7/8/14 | $107,487.00 | Accept | 11 |
| 22857 | Redacted | 7/8/14 | $62,500.00 | Reject | 11 |
| 22858 | Redacted | 7/8/14 | $86,374.00 | Reject | 11 |
| 22859 | Redacted | 7/8/14 | $104,212.00 | Accept | 11 |
| 22860 | Redacted | 7/8/14 | $176,688.00 | Reject | 11 |
| 22861 | Redacted | 7/8/14 | $189,485.00 | Accept | 11 |
| 22862 | Redacted | 7/8/14 | $147,707.00 | Accept | 11 |
| 22863 | Redacted | 7/8/14 | $285,449.00 | Accept | 11 |
| 22864 | Redacted | 7/8/14 | $48,993.00 | Accept | 11 |
| 22865 | Redacted | 7/8/14 | $259,779.00 | Accept | 11 |
| 22866 | Redacted | 7/8/14 | $67,291.00 | Reject | 11 |
| 22867 | Redacted | 7/8/14 | $58,887.00 | Reject | 11 |
| 22868 | Redacted | 7/8/14 | $63,125.00 | Reject | 11 |
| 22869 | Redacted | 7/8/14 | $157,432.00 | Accept | 11 |
| 22870 | Redacted | 7/8/14 | $132,166.00 | Accept | 11 |
| 22871 | Redacted | 7/8/14 | $23,019.00 | Accept | 11 |
| 22872 | Redacted | 7/8/14 | $295,185.00 | Accept | 11 |
| 22873 | Redacted | 7/8/14 | $204,400.00 | Accept | 11 |
| 22874 | Redacted | 7/8/14 | $309,888.00 | Accept | 11 |
| 22875 | Redacted | 7/8/14 | $348,428.00 | Accept | 11 |
| 22876 | Redacted | 7/8/14 | $144,587.00 | Accept | 11 |
| 22877 | Redacted | 7/8/14 | $275,158.00 | Accept | 11 |
| 22878 | Redacted | 7/8/14 | $35,321.00 | Accept | 11 |
| 22879 | Redacted | 7/8/14 | $111,900.00 | Accept | 11 |
| 22880 | Redacted | 7/8/14 | $103,992.00 | Accept | 11 |
| 22881 | Redacted | 7/8/14 | $206,107.00 | Accept | 11 |
| 22882 | Redacted | 7/8/14 | $146,502.00 | Accept | 11 |
| 22883 | Redacted | 7/8/14 | $444,835.00 | Reject | 11 |
| 22884 | Redacted | 7/8/14 | $169,388.00 | Reject | 11 |
| 22885 | Redacted | 7/8/14 | $165,415.00 | Reject | 11 |
| 22886 | Redacted | 7/8/14 | $96,049.00 | Reject | 11 |
| 22887 | Redacted | 7/8/14 | $186,770.00 | Accept | 11 |
| 22888 | Redacted | 7/8/14 | $225,336.00 | Accept | 11 |
| 22889 | Redacted | 7/8/14 | $363,338.00 | Accept | 11 |
| 22890 | Redacted | 7/8/14 | $222,478.00 | Reject | 11 |
| 22891 | Redacted | 7/8/14 | $117,025.00 | Accept | 11 |
| 22892 | Redacted | 7/8/14 | $103,528.00 | Accept | 11 |
| 22893 | Redacted | 7/8/14 | $94,509.00 | Accept | 11 |
| 22894 | Redacted | 7/8/14 | $168,642.00 | Accept | 11 |
| 22895 | Redacted | 7/8/14 | $344,039.00 | Reject | 11 |
| 22896 | Redacted | 7/8/14 | $38,865.00 | Accept | 11 |
| 22897 | Redacted | 7/8/14 | $221,292.00 | Accept | 11 |
| 22898 | Redacted | 7/8/14 | $355,219.00 | Accept | 11 |
| 22899 | Redacted | 7/8/14 | $138,943.00 | Reject | 11 |
| 22900 | Redacted | 7/8/14 | $189,987.00 | Accept | 11 |
| 22901 | Redacted | 7/8/14 | $279,728.00 | Accept | 11 |
| 22902 | Redacted | 7/8/14 | $223,821.00 | Accept | 11 |
| 22903 | Redacted | 7/8/14 | $240,558.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22904 | Redacted | 7/8/14 | $158,373.00 | Accept | 11 |
| 22905 | Redacted | 7/8/14 | $266,339.00 | Accept | 11 |
| 22906 | Redacted | 7/8/14 | $85,632.00 | Accept | 11 |
| 22907 | Redacted | 7/8/14 | $228,703.00 | Accept | 11 |
| 22908 | Redacted | 7/8/14 | $315,056.00 | Accept | 11 |
| 22909 | Redacted | 7/8/14 | $219,545.00 | Accept | 11 |
| 22910 | Redacted | 7/8/14 | $316,090.00 | Accept | 11 |
| 22911 | Redacted | 7/8/14 | $118,710.00 | Accept | 11 |
| 22912 | Redacted | 7/8/14 | $202,073.00 | Accept | 11 |
| 22913 | Redacted | 7/8/14 | $293,540.00 | Reject | 11 |
| 22914 | Redacted | 7/8/14 | $219,034.00 | Reject | 11 |
| 22915 | Redacted | 7/8/14 | $118,309.00 | Accept | 11 |
| 22916 | Redacted | 7/8/14 | $179,328.00 | Reject | 11 |
| 22917 | Redacted | 7/8/14 | $41,346.00 | Accept | 11 |
| 22918 | Redacted | 7/8/14 | $303,420.00 | Accept | 11 |
| 22919 | Redacted | 7/8/14 | $194,982.00 | Accept | 11 |
| 22921 | Redacted | 7/8/14 | $67,456.00 | Reject | 11 |
| 22922 | Redacted | 7/8/14 | $69,650.00 | Accept | 11 |
| 22923 | Redacted | 7/8/14 | $266,456.00 | Accept | 11 |
| 22924 | Redacted | 7/8/14 | $556,523.00 | Accept | 11 |
| 22925 | Redacted | 7/8/14 | $63,840.00 | Accept | 11 |
| 22926 | Redacted | 7/8/14 | $54,269.00 | Accept | 11 |
| 22927 | Redacted | 7/8/14 | $113,674.00 | Accept | 11 |
| 22928 | Redacted | 7/8/14 | $69,330.00 | Accept | 11 |
| 22929 | Redacted | 7/8/14 | $174,466.00 | Accept | 11 |
| 22930 | Redacted | 7/8/14 | $60,258.00 | Accept | 11 |
| 22931 | Redacted | 7/8/14 | $76,112.00 | Accept | 11 |
| 22932 | Redacted | 7/8/14 | $58,029.00 | Reject | 11 |
| 22933 | Redacted | 7/8/14 | $52,571.00 | Reject | 11 |
| 22934 | Redacted | 7/8/14 | $89,845.00 | Accept | 11 |
| 22935 | Redacted | 7/8/14 | $72,238.00 | Accept | 11 |
| 22936 | Redacted | 7/8/14 | $60,804.00 | Accept | 11 |
| 22937 | Redacted | 7/8/14 | $80,995.00 | Accept | 11 |
| 22938 | Redacted | 7/8/14 | $72,187.00 | Reject | 11 |
| 22939 | Redacted | 7/8/14 | $68,066.00 | Reject | 11 |
| 22940 | Redacted | 7/8/14 | $70,136.00 | Reject | 11 |
| 22941 | Redacted | 7/8/14 | $73,692.00 | Reject | 11 |
| 22942 | Redacted | 7/8/14 | $60,090.00 | Reject | 11 |
| 22943 | Redacted | 7/8/14 | $47,504.00 | Reject | 11 |
| 22944 | Redacted | 7/8/14 | $80,424.00 | Accept | 11 |
| 22945 | Redacted | 7/8/14 | $65,643.00 | Reject | 11 |
| 22946 | Redacted | 7/8/14 | $60,046.00 | Accept | 11 |
| 22947 | Redacted | 7/8/14 | $63,075.00 | Accept | 11 |
| 22948 | Redacted | 7/8/14 | $92,991.00 | Reject | 11 |
| 22949 | Redacted | 7/8/14 | $70,682.00 | Accept | 11 |
| 22950 | Redacted | 7/8/14 | $64,767.00 | Reject | 11 |
| 22952 | Redacted | 7/8/14 | $72,412.00 | Reject | 11 |
| 22953 | Redacted | 7/8/14 | $68,396.00 | Accept | 11 |
| 22954 | Redacted | 7/8/14 | $69,546.00 | Reject | 11 |
| 22955 | Redacted | 7/8/14 | $60,027.00 | Reject | 11 |
| 22956 | Redacted | 7/8/14 | $70,101.00 | Accept | 11 |
| 22957 | Redacted | 7/8/14 | $75,147.00 | Accept | 11 |
| 22958 | Redacted | 7/8/14 | $57,782.00 | Reject | 11 |
| 22959 | Redacted | 7/8/14 | $59,442.00 | Accept | 11 |
| 22960 | Redacted | 7/8/14 | $76,325.00 | Reject | 11 |
| 22961 | Redacted | 7/8/14 | $74,086.00 | Accept | 11 |
| 22962 | Redacted | 7/8/14 | $76,972.00 | Reject | 11 |
| 22963 | Redacted | 7/8/14 | $76,725.00 | Accept | 11 |
| 22965 | Redacted | 7/8/14 | $65,097.00 | Reject | 11 |
| 22971 | Redacted | 7/8/14 | $389,504.00 | Accept | 11 |
| 22972 | Redacted | 7/8/14 | $363,448.00 | Accept | 11 |
| 22973 | Redacted | 7/8/14 | $277,586.00 | Accept | 11 |
| 22974 | Redacted | 7/8/14 | $81,734.00 | Accept | 11 |
| 22975 | Redacted | 7/8/14 | $156,392.00 | Reject | 11 |
| 22976 | Redacted | 7/8/14 | $106,986.00 | Accept | 11 |
| 22977 | Redacted | 7/8/14 | $43,617.00 | Accept | 11 |
| 22978 | Redacted | 7/8/14 | $1.00 | Accept | 11 |
| 23063 | Redacted | 7/9/14 | $73,807.00 | Reject | 11 |
| 23071 | Redacted | 7/9/14 | $75,871.00 | Accept | 11 |
| 23075 | Redacted | 7/9/14 | $444,862.00 | Accept | 11 |
| 23094 | Redacted | 7/9/14 | $120,116.00 | Reject | 11 |
| 23137 | Redacted | 7/9/14 | $92,441.00 | Accept | 11 |
| 23138 | Redacted | 7/9/14 | $132,744.00 | Accept | 11 |
| 23156 | Redacted | 7/9/14 | $65,462.00 | Accept | 11 |
| 23157 | Redacted | 7/9/14 | $65,913.00 | Accept | 11 |
| 23197 | Redacted | 7/9/14 | $29,106.00 | Accept | 11 |
| 23224 | Redacted | 7/9/14 | $39,694.00 | Accept | 11 |
| 23241 | Redacted | 7/9/14 | $83,110.00 | Accept | 11 |
| 23244 | Redacted | 7/8/14 | $487,060.00 | Accept | 11 |
| 23256 | Redacted | 7/9/14 | $58,349.00 | Reject | 11 |
| 23330 | Redacted | 7/9/14 | $228,903.00 | Accept | 11 |
| 23374 | Redacted | 7/9/14 | $86,739.00 | Accept | 11 |
| 23393 | Redacted | 7/9/14 | $46,121.00 | Accept | 11 |
| 23401 | Redacted | 7/9/14 | $220,768.00 | Accept | 11 |
| 23402 | Redacted | 7/9/14 | $107,552.00 | Reject | 11 |
| 23405 | Redacted | 7/9/14 | $496,044.00 | Accept | 11 |
| 23406 | Redacted | 7/9/14 | $220,576.00 | Accept | 11 |
| 23409 | Redacted | 7/9/14 | $197,966.00 | Accept | 11 |
| 23412 | Redacted | 7/9/14 | $26,113.00 | Accept | 11 |
| 23415 | Redacted | 7/9/14 | $79,406.00 | Reject | 11 |
| 23419 | Redacted | 7/9/14 | $237,356.00 | Accept | 11 |
| 23420 | Redacted | 7/9/14 | $312,044.00 | Reject | 11 |
| 23422 | Redacted | 7/9/14 | $353,377.00 | Accept | 11 |
| 23424 | Redacted | 7/9/14 | $26,438.00 | Accept | 11 |
| 23425 | Redacted | 7/9/14 | $176,994.00 | Accept | 11 |
| 23426 | Redacted | 7/9/14 | $90,326.00 | Accept | 11 |
| 23429 | Redacted | 7/9/14 | $89,797.00 | Accept | 11 |
| 23431 | Redacted | 7/9/14 | $61,897.00 | Accept | 11 |
| 23432 | Redacted | 7/9/14 | $236,960.00 | Accept | 11 |
| 23433 | Redacted | 7/9/14 | $70,387.00 | Accept | 11 |
| 23434 | Redacted | 7/9/14 | $155,978.00 | Reject | 11 |
| 23436 | Redacted | 7/9/14 | $303,631.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23437 | Redacted | 7/9/14 | $42,223.00 | Accept | 11 |
| 23438 | Redacted | 7/9/14 | $36,334.00 | Accept | 11 |
| 23439 | Redacted | 7/9/14 | $62,373.00 | Accept | 11 |
| 23440 | Redacted | 7/9/14 | $54,855.00 | Accept | 11 |
| 23442 | Redacted | 7/9/14 | $36,583.00 | Reject | 11 |
| 23443 | Redacted | 7/9/14 | $36,489.00 | Accept | 11 |
| 23445 | Redacted | 7/9/14 | $44,838.00 | Accept | 11 |
| 23449 | Redacted | 7/9/14 | $97,078.00 | Accept | 11 |
| 23450 | Redacted | 7/9/14 | $160,168.00 | Accept | 11 |
| 23451 | Redacted | 7/9/14 | $308,283.00 | Accept | 11 |
| 23452 | Redacted | 7/9/14 | $34,781.00 | Accept | 11 |
| 23453 | Redacted | 7/9/14 | $237,008.00 | Accept | 11 |
| 23454 | Redacted | 7/9/14 | $94,390.00 | Accept | 11 |
| 23457 | Redacted | 7/9/14 | $50,063.00 | Accept | 11 |
| 23460 | Redacted | 7/9/14 | $129,038.00 | Accept | 11 |
| 23461 | Redacted | 7/9/14 | $13,074.00 | Accept | 11 |
| 23462 | Redacted | 7/9/14 | $243,687.00 | Accept | 11 |
| 23465 | Redacted | 7/9/14 | $51,518.00 | Accept | 11 |
| 23466 | Redacted | 7/9/14 | $368,826.00 | Accept | 11 |
| 23467 | Redacted | 7/9/14 | $39,804.00 | Accept | 11 |
| 23468 | Redacted | 7/9/14 | $267,064.00 | Accept | 11 |
| 23472 | Redacted | 7/9/14 | $90,506.00 | Reject | 11 |
| 23475 | Redacted | 7/9/14 | $110,917.00 | Accept | 11 |
| 23476 | Redacted | 7/9/14 | $41,466.00 | Accept | 11 |
| 23478 | Redacted | 7/9/14 | $513,415.00 | Accept | 11 |
| 23480 | Redacted | 7/9/14 | $162,876.00 | Reject | 11 |
| 23481 | Redacted | 7/9/14 | $31,523.00 | Accept | 11 |
| 23482 | Redacted | 7/9/14 | $98,126.00 | Reject | 11 |
| 23483 | Redacted | 7/9/14 | $148,674.00 | Accept | 11 |
| 23484 | Redacted | 7/9/14 | $214,976.00 | Accept | 11 |
| 23485 | Redacted | 7/9/14 | $414,029.00 | Accept | 11 |
| 23486 | Redacted | 7/9/14 | $4,222.00 | Accept | 11 |
| 23487 | Redacted | 7/9/14 | $246,795.00 | Reject | 11 |
| 23488 | Redacted | 7/9/14 | $416,151.00 | Reject | 11 |
| 23489 | Redacted | 7/9/14 | $293,351.00 | Reject | 11 |
| 23490 | Redacted | 7/9/14 | $64,905.00 | Accept | 11 |
| 23491 | Redacted | 7/9/14 | $406,087.00 | Reject | 11 |
| 23492 | Redacted | 7/9/14 | $44,590.00 | Accept | 11 |
| 23493 | Redacted | 7/9/14 | $170,700.00 | Reject | 11 |
| 23494 | Redacted | 7/9/14 | $157,987.00 | Accept | 11 |
| 23495 | Redacted | 7/9/14 | $81,302.00 | Accept | 11 |
| 23496 | Redacted | 7/9/14 | $79,145.00 | Accept | 11 |
| 23497 | Redacted | 7/9/14 | $230,326.00 | Reject | 11 |
| 23498 | Redacted | 7/9/14 | $239,844.00 | Accept | 11 |
| 23499 | Redacted | 7/9/14 | $383,498.00 | Reject | 11 |
| 23500 | Redacted | 7/9/14 | $253,008.00 | Accept | 11 |
| 23501 | Redacted | 7/9/14 | $38,933.00 | Accept | 11 |
| 23502 | Redacted | 7/9/14 | $59,791.00 | Reject | 11 |
| 23504 | Redacted | 7/9/14 | $177,702.00 | Reject | 11 |
| 23505 | Redacted | 7/9/14 | $60,447.00 | Accept | 11 |
| 23506 | Redacted | 7/9/14 | $328,189.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23507 | Redacted | 7/9/14 | $149,711.00 | Accept | 11 |
| 23508 | Redacted | 7/9/14 | $101,278.00 | Accept | 11 |
| 23509 | Redacted | 7/9/14 | $7,060.00 | Accept | 11 |
| 23510 | Redacted | 7/9/14 | $54,340.00 | Accept | 11 |
| 23512 | Redacted | 7/9/14 | $85,344.00 | Accept | 11 |
| 23515 | Redacted | 7/9/14 | $46,736.00 | Accept | 11 |
| 23518 | Redacted | 7/9/14 | $52,581.00 | Reject | 11 |
| 23521 | Redacted | 7/9/14 | $55,395.00 | Accept | 11 |
| 23525 | Redacted | 7/9/14 | $21,397.00 | Reject | 11 |
| 23526 | Redacted | 7/9/14 | $110,963.00 | Reject | 11 |
| 23529 | Redacted | 7/9/14 | $280,458.00 | Accept | 11 |
| 23530 | Redacted | 7/9/14 | $128,528.00 | Reject | 11 |
| 23531 | Redacted | 7/9/14 | $200,689.00 | Accept | 11 |
| 23534 | Redacted | 7/9/14 | $63,616.00 | Accept | 11 |
| 23536 | Redacted | 7/9/14 | $252,714.00 | Accept | 11 |
| 23538 | Redacted | 7/9/14 | $104,630.00 | Accept | 11 |
| 23539 | Redacted | 7/9/14 | $59,390.00 | Reject | 11 |
| 23541 | Redacted | 7/9/14 | $261,996.00 | Accept | 11 |
| 23542 | Redacted | 7/9/14 | $197,963.00 | Reject | 11 |
| 23543 | Redacted | 7/9/14 | $115,759.00 | Accept | 11 |
| 23544 | Redacted | 7/9/14 | $149,472.00 | Reject | 11 |
| 23545 | Redacted | 7/9/14 | $203,607.00 | Accept | 11 |
| 23546 | Redacted | 7/9/14 | $72,499.00 | Reject | 11 |
| 23548 | Redacted | 7/9/14 | $142,930.00 | Accept | 11 |
| 23549 | Redacted | 7/9/14 | $53,635.00 | Accept | 11 |
| 23550 | Redacted | 7/9/14 | $17,724.00 | Reject | 11 |
| 23551 | Redacted | 7/9/14 | $120,201.00 | Accept | 11 |
| 23552 | Redacted | 7/9/14 | $419,006.00 | Reject | 11 |
| 23555 | Redacted | 7/9/14 | $60,573.00 | Accept | 11 |
| 23556 | Redacted | 7/9/14 | $159,643.00 | Reject | 11 |
| 23557 | Redacted | 7/9/14 | $175,323.00 | Reject | 11 |
| 23559 | Redacted | 7/9/14 | $67,009.00 | Accept | 11 |
| 23560 | Redacted | 7/9/14 | $321,460.00 | Reject | 11 |
| 23561 | Redacted | 7/9/14 | $99,363.00 | Accept | 11 |
| 23562 | Redacted | 7/9/14 | $9,087.00 | Accept | 11 |
| 23563 | Redacted | 7/9/14 | $246,223.00 | Accept | 11 |
| 23564 | Redacted | 7/9/14 | $30,349.00 | Accept | 11 |
| 23567 | Redacted | 7/9/14 | $51,077.00 | Reject | 11 |
| 23568 | Redacted | 7/9/14 | $22,790.00 | Accept | 11 |
| 23571 | Redacted | 7/9/14 | $202,225.00 | Accept | 11 |
| 23572 | Redacted | 7/9/14 | $342,351.00 | Accept | 11 |
| 23574 | Redacted | 7/9/14 | $221,854.00 | Accept | 11 |
| 23575 | Redacted | 7/9/14 | $213,356.00 | Accept | 11 |
| 23576 | Redacted | 7/9/14 | $134,194.00 | Accept | 11 |
| 23577 | Redacted | 7/9/14 | $308,186.00 | Accept | 11 |
| 23578 | Redacted | 7/9/14 | $21,786.00 | Accept | 11 |
| 23579 | Redacted | 7/9/14 | $246,813.00 | Accept | 11 |
| 23580 | Redacted | 7/9/14 | $69,099.00 | Accept | 11 |
| 23581 | Redacted | 7/9/14 | $42,112.00 | Accept | 11 |
| 23582 | Redacted | 7/9/14 | $266,024.00 | Accept | 11 |
| 23583 | Redacted | 7/9/14 | $49,171.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23585 | Redacted | 7/9/14 | $48,968.00 | Accept | 11 |
| 23587 | Redacted | 7/9/14 | $63,201.00 | Accept | 11 |
| 23588 | Redacted | 7/9/14 | $504,590.00 | Reject | 11 |
| 23595 | Redacted | 7/9/14 | $202,138.00 | Accept | 11 |
| 23596 | Redacted | 7/9/14 | $151,680.00 | Reject | 11 |
| 23597 | Redacted | 7/9/14 | $227,306.00 | Accept | 11 |
| 23600 | Redacted | 7/9/14 | $16,407.00 | Accept | 11 |
| 23602 | Redacted | 7/9/14 | $98,357.00 | Accept | 11 |
| 23604 | Redacted | 7/9/14 | $36,874.00 | Accept | 11 |
| 23605 | Redacted | 7/9/14 | $14,150.00 | Accept | 11 |
| 23606 | Redacted | 7/9/14 | $303,853.00 | Accept | 11 |
| 23607 | Redacted | 7/9/14 | $557,620.00 | Reject | 11 |
| 23609 | Redacted | 7/9/14 | $221,566.00 | Accept | 11 |
| 23611 | Redacted | 7/9/14 | $41,366.00 | Reject | 11 |
| 23612 | Redacted | 7/9/14 | $113,739.00 | Accept | 11 |
| 23613 | Redacted | 7/9/14 | $117,597.00 | Reject | 11 |
| 23614 | Redacted | 7/9/14 | $101,406.00 | Accept | 11 |
| 23615 | Redacted | 7/9/14 | $62,227.00 | Accept | 11 |
| 23617 | Redacted | 7/9/14 | $537,171.00 | Accept | 11 |
| 23618 | Redacted | 7/9/14 | $315,093.00 | Reject | 11 |
| 23619 | Redacted | 7/9/14 | $73,510.00 | Accept | 11 |
| 23620 | Redacted | 7/9/14 | $84,239.00 | Reject | 11 |
| 23621 | Redacted | 7/9/14 | $59,923.00 | Accept | 11 |
| 23622 | Redacted | 7/9/14 | $190,751.00 | Reject | 11 |
| 23623 | Redacted | 7/9/14 | $152,226.00 | Accept | 11 |
| 23625 | Redacted | 7/9/14 | $229,492.00 | Accept | 11 |
| 23626 | Redacted | 7/9/14 | $396,817.00 | Accept | 11 |
| 23627 | Redacted | 7/9/14 | $16,086.00 | Accept | 11 |
| 23628 | Redacted | 7/9/14 | $17,002.00 | Accept | 11 |
| 23629 | Redacted | 7/9/14 | $266,127.00 | Accept | 11 |
| 23630 | Redacted | 7/9/14 | $113,448.00 | Accept | 11 |
| 23631 | Redacted | 7/9/14 | $71,689.00 | Accept | 11 |
| 23632 | Redacted | 7/9/14 | $28,550.00 | Accept | 11 |
| 23633 | Redacted | 7/9/14 | $45,852.00 | Reject | 11 |
| 23635 | Redacted | 7/9/14 | $121,185.00 | Accept | 11 |
| 23637 | Redacted | 7/9/14 | $9,662.00 | Accept | 11 |
| 23639 | Redacted | 7/9/14 | $52,321.00 | Accept | 11 |
| 23640 | Redacted | 7/9/14 | $214,722.00 | Accept | 11 |
| 23641 | Redacted | 7/9/14 | $352,378.00 | Reject | 11 |
| 23643 | Redacted | 7/9/14 | $265,136.00 | Accept | 11 |
| 23644 | Redacted | 7/9/14 | $205,200.00 | Accept | 11 |
| 23646 | Redacted | 7/9/14 | $48,253.00 | Accept | 11 |
| 23648 | Redacted | 7/9/14 | $61,352.00 | Accept | 11 |
| 23650 | Redacted | 7/9/14 | $85,095.00 | Reject | 11 |
| 23652 | Redacted | 7/9/14 | $50,159.00 | Accept | 11 |
| 23653 | Redacted | 7/9/14 | $57,305.00 | Accept | 11 |
| 23655 | Redacted | 7/9/14 | $181,466.00 | Accept | 11 |
| 23656 | Redacted | 7/9/14 | $100,166.00 | Accept | 11 |
| 23658 | Redacted | 7/9/14 | $35,839.00 | Accept | 11 |
| 23659 | Redacted | 7/9/14 | $0.00 | Accept | 11 |
| 23661 | Redacted | 7/9/14 | $253,327.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23662 | Redacted | 7/9/14 | $382,100.00 | Accept | 11 |
| 23663 | Redacted | 7/9/14 | $39,950.00 | Accept | 11 |
| 23664 | Redacted | 7/9/14 | $235,694.00 | Reject | 11 |
| 23666 | Redacted | 7/9/14 | $160,184.00 | Accept | 11 |
| 23667 | Redacted | 7/9/14 | $244,606.00 | Accept | 11 |
| 23668 | Redacted | 7/9/14 | $64,069.00 | Reject | 11 |
| 23676 | Redacted | 7/9/14 | $177,165.00 | Accept | 11 |
| 23681 | Redacted | 7/9/14 | $79,773.00 | Reject | 11 |
| 23683 | Redacted | 7/9/14 | $296,952.00 | Reject | 11 |
| 23684 | Redacted | 7/9/14 | $57,156.00 | Accept | 11 |
| 23685 | Redacted | 7/9/14 | $68,711.00 | Reject | 11 |
| 23686 | Redacted | 7/9/14 | $78,385.00 | Accept | 11 |
| 23687 | Redacted | 7/9/14 | $42,212.00 | Accept | 11 |
| 23689 | Redacted | 7/9/14 | $29,901.00 | Accept | 11 |
| 23690 | Redacted | 7/9/14 | $40,225.00 | Accept | 11 |
| 23693 | Redacted | 7/9/14 | $106,570.00 | Accept | 11 |
| 23694 | Redacted | 7/9/14 | $181,755.00 | Accept | 11 |
| 23695 | Redacted | 7/9/14 | $17,564.00 | Accept | 11 |
| 23697 | Redacted | 7/9/14 | $27,582.00 | Accept | 11 |
| 23698 | Redacted | 7/9/14 | $250,222.00 | Accept | 11 |
| 23699 | Redacted | 7/9/14 | $198,949.00 | Reject | 11 |
| 23700 | Redacted | 7/9/14 | $1,656.00 | Accept | 11 |
| 23702 | Redacted | 7/9/14 | $24,910.00 | Accept | 11 |
| 23703 | Redacted | 7/9/14 | $68,579.00 | Accept | 11 |
| 23704 | Redacted | 7/9/14 | $18,193.00 | Accept | 11 |
| 23706 | Redacted | 7/9/14 | $135,295.00 | Accept | 11 |
| 23707 | Redacted | 7/9/14 | $413,169.00 | Accept | 11 |
| 23709 | Redacted | 7/9/14 | $31,331.00 | Accept | 11 |
| 23711 | Redacted | 7/9/14 | $37,378.00 | Accept | 11 |
| 23712 | Redacted | 7/9/14 | $49,562.00 | Accept | 11 |
| 23713 | Redacted | 7/9/14 | $193,462.00 | Reject | 11 |
| 23716 | Redacted | 7/9/14 | $69,333.00 | Accept | 11 |
| 23718 | Redacted | 7/9/14 | $397,998.00 | Accept | 11 |
| 23719 | Redacted | 7/9/14 | $403,780.00 | Accept | 11 |
| 23720 | Redacted | 7/9/14 | $280,186.00 | Accept | 11 |
| 23721 | Redacted | 7/9/14 | $89,772.00 | Accept | 11 |
| 23722 | Redacted | 7/9/14 | $420,139.00 | Reject | 11 |
| 23724 | Redacted | 7/9/14 | $197,227.00 | Accept | 11 |
| 23725 | Redacted | 7/9/14 | $194,476.00 | Accept | 11 |
| 23730 | Redacted | 7/9/14 | $8,270.00 | Accept | 11 |
| 23731 | Redacted | 7/9/14 | $288,399.00 | Accept | 11 |
| 23732 | Redacted | 7/9/14 | $249,660.00 | Accept | 11 |
| 23734 | Redacted | 7/9/14 | $129,211.00 | Accept | 11 |
| 23735 | Redacted | 7/9/14 | $24,506.00 | Accept | 11 |
| 23736 | Redacted | 7/9/14 | $279,709.00 | Reject | 11 |
| 23738 | Redacted | 7/9/14 | $192,798.00 | Reject | 11 |
| 23739 | Redacted | 7/9/14 | $38,948.00 | Accept | 11 |
| 23740 | Redacted | 7/9/14 | $106,258.00 | Accept | 11 |
| 23741 | Redacted | 7/9/14 | $594,328.00 | Reject | 11 |
| 23742 | Redacted | 7/9/14 | $86,658.00 | Accept | 11 |
| 23743 | Redacted | 7/9/14 | $497,477.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23744 | Redacted | 7/10/14 | $341,104.00 | Reject | 11 |
| 23745 | Redacted | 7/9/14 | $366,483.00 | Accept | 11 |
| 23747 | Redacted | 7/9/14 | $78,672.00 | Accept | 11 |
| 23748 | Redacted | 7/9/14 | $34,336.00 | Reject | 11 |
| 23749 | Redacted | 7/9/14 | $518,674.00 | Reject | 11 |
| 23750 | Redacted | 7/9/14 | $183,623.00 | Reject | 11 |
| 23751 | Redacted | 7/9/14 | $95,415.00 | Accept | 11 |
| 23752 | Redacted | 7/9/14 | $446,946.00 | Reject | 11 |
| 23753 | Redacted | 7/9/14 | $188,505.00 | Reject | 11 |
| 23754 | Redacted | 7/9/14 | $48,430.00 | Accept | 11 |
| 23755 | Redacted | 7/9/14 | $292,312.00 | Accept | 11 |
| 23756 | Redacted | 7/9/14 | $19,678.00 | Accept | 11 |
| 23757 | Redacted | 7/9/14 | $68,627.00 | Accept | 11 |
| 23770 | Redacted | 7/9/14 | $57,175.00 | Reject | 11 |
| 23776 | Redacted | 7/9/14 | $76,385.00 | Accept | 11 |
| 23777 | Redacted | 7/9/14 | $19,438.00 | Reject | 11 |
| 23779 | Redacted | 7/9/14 | $525,768.00 | Accept | 11 |
| 23793 | Redacted | 7/9/14 | $25,208.00 | Accept | 11 |
| 23794 | Redacted | 7/9/14 | $54,469.00 | Accept | 11 |
| 23796 | Redacted | 7/9/14 | $361,126.00 | Accept | 11 |
| 23798 | Redacted | 7/9/14 | $108,575.00 | Accept | 11 |
| 23799 | Redacted | 7/9/14 | $577,459.00 | Accept | 11 |
| 23802 | Redacted | 7/9/14 | $188,333.00 | Reject | 11 |
| 23806 | Redacted | 7/9/14 | $140,581.00 | Reject | 11 |
| 23807 | Redacted | 7/9/14 | $321,541.00 | Reject | 11 |
| 23808 | Redacted | 7/9/14 | $207,895.00 | Accept | 11 |
| 23812 | Redacted | 7/9/14 | $123,401.00 | Reject | 11 |
| 23813 | Redacted | 7/9/14 | $354,305.00 | Accept | 11 |
| 23815 | Redacted | 7/9/14 | $543,525.00 | Accept | 11 |
| 23816 | Redacted | 7/9/14 | $126,921.00 | Accept | 11 |
| 23817 | Redacted | 7/9/14 | $143,489.00 | Accept | 11 |
| 23819 | Redacted | 7/9/14 | $55,125.00 | Accept | 11 |
| 23820 | Redacted | 7/9/14 | $11,539.00 | Accept | 11 |
| 23822 | Redacted | 7/9/14 | $5,552.00 | Accept | 11 |
| 23824 | Redacted | 7/9/14 | $92,121.00 | Accept | 11 |
| 23825 | Redacted | 7/9/14 | $24,854.00 | Accept | 11 |
| 23827 | Redacted | 7/9/14 | $371,438.00 | Reject | 11 |
| 23829 | Redacted | 7/9/14 | $25,259.00 | Accept | 11 |
| 23830 | Redacted | 7/9/14 | $300,624.00 | Accept | 11 |
| 23832 | Redacted | 7/9/14 | $268,018.00 | Reject | 11 |
| 23833 | Redacted | 7/9/14 | $288,617.00 | Accept | 11 |
| 23834 | Redacted | 7/9/14 | $88,425.00 | Reject | 11 |
| 23835 | Redacted | 7/9/14 | $42,177.00 | Accept | 11 |
| 23836 | Redacted | 7/9/14 | $61,727.00 | Reject | 11 |
| 23837 | Redacted | 7/9/14 | $235,425.00 | Accept | 11 |
| 23840 | Redacted | 7/9/14 | $70,219.00 | Accept | 11 |
| 23841 | Redacted | 7/9/14 | $460,948.00 | Reject | 11 |
| 23842 | Redacted | 7/9/14 | $316,674.00 | Reject | 11 |
| 23843 | Redacted | 7/9/14 | $277,564.00 | Reject | 11 |
| 23844 | Redacted | 7/9/14 | $73,149.00 | Reject | 11 |
| 23845 | Redacted | 7/9/14 | $99,897.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23846 | Redacted | 7/9/14 | $102,021.00 | Reject | 11 |
| 23847 | Redacted | 7/9/14 | $288,898.00 | Accept | 11 |
| 23848 | Redacted | 7/9/14 | $80,694.00 | Accept | 11 |
| 23849 | Redacted | 7/9/14 | $117,372.00 | Accept | 11 |
| 23850 | Redacted | 7/9/14 | $61,722.00 | Accept | 11 |
| 23851 | Redacted | 7/9/14 | $113,687.00 | Accept | 11 |
| 23852 | Redacted | 7/9/14 | $111,776.00 | Accept | 11 |
| 23853 | Redacted | 7/9/14 | $79,125.00 | Reject | 11 |
| 23854 | Redacted | 7/9/14 | $241,322.00 | Accept | 11 |
| 23855 | Redacted | 7/9/14 | $241,913.00 | Accept | 11 |
| 23856 | Redacted | 7/9/14 | $285,530.00 | Accept | 11 |
| 23857 | Redacted | 7/9/14 | $63,860.00 | Accept | 11 |
| 23859 | Redacted | 7/9/14 | $86,424.00 | Reject | 11 |
| 23860 | Redacted | 7/9/14 | $46,946.00 | Accept | 11 |
| 23861 | Redacted | 7/9/14 | $47,979.00 | Accept | 11 |
| 23865 | Redacted | 7/9/14 | $123,580.00 | Reject | 11 |
| 23869 | Redacted | 7/9/14 | $276,518.00 | Reject | 11 |
| 23870 | Redacted | 7/9/14 | $141,941.00 | Reject | 11 |
| 23874 | Redacted | 7/9/14 | $39,755.00 | Accept | 11 |
| 23875 | Redacted | 7/9/14 | $165,283.00 | Reject | 11 |
| 23876 | Redacted | 7/9/14 | $76,947.00 | Reject | 11 |
| 23877 | Redacted | 7/9/14 | $195,235.00 | Accept | 11 |
| 23878 | Redacted | 7/9/14 | $40,426.00 | Reject | 11 |
| 23879 | Redacted | 7/9/14 | $159,636.00 | Accept | 11 |
| 23881 | Redacted | 7/9/14 | $77,382.00 | Reject | 11 |
| 23882 | Redacted | 7/9/14 | $57,858.00 | Accept | 11 |
| 23883 | Redacted | 7/9/14 | $44,658.00 | Accept | 11 |
| 23884 | Redacted | 7/9/14 | $351,786.00 | Accept | 11 |
| 23886 | Redacted | 7/9/14 | $42,429.00 | Reject | 11 |
| 23888 | Redacted | 7/9/14 | $71,292.00 | Accept | 11 |
| 23890 | Redacted | 7/9/14 | $31,445.00 | Accept | 11 |
| 23891 | Redacted | 7/9/14 | $485,421.00 | Accept | 11 |
| 23892 | Redacted | 7/9/14 | $61,801.00 | Accept | 11 |
| 23893 | Redacted | 7/9/14 | $82,094.00 | Reject | 11 |
| 23894 | Redacted | 7/9/14 | $33,515.00 | Accept | 11 |
| 23896 | Redacted | 7/9/14 | $60,281.00 | Reject | 11 |
| 23897 | Redacted | 7/9/14 | $215,987.00 | Accept | 11 |
| 23898 | Redacted | 7/9/14 | $207,368.00 | Reject | 11 |
| 23900 | Redacted | 7/9/14 | $50,844.00 | Accept | 11 |
| 23904 | Redacted | 7/9/14 | $58,775.00 | Accept | 11 |
| 23907 | Redacted | 7/9/14 | $5,563.00 | Accept | 11 |
| 23908 | Redacted | 7/9/14 | $240,460.00 | Accept | 11 |
| 23909 | Redacted | 7/9/14 | $58,321.00 | Reject | 11 |
| 23911 | Redacted | 7/9/14 | $80,845.00 | Accept | 11 |
| 23912 | Redacted | 7/9/14 | $63,802.00 | Accept | 11 |
| 23913 | Redacted | 7/9/14 | $62,288.00 | Accept | 11 |
| 23915 | Redacted | 7/9/14 | $144,198.00 | Accept | 11 |
| 23917 | Redacted | 7/9/14 | $74,289.00 | Reject | 11 |
| 23918 | Redacted | 7/9/14 | $73,356.00 | Reject | 11 |
| 23919 | Redacted | 7/9/14 | $39,388.00 | Accept | 11 |
| 23920 | Redacted | 7/9/14 | $86,377.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23921 | Redacted | 7/9/14 | $68,565.00 | Reject | 11 |
| 23922 | Redacted | 7/9/14 | $56,058.00 | Reject | 11 |
| 23923 | Redacted | 7/9/14 | $69,854.00 | Reject | 11 |
| 23924 | Redacted | 7/9/14 | $71,244.00 | Accept | 11 |
| 23926 | Redacted | 7/9/14 | $58,664.00 | Reject | 11 |
| 23927 | Redacted | 7/9/14 | $75,109.00 | Reject | 11 |
| 23928 | Redacted | 7/9/14 | $81,169.00 | Reject | 11 |
| 23931 | Redacted | 7/9/14 | $69,079.00 | Reject | 11 |
| 23933 | Redacted | 7/9/14 | $68,022.00 | Reject | 11 |
| 23934 | Redacted | 7/9/14 | $82,646.00 | Reject | 11 |
| 23935 | Redacted | 7/9/14 | $63,322.00 | Reject | 11 |
| 23941 | Redacted | 7/9/14 | $75,153.00 | Reject | 11 |
| 23946 | Redacted | 7/9/14 | $53,032.00 | Reject | 11 |
| 23947 | Redacted | 7/9/14 | $73,340.00 | Accept | 11 |
| 23948 | Redacted | 7/9/14 | $79,135.00 | Reject | 11 |
| 23950 | Redacted | 7/9/14 | $64,909.00 | Reject | 11 |
| 23953 | Redacted | 7/9/14 | $39,817.00 | Reject | 11 |
| 23954 | Redacted | 7/9/14 | $66,355.00 | Reject | 11 |
| 23955 | Redacted | 7/9/14 | $46,075.00 | Reject | 11 |
| 23957 | Redacted | 7/9/14 | $91,597.00 | Accept | 11 |
| 23959 | Redacted | 7/9/14 | $82,567.00 | Reject | 11 |
| 23960 | Redacted | 7/9/14 | $77,230.00 | Accept | 11 |
| 23966 | Redacted | 7/9/14 | $86,302.00 | Reject | 11 |
| 23968 | Redacted | 7/9/14 | $54,575.00 | Accept | 11 |
| 23969 | Redacted | 7/9/14 | $70,384.00 | Reject | 11 |
| 23970 | Redacted | 7/9/14 | $70,959.00 | Reject | 11 |
| 23973 | Redacted | 7/9/14 | $69,288.00 | Accept | 11 |
| 23976 | Redacted | 7/9/14 | $59,376.00 | Reject | 11 |
| 23977 | Redacted | 7/9/14 | $70,070.00 | Reject | 11 |
| 23982 | Redacted | 7/9/14 | $79,252.00 | Reject | 11 |
| 23983 | Redacted | 7/9/14 | $74,300.00 | Reject | 11 |
| 23984 | Redacted | 7/9/14 | $40,915.00 | Reject | 11 |
| 23988 | Redacted | 7/9/14 | $78,881.00 | Reject | 11 |
| 23989 | Redacted | 7/9/14 | $54,098.00 | Reject | 11 |
| 23991 | Redacted | 7/9/14 | $67,177.00 | Accept | 11 |
| 23992 | Redacted | 7/9/14 | $72,521.00 | Reject | 11 |
| 23993 | Redacted | 7/9/14 | $231,386.00 | Reject | 11 |
| 23996 | Redacted | 7/9/14 | $61,297.00 | Accept | 11 |
| 23999 | Redacted | 7/9/14 | $70,709.00 | Accept | 11 |
| 24002 | Redacted | 7/9/14 | $65,745.00 | Accept | 11 |
| 24005 | Redacted | 7/9/14 | $121,035.00 | Accept | 11 |
| 24007 | Redacted | 7/9/14 | $73,651.00 | Reject | 11 |
| 24009 | Redacted | 7/9/14 | $90,722.00 | Accept | 11 |
| 24012 | Redacted | 7/9/14 | $60,287.00 | Reject | 11 |
| 24014 | Redacted | 7/9/14 | $427,823.00 | Accept | 11 |
| 24016 | Redacted | 7/9/14 | $167,745.00 | Accept | 11 |
| 24017 | Redacted | 7/9/14 | $62,466.00 | Accept | 11 |
| 24018 | Redacted | 7/9/14 | $49,152.00 | Accept | 11 |
| 24019 | Redacted | 7/9/14 | $35,215.00 | Reject | 11 |
| 24020 | Redacted | 7/9/14 | $18,189.00 | Accept | 11 |
| 24021 | Redacted | 7/9/14 | $114,855.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24022 | Redacted | 7/9/14 | $201,299.00 | Accept | 11 |
| 24023 | Redacted | 7/9/14 | $59,719.00 | Accept | 11 |
| 24024 | Redacted | 7/9/14 | $213,135.00 | Reject | 11 |
| 24025 | Redacted | 7/9/14 | $57,344.00 | Reject | 11 |
| 24026 | Redacted | 7/9/14 | $60,001.00 | Reject | 11 |
| 24027 | Redacted | 7/9/14 | $68,739.00 | Accept | 11 |
| 24028 | Redacted | 7/9/14 | $222,197.00 | Reject | 11 |
| 24029 | Redacted | 7/9/14 | $37,849.00 | Accept | 11 |
| 24030 | Redacted | 7/9/14 | $79,020.00 | Accept | 11 |
| 24031 | Redacted | 7/9/14 | $72,321.00 | Reject | 11 |
| 24032 | Redacted | 7/9/14 | $76,506.00 | Reject | 11 |
| 24033 | Redacted | 7/9/14 | $115,656.00 | Reject | 11 |
| 24034 | Redacted | 7/9/14 | $38,778.00 | Accept | 11 |
| 24035 | Redacted | 7/9/14 | $58,266.00 | Reject | 11 |
| 24036 | Redacted | 7/9/14 | $131,264.00 | Accept | 11 |
| 24037 | Redacted | 7/9/14 | $59,287.00 | Reject | 11 |
| 24038 | Redacted | 7/9/14 | $52,409.00 | Reject | 11 |
| 24039 | Redacted | 7/9/14 | $249,719.00 | Accept | 11 |
| 24040 | Redacted | 7/9/14 | $52,590.00 | Reject | 11 |
| 24041 | Redacted | 7/9/14 | $87,816.00 | Reject | 11 |
| 24042 | Redacted | 7/9/14 | $115,522.00 | Accept | 11 |
| 24043 | Redacted | 7/9/14 | $75,613.00 | Reject | 11 |
| 24044 | Redacted | 7/9/14 | $84,005.00 | Accept | 11 |
| 24045 | Redacted | 7/9/14 | $70,317.00 | Accept | 11 |
| 24046 | Redacted | 7/9/14 | $77,836.00 | Accept | 11 |
| 24047 | Redacted | 7/9/14 | $40,372.00 | Reject | 11 |
| 24048 | Redacted | 7/9/14 | $67,834.00 | Accept | 11 |
| 24049 | Redacted | 7/9/14 | $54,978.00 | Accept | 11 |
| 24050 | Redacted | 7/9/14 | $50,664.00 | Accept | 11 |
| 24051 | Redacted | 7/9/14 | $55,765.00 | Accept | 11 |
| 24052 | Redacted | 7/9/14 | $75,842.00 | Accept | 11 |
| 24054 | Redacted | 7/9/14 | $8,126.00 | Accept | 11 |
| 24055 | Redacted | 7/9/14 | $53,257.00 | Reject | 11 |
| 24056 | Redacted | 7/9/14 | $71,187.00 | Accept | 11 |
| 24059 | Redacted | 7/9/14 | $75,893.00 | Accept | 11 |
| 24064 | Redacted | 7/9/14 | $35,708.00 | Accept | 11 |
| 24065 | Redacted | 7/9/14 | $255,866.00 | Accept | 11 |
| 24066 | Redacted | 7/9/14 | $61,097.00 | Reject | 11 |
| 24068 | Redacted | 7/9/14 | $59,715.00 | Accept | 11 |
| 24075 | Redacted | 7/9/14 | $795,902.00 | Reject | 11 |
| 24076 | Redacted | 7/9/14 | $66,037.00 | Accept | 11 |
| 24077 | Redacted | 7/9/14 | $66,647.00 | Reject | 11 |
| 24079 | Redacted | 7/9/14 | $328,781.00 | Accept | 11 |
| 24083 | Redacted | 7/9/14 | $155,861.00 | Accept | 11 |
| 24086 | Redacted | 7/9/14 | $146,758.00 | Reject | 11 |
| 24088 | Redacted | 7/9/14 | $45,837.00 | Reject | 11 |
| 24089 | Redacted | 7/9/14 | $31,904.00 | Reject | 11 |
| 24091 | Redacted | 7/9/14 | $69,914.00 | Accept | 11 |
| 24092 | Redacted | 7/9/14 | $151,169.00 | Reject | 11 |
| 24096 | Redacted | 7/9/14 | $143,606.00 | Reject | 11 |
| 24098 | Redacted | 7/9/14 | $77,769.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24099 | Redacted | 7/9/14 | $70,482.00 | Accept | 11 |
| 24102 | Redacted | 7/9/14 | $62,897.00 | Reject | 11 |
| 24103 | Redacted | 7/9/14 | $19,348.00 | Accept | 11 |
| 24106 | Redacted | 7/9/14 | $205,258.00 | Reject | 11 |
| 24107 | Redacted | 7/9/14 | $119,375.00 | Accept | 11 |
| 24109 | Redacted | 7/9/14 | $313,334.00 | Accept | 11 |
| 24111 | Redacted | 7/9/14 | $75,864.00 | Reject | 11 |
| 24114 | Redacted | 7/9/14 | $71,843.00 | Accept | 11 |
| 24119 | Redacted | 7/9/14 | $67,847.00 | Reject | 11 |
| 24122 | Redacted | 7/9/14 | $67,037.00 | Reject | 11 |
| 24125 | Redacted | 7/9/14 | $269,729.00 | Accept | 11 |
| 24126 | Redacted | 7/9/14 | $363,767.00 | Accept | 11 |
| 24130 | Redacted | 7/9/14 | $79,572.00 | Accept | 11 |
| 24131 | Redacted | 7/9/14 | $102,332.00 | Accept | 11 |
| 24133 | Redacted | 7/9/14 | $54,287.00 | Reject | 11 |
| 24134 | Redacted | 7/9/14 | $165,960.00 | Accept | 11 |
| 24137 | Redacted | 7/9/14 | $62,094.00 | Reject | 11 |
| 24144 | Redacted | 7/9/14 | $64,072.00 | Accept | 11 |
| 24146 | Redacted | 7/9/14 | $73,689.00 | Accept | 11 |
| 24148 | Redacted | 7/9/14 | $71,660.00 | Accept | 11 |
| 24150 | Redacted | 7/9/14 | $95,415.00 | Accept | 11 |
| 24152 | Redacted | 7/9/14 | $392,189.00 | Reject | 11 |
| 24155 | Redacted | 7/9/14 | $18,276.00 | Accept | 11 |
| 24159 | Redacted | 7/9/14 | $32,706.00 | Accept | 11 |
| 24163 | Redacted | 7/9/14 | $252,019.00 | Accept | 11 |
| 24165 | Redacted | 7/9/14 | $340,410.00 | Accept | 11 |
| 24173 | Redacted | 7/9/14 | $205,903.00 | Accept | 11 |
| 24176 | Redacted | 7/9/14 | $62,011.00 | Reject | 11 |
| 24181 | Redacted | 7/9/14 | $77,153.00 | Accept | 11 |
| 24182 | Redacted | 7/9/14 | $180,775.00 | Accept | 11 |
| 24184 | Redacted | 7/9/14 | $9,559.00 | Accept | 11 |
| 24188 | Redacted | 7/9/14 | $66,411.00 | Reject | 11 |
| 24192 | Redacted | 7/9/14 | $53,870.00 | Reject | 11 |
| 24195 | Redacted | 7/9/14 | $68,736.00 | Reject | 11 |
| 24197 | Redacted | 7/9/14 | $50,276.00 | Reject | 11 |
| 24201 | Redacted | 7/9/14 | $57,124.00 | Accept | 11 |
| 24204 | Redacted | 7/9/14 | $57,832.00 | Accept | 11 |
| 24205 | Redacted | 7/9/14 | $78,792.00 | Accept | 11 |
| 24206 | Redacted | 7/9/14 | $68,031.00 | Accept | 11 |
| 24208 | Redacted | 7/9/14 | $45,284.00 | Reject | 11 |
| 24209 | Redacted | 7/9/14 | $41,538.00 | Accept | 11 |
| 24210 | Redacted | 7/9/14 | $60,144.00 | Reject | 11 |
| 24212 | Redacted | 7/9/14 | $55,289.00 | Reject | 11 |
| 24214 | Redacted | 7/9/14 | $67,536.00 | Accept | 11 |
| 24215 | Redacted | 7/9/14 | $64,894.00 | Reject | 11 |
| 24217 | Redacted | 7/9/14 | $83,872.00 | Accept | 11 |
| 24218 | Redacted | 7/9/14 | $50,666.00 | Reject | 11 |
| 24219 | Redacted | 7/9/14 | $66,656.00 | Reject | 11 |
| 24220 | Redacted | 7/9/14 | $82,396.00 | Accept | 11 |
| 24221 | Redacted | 7/9/14 | $58,512.00 | Reject | 11 |
| 24224 | Redacted | 7/9/14 | $53,829.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24225 | Redacted | 7/9/14 | $62,087.00 | Reject | 11 |
| 24227 | Redacted | 7/9/14 | $77,236.00 | Reject | 11 |
| 24229 | Redacted | 7/9/14 | $61,982.00 | Accept | 11 |
| 24233 | Redacted | 7/9/14 | $75,750.00 | Accept | 11 |
| 24235 | Redacted | 7/9/14 | $72,003.00 | Reject | 11 |
| 24238 | Redacted | 7/9/14 | $54,479.00 | Accept | 11 |
| 24239 | Redacted | 7/9/14 | $71,193.00 | Reject | 11 |
| 24242 | Redacted | 7/9/14 | $75,778.00 | Accept | 11 |
| 24244 | Redacted | 7/9/14 | $73,905.00 | Reject | 11 |
| 24245 | Redacted | 7/9/14 | $72,902.00 | Reject | 11 |
| 24247 | Redacted | 7/9/14 | $60,881.00 | Accept | 11 |
| 24250 | Redacted | 7/9/14 | $75,642.00 | Reject | 11 |
| 24252 | Redacted | 7/9/14 | $313,960.00 | Accept | 11 |
| 24253 | Redacted | 7/9/14 | $65,123.00 | Accept | 11 |
| 24257 | Redacted | 7/9/14 | $70,385.00 | Reject | 11 |
| 24260 | Redacted | 7/9/14 | $67,063.00 | Reject | 11 |
| 24263 | Redacted | 7/9/14 | $77,398.00 | Reject | 11 |
| 24266 | Redacted | 7/9/14 | $78,033.00 | Reject | 11 |
| 24267 | Redacted | 7/9/14 | $47,875.00 | Reject | 11 |
| 24269 | Redacted | 7/9/14 | $64,491.00 | Accept | 11 |
| 24275 | Redacted | 7/9/14 | $75,340.00 | Reject | 11 |
| 24277 | Redacted | 7/9/14 | $81,367.00 | Reject | 11 |
| 24281 | Redacted | 7/9/14 | $50,460.00 | Reject | 11 |
| 24283 | Redacted | 7/9/14 | $63,773.00 | Reject | 11 |
| 24284 | Redacted | 7/9/14 | $60,617.00 | Reject | 11 |
| 24287 | Redacted | 7/9/14 | $73,229.00 | Accept | 11 |
| 24288 | Redacted | 7/9/14 | $69,517.00 | Accept | 11 |
| 24292 | Redacted | 7/9/14 | $57,147.00 | Reject | 11 |
| 24293 | Redacted | 7/9/14 | $74,743.00 | Accept | 11 |
| 24294 | Redacted | 7/9/14 | $73,270.00 | Reject | 11 |
| 24295 | Redacted | 7/9/14 | $77,642.00 | Reject | 11 |
| 24297 | Redacted | 7/9/14 | $55,188.00 | Reject | 11 |
| 24298 | Redacted | 7/9/14 | $69,162.00 | Accept | 11 |
| 24300 | Redacted | 7/9/14 | $67,336.00 | Reject | 11 |
| 24302 | Redacted | 7/9/14 | $75,537.00 | Accept | 11 |
| 24304 | Redacted | 7/9/14 | $63,033.00 | Reject | 11 |
| 24306 | Redacted | 7/9/14 | $58,855.00 | Reject | 11 |
| 24308 | Redacted | 7/9/14 | $83,758.00 | Accept | 11 |
| 24309 | Redacted | 7/9/14 | $76,785.00 | Accept | 11 |
| 24311 | Redacted | 7/9/14 | $73,937.00 | Reject | 11 |
| 24313 | Redacted | 7/9/14 | $62,427.00 | Reject | 11 |
| 24315 | Redacted | 7/9/14 | $75,474.00 | Accept | 11 |
| 24316 | Redacted | 7/9/14 | $74,223.00 | Reject | 11 |
| 24317 | Redacted | 7/9/14 | $62,840.00 | Reject | 11 |
| 24342 | Redacted | 7/9/14 | $61,135.00 | Reject | 11 |
| 24344 | Redacted | 7/9/14 | $62,087.00 | Reject | 11 |
| 24346 | Redacted | 7/9/14 | $61,538.00 | Accept | 11 |
| 24347 | Redacted | 7/9/14 | $66,355.00 | Reject | 11 |
| 24348 | Redacted | 7/9/14 | $59,874.00 | Accept | 11 |
| 24349 | Redacted | 7/9/14 | $66,974.00 | Accept | 11 |
| 24350 | Redacted | 7/9/14 | $68,930.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24351 | Redacted | 7/9/14 | $49,323.00 | Accept | 11 |
| 24352 | Redacted | 7/9/14 | $61,455.00 | Reject | 11 |
| 24353 | Redacted | 7/9/14 | $71,222.00 | Reject | 11 |
| 24354 | Redacted | 7/9/14 | $79,681.00 | Accept | 11 |
| 24355 | Redacted | 7/9/14 | $73,419.00 | Accept | 11 |
| 24356 | Redacted | 7/9/14 | $56,118.00 | Reject | 11 |
| 24357 | Redacted | 7/9/14 | $83,154.00 | Reject | 11 |
| 24358 | Redacted | 7/9/14 | $88,609.00 | Accept | 11 |
| 24359 | Redacted | 7/9/14 | $278,888.00 | Accept | 11 |
| 24360 | Redacted | 7/9/14 | $23,280.00 | Reject | 11 |
| 24362 | Redacted | 7/9/14 | $79,170.00 | Accept | 11 |
| 24363 | Redacted | 7/9/14 | $55,667.00 | Accept | 11 |
| 24365 | Redacted | 7/9/14 | $494,444.00 | Accept | 11 |
| 24366 | Redacted | 7/9/14 | $86,177.00 | Accept | 11 |
| 24367 | Redacted | 7/9/14 | $67,066.00 | Reject | 11 |
| 24368 | Redacted | 7/9/14 | $72,664.00 | Accept | 11 |
| 24369 | Redacted | 7/9/14 | $61,919.00 | Reject | 11 |
| 24370 | Redacted | 7/9/14 | $82,186.00 | Accept | 11 |
| 24371 | Redacted | 7/9/14 | $74,091.00 | Reject | 11 |
| 24372 | Redacted | 7/9/14 | $63,433.00 | Reject | 11 |
| 24373 | Redacted | 7/9/14 | $60,858.00 | Reject | 11 |
| 24374 | Redacted | 7/9/14 | $87,235.00 | Reject | 11 |
| 24376 | Redacted | 7/9/14 | $70,647.00 | Accept | 11 |
| 24378 | Redacted | 7/9/14 | $58,744.00 | Reject | 11 |
| 24381 | Redacted | 7/9/14 | $70,111.00 | Accept | 11 |
| 24383 | Redacted | 7/9/14 | $79,335.00 | Accept | 11 |
| 24392 | Redacted | 7/9/14 | $63,643.00 | Accept | 11 |
| 24393 | Redacted | 7/9/14 | $335,374.00 | Accept | 11 |
| 24396 | Redacted | 7/9/14 | $70,254.00 | Accept | 11 |
| 24399 | Redacted | 7/9/14 | $73,203.00 | Reject | 11 |
| 24400 | Redacted | 7/9/14 | $341,300.00 | Accept | 11 |
| 24406 | Redacted | 7/9/14 | $79,687.00 | Reject | 11 |
| 24411 | Redacted | 7/9/14 | $87,009.00 | Reject | 11 |
| 24412 | Redacted | 7/9/14 | $44,952.00 | Accept | 11 |
| 24415 | Redacted | 7/9/14 | $441,484.00 | Accept | 11 |
| 24418 | Redacted | 7/9/14 | $268,837.00 | Accept | 11 |
| 24420 | Redacted | 7/9/14 | $56,261.00 | Reject | 11 |
| 24421 | Redacted | 7/9/14 | $16,635.00 | Accept | 11 |
| 24423 | Redacted | 7/9/14 | $40,114.00 | Accept | 11 |
| 24427 | Redacted | 7/9/14 | $282,629.00 | Reject | 11 |
| 24428 | Redacted | 7/9/14 | $68,955.00 | Reject | 11 |
| 24429 | Redacted | 7/9/14 | $49,805.00 | Accept | 11 |
| 24430 | Redacted | 7/9/14 | $409,804.00 | Reject | 11 |
| 24431 | Redacted | 7/9/14 | $56,518.00 | Reject | 11 |
| 24434 | Redacted | 7/9/14 | $43,322.00 | Reject | 11 |
| 24435 | Redacted | 7/9/14 | $27,440.00 | Accept | 11 |
| 24437 | Redacted | 7/9/14 | $79,493.00 | Accept | 11 |
| 24438 | Redacted | 7/9/14 | $511,755.00 | Accept | 11 |
| 24440 | Redacted | 7/9/14 | $56,115.00 | Accept | 11 |
| 24441 | Redacted | 7/9/14 | $23,079.00 | Accept | 11 |
| 24444 | Redacted | 7/9/14 | $24,484.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24446 | Redacted | 7/9/14 | $62,332.00 | Reject | 11 |
| 24448 | Redacted | 7/9/14 | $93,750.00 | Accept | 11 |
| 24452 | Redacted | 7/9/14 | $270,653.00 | Reject | 11 |
| 24454 | Redacted | 7/9/14 | $59,834.00 | Reject | 11 |
| 24455 | Redacted | 7/9/14 | $34,675.00 | Reject | 11 |
| 24461 | Redacted | 7/9/14 | $241,852.00 | Accept | 11 |
| 24465 | Redacted | 7/9/14 | $127,018.00 | Reject | 11 |
| 24470 | Redacted | 7/9/14 | $160,310.00 | Accept | 11 |
| 24475 | Redacted | 7/9/14 | $299,432.00 | Reject | 11 |
| 24477 | Redacted | 7/9/14 | $167,568.00 | Reject | 11 |
| 24478 | Redacted | 7/9/14 | $219,601.00 | Accept | 11 |
| 24482 | Redacted | 7/9/14 | $195,460.00 | Accept | 11 |
| 24483 | Redacted | 7/9/14 | $196,091.00 | Reject | 11 |
| 24486 | Redacted | 7/9/14 | $85,682.00 | Accept | 11 |
| 24487 | Redacted | 7/9/14 | $42,512.00 | Accept | 11 |
| 24489 | Redacted | 7/9/14 | $65,869.00 | Reject | 11 |
| 24491 | Redacted | 7/9/14 | $271,367.00 | Accept | 11 |
| 24497 | Redacted | 7/9/14 | $21,671.00 | Accept | 11 |
| 24499 | Redacted | 7/9/14 | $75,857.00 | Reject | 11 |
| 24501 | Redacted | 7/9/14 | $119,239.00 | Accept | 11 |
| 24506 | Redacted | 7/9/14 | $142,898.00 | Accept | 11 |
| 24510 | Redacted | 7/9/14 | $97,854.00 | Accept | 11 |
| 24517 | Redacted | 7/9/14 | $106,220.00 | Accept | 11 |
| 24519 | Redacted | 7/9/14 | $175,120.00 | Reject | 11 |
| 24520 | Redacted | 7/9/14 | $146,478.00 | Accept | 11 |
| 24522 | Redacted | 7/9/14 | $191,742.00 | Accept | 11 |
| 24524 | Redacted | 7/9/14 | $156,387.00 | Reject | 11 |
| 24525 | Redacted | 7/9/14 | $104,955.00 | Accept | 11 |
| 24528 | Redacted | 7/9/14 | $190,237.00 | Accept | 11 |
| 24529 | Redacted | 7/9/14 | $641,625.00 | Accept | 11 |
| 24531 | Redacted | 7/9/14 | $227,763.00 | Accept | 11 |
| 24532 | Redacted | 7/9/14 | $269,513.00 | Accept | 11 |
| 24533 | Redacted | 7/9/14 | $131,120.00 | Reject | 11 |
| 24535 | Redacted | 7/9/14 | $70,538.00 | Accept | 11 |
| 24536 | Redacted | 7/9/14 | $53,055.00 | Accept | 11 |
| 24539 | Redacted | 7/9/14 | $208,226.00 | Reject | 11 |
| 24540 | Redacted | 7/9/14 | $143,399.00 | Accept | 11 |
| 24542 | Redacted | 7/9/14 | $46,691.00 | Reject | 11 |
| 24543 | Redacted | 7/9/14 | $67,869.00 | Accept | 11 |
| 24546 | Redacted | 7/9/14 | $209,260.00 | Reject | 11 |
| 24548 | Redacted | 7/9/14 | $93,574.00 | Accept | 11 |
| 24550 | Redacted | 7/9/14 | $69,079.00 | Accept | 11 |
| 24555 | Redacted | 7/9/14 | $225,346.00 | Accept | 11 |
| 24556 | Redacted | 7/9/14 | $59,160.00 | Reject | 11 |
| 24557 | Redacted | 7/9/14 | $55,965.00 | Reject | 11 |
| 24561 | Redacted | 7/9/14 | $235,693.00 | Accept | 11 |
| 24562 | Redacted | 7/11/14 | $49,053.00 | Reject | 11 |
| 24566 | Redacted | 7/9/14 | $61,862.00 | Accept | 11 |
| 24567 | Redacted | 7/9/14 | $260,725.00 | Accept | 11 |
| 24570 | Redacted | 7/9/14 | $169,655.00 | Accept | 11 |
| 24571 | Redacted | 7/9/14 | $80,576.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24572 | Redacted | 7/9/14 | $64,243.00 | Reject | 11 |
| 24573 | Redacted | 7/9/14 | $384,921.00 | Reject | 11 |
| 24575 | Redacted | 7/9/14 | $119,882.00 | Accept | 11 |
| 24578 | Redacted | 7/9/14 | $139,477.00 | Accept | 11 |
| 24579 | Redacted | 7/9/14 | $163,944.00 | Reject | 11 |
| 24580 | Redacted | 7/9/14 | $373,415.00 | Accept | 11 |
| 24581 | Redacted | 7/11/14 | $81,951.00 | Reject | 11 |
| 24584 | Redacted | 7/9/14 | $31,838.00 | Reject | 11 |
| 24585 | Redacted | 7/9/14 | $62,922.00 | Reject | 11 |
| 24588 | Redacted | 7/9/14 | $50,526.00 | Accept | 11 |
| 24589 | Redacted | 7/9/14 | $56,225.00 | Accept | 11 |
| 24590 | Redacted | 7/9/14 | $83,891.00 | Accept | 11 |
| 24592 | Redacted | 7/9/14 | $104,696.00 | Accept | 11 |
| 24595 | Redacted | 7/9/14 | $59,863.00 | Accept | 11 |
| 24596 | Redacted | 7/9/14 | $201,723.00 | Accept | 11 |
| 24597 | Redacted | 7/9/14 | $216,484.00 | Accept | 11 |
| 24598 | Redacted | 7/9/14 | $318,818.00 | Accept | 11 |
| 24600 | Redacted | 7/9/14 | $233,280.00 | Reject | 11 |
| 24602 | Redacted | 7/9/14 | $438,590.00 | Accept | 11 |
| 24606 | Redacted | 7/9/14 | $229,891.00 | Accept | 11 |
| 24607 | Redacted | 7/9/14 | $404,225.00 | Accept | 11 |
| 24608 | Redacted | 7/9/14 | $174,009.00 | Accept | 11 |
| 24612 | Redacted | 7/9/14 | $86,623.00 | Accept | 11 |
| 24615 | Redacted | 7/9/14 | $62,573.00 | Reject | 11 |
| 24617 | Redacted | 7/9/14 | $204,276.00 | Reject | 11 |
| 24618 | Redacted | 7/9/14 | $277,056.00 | Reject | 11 |
| 24619 | Redacted | 7/9/14 | $124,864.00 | Accept | 11 |
| 24620 | Redacted | 7/9/14 | $258,160.00 | Accept | 11 |
| 24622 | Redacted | 7/9/14 | $149,280.00 | Reject | 11 |
| 24623 | Redacted | 7/9/14 | $132,186.00 | Reject | 11 |
| 24624 | Redacted | 7/9/14 | $154,739.00 | Accept | 11 |
| 24625 | Redacted | 7/9/14 | $179,187.00 | Accept | 11 |
| 24626 | Redacted | 7/9/14 | $125,761.00 | Accept | 11 |
| 24627 | Redacted | 7/9/14 | $215,924.00 | Reject | 11 |
| 24628 | Redacted | 7/9/14 | $186,768.00 | Reject | 11 |
| 24629 | Redacted | 7/9/14 | $496,723.00 | Reject | 11 |
| 24630 | Redacted | 7/9/14 | $200,241.00 | Accept | 11 |
| 24631 | Redacted | 7/9/14 | $226,131.00 | Accept | 11 |
| 24632 | Redacted | 7/9/14 | $69,295.00 | Accept | 11 |
| 24633 | Redacted | 7/9/14 | $220,581.00 | Accept | 11 |
| 24634 | Redacted | 7/9/14 | $46,872.00 | Accept | 11 |
| 24635 | Redacted | 7/9/14 | $269,780.00 | Reject | 11 |
| 24636 | Redacted | 7/9/14 | $65,804.00 | Reject | 11 |
| 24637 | Redacted | 7/9/14 | $91,283.00 | Accept | 11 |
| 24638 | Redacted | 7/9/14 | $400,524.00 | Accept | 11 |
| 24639 | Redacted | 7/9/14 | $38,206.00 | Accept | 11 |
| 24640 | Redacted | 7/9/14 | $61,569.00 | Accept | 11 |
| 24641 | Redacted | 7/9/14 | $53,982.00 | Accept | 11 |
| 24642 | Redacted | 7/9/14 | $264,515.00 | Accept | 11 |
| 24643 | Redacted | 7/9/14 | $245,157.00 | Accept | 11 |
| 24644 | Redacted | 7/9/14 | $224,558.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24645 | Redacted | 7/9/14 | $340,753.00 | Accept | 11 |
| 24646 | Redacted | 7/9/14 | $121,271.00 | Accept | 11 |
| 24647 | Redacted | 7/9/14 | $211,945.00 | Reject | 11 |
| 24648 | Redacted | 7/9/14 | $108,090.00 | Accept | 11 |
| 24649 | Redacted | 7/9/14 | $368,438.00 | Accept | 11 |
| 24650 | Redacted | 7/9/14 | $37,556.00 | Reject | 11 |
| 24651 | Redacted | 7/9/14 | $184,173.00 | Accept | 11 |
| 24652 | Redacted | 7/9/14 | $195,435.00 | Accept | 11 |
| 24653 | Redacted | 7/9/14 | $59,122.00 | Reject | 11 |
| 24654 | Redacted | 7/9/14 | $155,705.00 | Accept | 11 |
| 24655 | Redacted | 7/9/14 | $376,425.00 | Accept | 11 |
| 24656 | Redacted | 7/9/14 | $94,066.00 | Reject | 11 |
| 24657 | Redacted | 7/9/14 | $683,819.00 | Accept | 11 |
| 24658 | Redacted | 7/9/14 | $78,481.00 | Accept | 11 |
| 24659 | Redacted | 7/9/14 | $227,529.00 | Accept | 11 |
| 24660 | Redacted | 7/9/14 | $65,198.00 | Accept | 11 |
| 24661 | Redacted | 7/9/14 | $116,891.00 | Accept | 11 |
| 24662 | Redacted | 7/9/14 | $583,983.00 | Accept | 11 |
| 24663 | Redacted | 7/9/14 | $158,873.00 | Accept | 11 |
| 24664 | Redacted | 7/9/14 | $153,318.00 | Accept | 11 |
| 24665 | Redacted | 7/9/14 | $121,593.00 | Accept | 11 |
| 24666 | Redacted | 7/9/14 | $412,864.00 | Accept | 11 |
| 24667 | Redacted | 7/9/14 | $90,903.00 | Accept | 11 |
| 24668 | Redacted | 7/9/14 | $167,000.00 | Reject | 11 |
| 24669 | Redacted | 7/9/14 | $201,361.00 | Accept | 11 |
| 24670 | Redacted | 7/9/14 | $119,054.00 | Reject | 11 |
| 24671 | Redacted | 7/9/14 | $81,656.00 | Accept | 11 |
| 24672 | Redacted | 7/9/14 | $198,601.00 | Accept | 11 |
| 24673 | Redacted | 7/9/14 | $389,412.00 | Accept | 11 |
| 24674 | Redacted | 7/9/14 | $84,940.00 | Accept | 11 |
| 24676 | Redacted | 7/9/14 | $344,578.00 | Reject | 11 |
| 24677 | Redacted | 7/9/14 | $275,454.00 | Reject | 11 |
| 24678 | Redacted | 7/9/14 | $9,125.00 | Accept | 11 |
| 24679 | Redacted | 7/9/14 | $61,401.00 | Accept | 11 |
| 24683 | Redacted | 7/9/14 | $71,562.00 | Accept | 11 |
| 24685 | Redacted | 7/9/14 | $458,843.00 | Accept | 11 |
| 24686 | Redacted | 7/10/14 | $92,988.00 | Accept | 11 |
| 24687 | Redacted | 7/10/14 | $141,591.00 | Accept | 11 |
| 24712 | Redacted | 7/10/14 | $53,601.00 | Reject | 11 |
| 24716 | Redacted | 7/10/14 | $72,213.00 | Reject | 11 |
| 24726 | Redacted | 7/10/14 | $64,075.00 | Reject | 11 |
| 24739 | Redacted | 7/10/14 | $12,132.00 | Reject | 11 |
| 24743 | Redacted | 7/10/14 | $79,213.00 | Reject | 11 |
| 24786 | Redacted | 7/10/14 | $193,030.00 | Reject | 11 |
| 24790 | Redacted | 7/10/14 | $54,835.00 | Accept | 11 |
| 24797 | Redacted | 7/10/14 | $8,792.00 | Accept | 11 |
| 24804 | Redacted | 7/10/14 | $82,545.00 | Accept | 11 |
| 24806 | Redacted | 7/10/14 | $177,564.00 | Reject | 11 |
| 24821 | Redacted | 7/10/14 | $653,746.00 | Accept | 11 |
| 24827 | Redacted | 7/10/14 | $261,744.00 | Accept | 11 |
| 24862 | Redacted | 7/10/14 | $567,174.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24870 | Redacted | 7/10/14 | $11,998.00 | Accept | 11 |
| 24881 | Redacted | 7/10/14 | $176,484.00 | Reject | 11 |
| 24882 | Redacted | 7/10/14 | $81,717.00 | Reject | 11 |
| 24889 | Redacted | 7/10/14 | $59,179.00 | Reject | 11 |
| 24890 | Redacted | 7/10/14 | $62,020.00 | Accept | 11 |
| 24891 | Redacted | 7/10/14 | $124,951.00 | Accept | 11 |
| 24894 | Redacted | 7/10/14 | $84,806.00 | Accept | 11 |
| 24896 | Redacted | 7/10/14 | $21,631.00 | Accept | 11 |
| 24898 | Redacted | 7/10/14 | $281,446.00 | Accept | 11 |
| 24900 | Redacted | 7/10/14 | $452,549.00 | Reject | 11 |
| 24901 | Redacted | 7/10/14 | $97,727.00 | Reject | 11 |
| 24903 | Redacted | 7/10/14 | $264,806.00 | Reject | 11 |
| 24906 | Redacted | 7/10/14 | $415,014.00 | Reject | 11 |
| 24908 | Redacted | 7/10/14 | $138,349.00 | Accept | 11 |
| 24909 | Redacted | 7/10/14 | $154,125.00 | Reject | 11 |
| 24910 | Redacted | 7/10/14 | $40,826.00 | Accept | 11 |
| 24912 | Redacted | 7/10/14 | $17,011.00 | Accept | 11 |
| 24913 | Redacted | 7/10/14 | $89,994.00 | Accept | 11 |
| 24915 | Redacted | 7/10/14 | $382,348.00 | Accept | 11 |
| 24916 | Redacted | 7/10/14 | $50,042.00 | Reject | 11 |
| 24917 | Redacted | 7/10/14 | $20,864.00 | Accept | 11 |
| 24919 | Redacted | 7/10/14 | $130,575.00 | Accept | 11 |
| 24924 | Redacted | 7/10/14 | $63,636.00 | Reject | 11 |
| 24925 | Redacted | 7/10/14 | $230,644.00 | Reject | 11 |
| 24927 | Redacted | 7/10/14 | $24,925.00 | Accept | 11 |
| 24929 | Redacted | 7/10/14 | $237,849.00 | Reject | 11 |
| 24930 | Redacted | 7/10/14 | $72,343.00 | Accept | 11 |
| 24931 | Redacted | 7/10/14 | $64,622.00 | Reject | 11 |
| 24932 | Redacted | 7/10/14 | $103,882.00 | Accept | 11 |
| 24933 | Redacted | 7/10/14 | $268,964.00 | Reject | 11 |
| 24934 | Redacted | 7/10/14 | $180,736.00 | Accept | 11 |
| 24936 | Redacted | 7/10/14 | $114,940.00 | Reject | 11 |
| 24937 | Redacted | 7/10/14 | $170,953.00 | Reject | 11 |
| 24938 | Redacted | 7/10/14 | $106,160.00 | Reject | 11 |
| 24945 | Redacted | 7/10/14 | $136,110.00 | Reject | 11 |
| 24946 | Redacted | 7/10/14 | $534,449.00 | Accept | 11 |
| 24952 | Redacted | 7/10/14 | $67,339.00 | Accept | 11 |
| 24954 | Redacted | 7/10/14 | $200,245.00 | Accept | 11 |
| 24955 | Redacted | 7/10/14 | $46,150.00 | Reject | 11 |
| 24957 | Redacted | 7/10/14 | $54,819.00 | Accept | 11 |
| 24958 | Redacted | 7/10/14 | $383,792.00 | Reject | 11 |
| 24961 | Redacted | 7/10/14 | $59,481.00 | Reject | 11 |
| 24963 | Redacted | 7/10/14 | $80,622.00 | Accept | 11 |
| 24966 | Redacted | 7/10/14 | $579,410.00 | Reject | 11 |
| 24967 | Redacted | 7/10/14 | $289,184.00 | Accept | 11 |
| 24968 | Redacted | 7/10/14 | $330,315.00 | Reject | 11 |
| 24970 | Redacted | 7/10/14 | $149,420.00 | Accept | 11 |
| 24972 | Redacted | 7/10/14 | $84,010.00 | Reject | 11 |
| 24974 | Redacted | 7/10/14 | $280,297.00 | Accept | 11 |
| 24975 | Redacted | 7/10/14 | $446,534.00 | Reject | 11 |
| 24976 | Redacted | 7/10/14 | $54,949.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24977 | Redacted | 7/10/14 | $65,445.00 | Accept | 11 |
| 24978 | Redacted | 7/10/14 | $418,765.00 | Reject | 11 |
| 24979 | Redacted | 7/10/14 | $69,024.00 | Accept | 11 |
| 24980 | Redacted | 7/10/14 | $87,216.00 | Accept | 11 |
| 24981 | Redacted | 7/10/14 | $80,617.00 | Accept | 11 |
| 24983 | Redacted | 7/10/14 | $32,491.00 | Accept | 11 |
| 24984 | Redacted | 7/10/14 | $299,858.00 | Accept | 11 |
| 24985 | Redacted | 7/10/14 | $88,182.00 | Accept | 11 |
| 24986 | Redacted | 7/10/14 | $31,775.00 | Accept | 11 |
| 24987 | Redacted | 7/10/14 | $29,179.00 | Accept | 11 |
| 24988 | Redacted | 7/10/14 | $18,177.00 | Accept | 11 |
| 24989 | Redacted | 7/10/14 | $115,913.00 | Reject | 11 |
| 24990 | Redacted | 7/10/14 | $248,421.00 | Accept | 11 |
| 24992 | Redacted | 7/10/14 | $103,002.00 | Accept | 11 |
| 24993 | Redacted | 7/10/14 | $85,716.00 | Accept | 11 |
| 24994 | Redacted | 7/10/14 | $108,797.00 | Accept | 11 |
| 24997 | Redacted | 7/10/14 | $318,009.00 | Accept | 11 |
| 25001 | Redacted | 7/10/14 | $99,563.00 | Reject | 11 |
| 25005 | Redacted | 7/10/14 | $84,086.00 | Accept | 11 |
| 25006 | Redacted | 7/10/14 | $87,305.00 | Accept | 11 |
| 25012 | Redacted | 7/10/14 | $421,009.00 | Accept | 11 |
| 25013 | Redacted | 7/10/14 | $108,013.00 | Accept | 11 |
| 25014 | Redacted | 7/10/14 | $62,938.00 | Reject | 11 |
| 25017 | Redacted | 7/10/14 | $60,482.00 | Reject | 11 |
| 25019 | Redacted | 7/10/14 | $361,515.00 | Reject | 11 |
| 25022 | Redacted | 7/10/14 | $321,675.00 | Accept | 11 |
| 25025 | Redacted | 7/10/14 | $73,704.00 | Accept | 11 |
| 25026 | Redacted | 7/10/14 | $313,584.00 | Accept | 11 |
| 25029 | Redacted | 7/10/14 | $137,666.00 | Accept | 11 |
| 25030 | Redacted | 7/10/14 | $349,856.00 | Reject | 11 |
| 25034 | Redacted | 7/10/14 | $258,542.00 | Accept | 11 |
| 25035 | Redacted | 7/10/14 | $34,460.00 | Accept | 11 |
| 25036 | Redacted | 7/10/14 | $53,932.00 | Accept | 11 |
| 25037 | Redacted | 7/10/14 | $225,323.00 | Accept | 11 |
| 25039 | Redacted | 7/10/14 | $52,093.00 | Accept | 11 |
| 25040 | Redacted | 7/10/14 | $202,684.00 | Reject | 11 |
| 25041 | Redacted | 7/10/14 | $424,355.00 | Reject | 11 |
| 25043 | Redacted | 7/10/14 | $21,861.00 | Accept | 11 |
| 25044 | Redacted | 7/10/14 | $318,254.00 | Accept | 11 |
| 25046 | Redacted | 7/10/14 | $131,037.00 | Accept | 11 |
| 25047 | Redacted | 7/10/14 | $47,655.00 | Accept | 11 |
| 25048 | Redacted | 7/10/14 | $82,247.00 | Accept | 11 |
| 25050 | Redacted | 7/9/14 | $46,729.00 | Accept | 11 |
| 25053 | Redacted | 7/10/14 | $22,097.00 | Reject | 11 |
| 25056 | Redacted | 7/10/14 | $371,479.00 | Accept | 11 |
| 25058 | Redacted | 7/10/14 | $101,446.00 | Reject | 11 |
| 25059 | Redacted | 7/10/14 | $345,078.00 | Reject | 11 |
| 25061 | Redacted | 7/10/14 | $423,484.00 | Reject | 11 |
| 25062 | Redacted | 7/10/14 | $20,070.00 | Accept | 11 |
| 25063 | Redacted | 7/10/14 | $88,175.00 | Reject | 11 |
| 25065 | Redacted | 7/10/14 | $315,404.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25068 | Redacted | 7/10/14 | $132,685.00 | Accept | 11 |
| 25069 | Redacted | 7/10/14 | $82,650.00 | Accept | 11 |
| 25071 | Redacted | 7/10/14 | $48,802.00 | Accept | 11 |
| 25072 | Redacted | 7/10/14 | $258,907.00 | Accept | 11 |
| 25073 | Redacted | 7/10/14 | $370,917.00 | Accept | 11 |
| 25075 | Redacted | 7/10/14 | $52,724.00 | Reject | 11 |
| 25078 | Redacted | 7/10/14 | $325,054.00 | Reject | 11 |
| 25080 | Redacted | 7/10/14 | $265,021.00 | Accept | 11 |
| 25084 | Redacted | 7/10/14 | $56,691.00 | Accept | 11 |
| 25090 | Redacted | 7/10/14 | $221,469.00 | Accept | 11 |
| 25092 | Redacted | 7/10/14 | $68,720.00 | Reject | 11 |
| 25096 | Redacted | 7/10/14 | $54,137.00 | Reject | 11 |
| 25097 | Redacted | 7/10/14 | $109,709.00 | Accept | 11 |
| 25099 | Redacted | 7/10/14 | $86,758.00 | Accept | 11 |
| 25102 | Redacted | 7/10/14 | $95,606.00 | Accept | 11 |
| 25103 | Redacted | 7/10/14 | $71,105.00 | Reject | 11 |
| 25106 | Redacted | 7/10/14 | $96,305.00 | Accept | 11 |
| 25108 | Redacted | 7/10/14 | $340,717.00 | Reject | 11 |
| 25109 | Redacted | 7/10/14 | $235,927.00 | Accept | 11 |
| 25110 | Redacted | 7/10/14 | $86,174.00 | Accept | 11 |
| 25111 | Redacted | 7/10/14 | $35,809.00 | Reject | 11 |
| 25112 | Redacted | 7/10/14 | $28,122.00 | Reject | 11 |
| 25115 | Redacted | 7/10/14 | $70,206.00 | Reject | 11 |
| 25116 | Redacted | 7/10/14 | $537,580.00 | Accept | 11 |
| 25117 | Redacted | 7/10/14 | $186,262.00 | Accept | 11 |
| 25120 | Redacted | 7/10/14 | $61,192.00 | Reject | 11 |
| 25121 | Redacted | 7/10/14 | $49,381.00 | Accept | 11 |
| 25123 | Redacted | 7/10/14 | $64,659.00 | Reject | 11 |
| 25124 | Redacted | 7/10/14 | $69,679.00 | Reject | 11 |
| 25125 | Redacted | 7/10/14 | $67,177.00 | Accept | 11 |
| 25127 | Redacted | 7/10/14 | $67,050.00 | Reject | 11 |
| 25128 | Redacted | 7/10/14 | $71,229.00 | Reject | 11 |
| 25129 | Redacted | 7/10/14 | $6,945.00 | Reject | 11 |
| 25131 | Redacted | 7/10/14 | $74,121.00 | Reject | 11 |
| 25132 | Redacted | 7/10/14 | $44,045.00 | Accept | 11 |
| 25133 | Redacted | 7/10/14 | $58,547.00 | Reject | 11 |
| 25134 | Redacted | 7/10/14 | $84,409.00 | Accept | 11 |
| 25135 | Redacted | 7/10/14 | $73,451.00 | Reject | 11 |
| 25136 | Redacted | 7/10/14 | $70,879.00 | Reject | 11 |
| 25137 | Redacted | 7/10/14 | $69,279.00 | Accept | 11 |
| 25138 | Redacted | 7/10/14 | $23,000.00 | Accept | 11 |
| 25139 | Redacted | 7/10/14 | $49,530.00 | Accept | 11 |
| 25140 | Redacted | 7/10/14 | $57,915.00 | Reject | 11 |
| 25141 | Redacted | 7/10/14 | $68,061.00 | Accept | 11 |
| 25142 | Redacted | 7/10/14 | $73,505.00 | Reject | 11 |
| 25143 | Redacted | 7/10/14 | $397,264.00 | Reject | 11 |
| 25145 | Redacted | 7/10/14 | $65,034.00 | Accept | 11 |
| 25146 | Redacted | 7/10/14 | $78,817.00 | Accept | 11 |
| 25147 | Redacted | 7/10/14 | $64,926.00 | Reject | 11 |
| 25148 | Redacted | 7/10/14 | $608,528.00 | Accept | 11 |
| 25149 | Redacted | 7/10/14 | $75,585.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25150 | Redacted | 7/10/14 | $71,098.00 | Reject | 11 |
| 25151 | Redacted | 7/10/14 | $62,214.00 | Reject | 11 |
| 25152 | Redacted | 7/10/14 | $50,685.00 | Reject | 11 |
| 25155 | Redacted | 7/10/14 | $59,723.00 | Accept | 11 |
| 25156 | Redacted | 7/10/14 | $57,525.00 | Reject | 11 |
| 25157 | Redacted | 7/10/14 | $69,615.00 | Reject | 11 |
| 25159 | Redacted | 7/10/14 | $73,642.00 | Reject | 11 |
| 25160 | Redacted | 7/10/14 | $88,656.00 | Accept | 11 |
| 25161 | Redacted | 7/10/14 | $169,086.00 | Accept | 11 |
| 25163 | Redacted | 7/10/14 | $72,613.00 | Accept | 11 |
| 25165 | Redacted | 7/10/14 | $38,861.00 | Reject | 11 |
| 25169 | Redacted | 7/10/14 | $199,660.00 | Accept | 11 |
| 25172 | Redacted | 7/10/14 | $77,861.00 | Accept | 11 |
| 25176 | Redacted | 7/10/14 | $63,185.00 | Accept | 11 |
| 25177 | Redacted | 7/10/14 | $63,211.00 | Accept | 11 |
| 25178 | Redacted | 7/10/14 | $15,286.00 | Accept | 11 |
| 25181 | Redacted | 7/10/14 | $199,368.00 | Reject | 11 |
| 25182 | Redacted | 7/10/14 | $27,762.00 | Accept | 11 |
| 25184 | Redacted | 7/10/14 | $53,256.00 | Accept | 11 |
| 25185 | Redacted | 7/10/14 | $174,278.00 | Accept | 11 |
| 25187 | Redacted | 7/10/14 | $479,931.00 | Reject | 11 |
| 25190 | Redacted | 7/10/14 | $44,146.00 | Accept | 11 |
| 25193 | Redacted | 7/10/14 | $202,820.00 | Accept | 11 |
| 25194 | Redacted | 7/10/14 | $62,454.00 | Accept | 11 |
| 25197 | Redacted | 7/10/14 | $62,561.00 | Accept | 11 |
| 25201 | Redacted | 7/10/14 | $48,029.00 | Accept | 11 |
| 25204 | Redacted | 7/10/14 | $112,840.00 | Accept | 11 |
| 25207 | Redacted | 7/10/14 | $80,951.00 | Accept | 11 |
| 25208 | Redacted | 7/10/14 | $56,178.00 | Accept | 11 |
| 25209 | Redacted | 7/10/14 | $97,081.00 | Accept | 11 |
| 25213 | Redacted | 7/10/14 | $81,291.00 | Accept | 11 |
| 25215 | Redacted | 7/10/14 | $8,380.00 | Accept | 11 |
| 25216 | Redacted | 7/10/14 | $304,175.00 | Accept | 11 |
| 25218 | Redacted | 7/10/14 | $76,251.00 | Reject | 11 |
| 25223 | Redacted | 7/10/14 | $59,605.00 | Accept | 11 |
| 25226 | Redacted | 7/10/14 | $150,723.00 | Accept | 11 |
| 25227 | Redacted | 7/10/14 | $146,806.00 | Accept | 11 |
| 25228 | Redacted | 7/10/14 | $477,572.00 | Accept | 11 |
| 25233 | Redacted | 7/10/14 | $30,855.00 | Accept | 11 |
| 25234 | Redacted | 7/10/14 | $306,845.00 | Accept | 11 |
| 25235 | Redacted | 7/10/14 | $73,804.00 | Accept | 11 |
| 25237 | Redacted | 7/10/14 | $18,727.00 | Reject | 11 |
| 25238 | Redacted | 7/10/14 | $41,586.00 | Accept | 11 |
| 25239 | Redacted | 7/10/14 | $58,861.00 | Accept | 11 |
| 25240 | Redacted | 7/10/14 | $79,962.00 | Reject | 11 |
| 25241 | Redacted | 7/10/14 | $34,390.00 | Reject | 11 |
| 25242 | Redacted | 7/10/14 | $430,322.00 | Accept | 11 |
| 25244 | Redacted | 7/10/14 | $200,262.00 | Accept | 11 |
| 25250 | Redacted | 7/10/14 | $62,665.00 | Accept | 11 |
| 25254 | Redacted | 7/10/14 | $54,619.00 | Reject | 11 |
| 25257 | Redacted | 7/10/14 | $64,462.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25260 | Redacted | 7/10/14 | $60,328.00 | Reject | 11 |
| 25271 | Redacted | 7/10/14 | $74,407.00 | Reject | 11 |
| 25273 | Redacted | 7/10/14 | $70,063.00 | Reject | 11 |
| 25279 | Redacted | 7/10/14 | $72,880.00 | Reject | 11 |
| 25289 | Redacted | 7/10/14 | $318,950.00 | Accept | 11 |
| 25293 | Redacted | 7/10/14 | $87,912.00 | Accept | 11 |
| 25305 | Redacted | 7/10/14 | $147,440.00 | Accept | 11 |
| 25310 | Redacted | 7/10/14 | $4,781.00 | Accept | 11 |
| 25311 | Redacted | 7/10/14 | $60,639.00 | Accept | 11 |
| 25318 | Redacted | 7/10/14 | $71,856.00 | Accept | 11 |
| 25326 | Redacted | 7/10/14 | $47,996.00 | Reject | 11 |
| 25328 | Redacted | 7/10/14 | $321,768.00 | Reject | 11 |
| 25331 | Redacted | 7/10/14 | $58,690.00 | Accept | 11 |
| 25333 | Redacted | 7/10/14 | $78,525.00 | Accept | 11 |
| 25334 | Redacted | 7/10/14 | $79,738.00 | Reject | 11 |
| 25345 | Redacted | 7/10/14 | $76,864.00 | Accept | 11 |
| 25348 | Redacted | 7/10/14 | $64,192.00 | Accept | 11 |
| 25349 | Redacted | 7/10/14 | $46,539.00 | Accept | 11 |
| 25350 | Redacted | 7/10/14 | $71,048.00 | Accept | 11 |
| 25354 | Redacted | 7/10/14 | $67,345.00 | Reject | 11 |
| 25356 | Redacted | 7/10/14 | $64,707.00 | Reject | 11 |
| 25357 | Redacted | 7/10/14 | $54,619.00 | Reject | 11 |
| 25359 | Redacted | 7/10/14 | $83,167.00 | Reject | 11 |
| 25361 | Redacted | 7/10/14 | $43,792.00 | Accept | 11 |
| 25362 | Redacted | 7/10/14 | $49,369.00 | Accept | 11 |
| 25363 | Redacted | 7/10/14 | $32,711.00 | Accept | 11 |
| 25365 | Redacted | 7/10/14 | $74,903.00 | Reject | 11 |
| 25366 | Redacted | 7/10/14 | $89,281.00 | Accept | 11 |
| 25368 | Redacted | 7/10/14 | $325,336.00 | Reject | 11 |
| 25369 | Redacted | 7/10/14 | $260,587.00 | Accept | 11 |
| 25372 | Redacted | 7/10/14 | $83,129.00 | Accept | 11 |
| 25374 | Redacted | 7/10/14 | $99,613.00 | Accept | 11 |
| 25375 | Redacted | 7/10/14 | $70,098.00 | Accept | 11 |
| 25377 | Redacted | 7/10/14 | $77,992.00 | Reject | 11 |
| 25379 | Redacted | 7/10/14 | $74,188.00 | Accept | 11 |
| 25380 | Redacted | 7/10/14 | $51,752.00 | Reject | 11 |
| 25384 | Redacted | 7/10/14 | $70,057.00 | Reject | 11 |
| 25386 | Redacted | 7/10/14 | $82,612.00 | Accept | 11 |
| 25389 | Redacted | 7/10/14 | $82,018.00 | Reject | 11 |
| 25390 | Redacted | 7/10/14 | $59,432.00 | Reject | 11 |
| 25392 | Redacted | 7/10/14 | $68,212.00 | Reject | 11 |
| 25395 | Redacted | 7/10/14 | $87,539.00 | Reject | 11 |
| 25404 | Redacted | 7/10/14 | $51,857.00 | Reject | 11 |
| 25407 | Redacted | 7/10/14 | $68,536.00 | Reject | 11 |
| 25408 | Redacted | 7/10/14 | $80,497.00 | Reject | 11 |
| 25410 | Redacted | 7/10/14 | $69,174.00 | Reject | 11 |
| 25412 | Redacted | 7/10/14 | $70,587.00 | Reject | 11 |
| 25413 | Redacted | 7/10/14 | $86,623.00 | Accept | 11 |
| 25414 | Redacted | 7/10/14 | $223,424.00 | Accept | 11 |
| 25416 | Redacted | 7/10/14 | $65,478.00 | Reject | 11 |
| 25417 | Redacted | 7/10/14 | $231,375.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25418 | Redacted | 7/10/14 | $163,416.00 | Accept | 11 |
| 25422 | Redacted | 7/10/14 | $61,951.00 | Reject | 11 |
| 25430 | Redacted | 7/10/14 | $59,445.00 | Reject | 11 |
| 25431 | Redacted | 7/10/14 | $146,633.00 | Accept | 11 |
| 25433 | Redacted | 7/10/14 | $79,827.00 | Reject | 11 |
| 25434 | Redacted | 7/10/14 | $119,810.00 | Reject | 11 |
| 25435 | Redacted | 7/10/14 | $82,186.00 | Reject | 11 |
| 25436 | Redacted | 7/10/14 | $53,127.00 | Reject | 11 |
| 25448 | Redacted | 7/10/14 | $53,790.00 | Reject | 11 |
| 25450 | Redacted | 7/10/14 | $79,233.00 | Reject | 11 |
| 25451 | Redacted | 7/10/14 | $60,919.00 | Reject | 11 |
| 25452 | Redacted | 7/10/14 | $153,961.00 | Accept | 11 |
| 25454 | Redacted | 7/10/14 | $199,758.00 | Accept | 11 |
| 25455 | Redacted | 7/10/14 | $70,755.00 | Reject | 11 |
| 25458 | Redacted | 7/10/14 | $270,502.00 | Accept | 11 |
| 25460 | Redacted | 7/10/14 | $223,692.00 | Accept | 11 |
| 25461 | Redacted | 7/10/14 | $56,016.00 | Accept | 11 |
| 25463 | Redacted | 7/10/14 | $119,771.00 | Accept | 11 |
| 25465 | Redacted | 7/10/14 | $76,626.00 | Reject | 11 |
| 25466 | Redacted | 7/10/14 | $70,390.00 | Reject | 11 |
| 25467 | Redacted | 7/10/14 | $215,756.00 | Accept | 11 |
| 25468 | Redacted | 7/10/14 | $403,060.00 | Accept | 11 |
| 25469 | Redacted | 7/10/14 | $133,819.00 | Accept | 11 |
| 25470 | Redacted | 7/10/14 | $67,060.00 | Reject | 11 |
| 25471 | Redacted | 7/10/14 | $59,957.00 | Reject | 11 |
| 25473 | Redacted | 7/10/14 | $65,423.00 | Accept | 11 |
| 25474 | Redacted | 7/10/14 | $66,517.00 | Accept | 11 |
| 25475 | Redacted | 7/10/14 | $157,962.00 | Accept | 11 |
| 25476 | Redacted | 7/10/14 | $60,109.00 | Accept | 11 |
| 25477 | Redacted | 7/10/14 | $274,890.00 | Accept | 11 |
| 25478 | Redacted | 7/10/14 | $109,950.00 | Accept | 11 |
| 25479 | Redacted | 7/10/14 | $82,532.00 | Reject | 11 |
| 25481 | Redacted | 7/10/14 | $65,491.00 | Accept | 11 |
| 25482 | Redacted | 7/10/14 | $61,624.00 | Reject | 11 |
| 25483 | Redacted | 7/10/14 | $336,964.00 | Accept | 11 |
| 25484 | Redacted | 7/10/14 | $61,132.00 | Accept | 11 |
| 25485 | Redacted | 7/10/14 | $59,503.00 | Accept | 11 |
| 25487 | Redacted | 7/10/14 | $44,201.00 | Reject | 11 |
| 25488 | Redacted | 7/10/14 | $237,755.00 | Reject | 11 |
| 25489 | Redacted | 7/10/14 | $76,645.00 | Reject | 11 |
| 25490 | Redacted | 7/10/14 | $75,461.00 | Accept | 11 |
| 25491 | Redacted | 7/10/14 | $56,794.00 | Reject | 11 |
| 25492 | Redacted | 7/10/14 | $34,865.00 | Accept | 11 |
| 25493 | Redacted | 7/10/14 | $64,240.00 | Reject | 11 |
| 25495 | Redacted | 7/10/14 | $65,348.00 | Reject | 11 |
| 25496 | Redacted | 7/10/14 | $73,619.00 | Reject | 11 |
| 25497 | Redacted | 7/10/14 | $92,921.00 | Accept | 11 |
| 25498 | Redacted | 7/10/14 | $80,452.00 | Reject | 11 |
| 25499 | Redacted | 7/10/14 | $83,427.00 | Reject | 11 |
| 25500 | Redacted | 7/10/14 | $75,879.00 | Reject | 11 |
| 25501 | Redacted | 7/10/14 | $223,367.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25502 | Redacted | 7/10/14 | $185,107.00 | Accept | 11 |
| 25503 | Redacted | 7/10/14 | $324,694.00 | Accept | 11 |
| 25510 | Redacted | 7/11/14 | $73,801.00 | Accept | 11 |
| 25511 | Redacted | 7/11/14 | $258,964.00 | Reject | 11 |
| 25515 | Redacted | 7/11/14 | $63,865.00 | Accept | 11 |
| 25516 | Redacted | 7/11/14 | $58,439.00 | Reject | 11 |
| 25520 | Redacted | 7/11/14 | $67,650.00 | Reject | 11 |
| 25523 | Redacted | 7/11/14 | $76,309.00 | Reject | 11 |
| 25526 | Redacted | 7/11/14 | $181,260.00 | Accept | 11 |
| 25530 | Redacted | 7/11/14 | $78,516.00 | Accept | 11 |
| 25533 | Redacted | 7/11/14 | $139,322.00 | Reject | 11 |
| 25536 | Redacted | 7/11/14 | $80,006.00 | Reject | 11 |
| 25538 | Redacted | 7/11/14 | $79,328.00 | Reject | 11 |
| 25542 | Redacted | 7/11/14 | $61,989.00 | Reject | 11 |
| 25543 | Redacted | 7/11/14 | $70,384.00 | Accept | 11 |
| 25544 | Redacted | 7/11/14 | $82,854.00 | Reject | 11 |
| 25547 | Redacted | 7/11/14 | $89,518.00 | Accept | 11 |
| 25548 | Redacted | 7/11/14 | $24,949.00 | Accept | 11 |
| 25553 | Redacted | 7/11/14 | $57,619.00 | Accept | 11 |
| 25556 | Redacted | 7/11/14 | $70,390.00 | Reject | 11 |
| 25560 | Redacted | 7/11/14 | $74,162.00 | Reject | 11 |
| 25561 | Redacted | 7/11/14 | $22,868.00 | Accept | 11 |
| 25564 | Redacted | 7/11/14 | $76,099.00 | Accept | 11 |
| 25566 | Redacted | 7/11/14 | $57,852.00 | Reject | 11 |
| 25567 | Redacted | 7/11/14 | $66,349.00 | Accept | 11 |
| 25569 | Redacted | 7/11/14 | $69,625.00 | Reject | 11 |
| 25570 | Redacted | 7/11/14 | $71,530.00 | Reject | 11 |
| 25572 | Redacted | 7/11/14 | $51,073.00 | Reject | 11 |
| 25573 | Redacted | 7/11/14 | $71,441.00 | Reject | 11 |
| 25574 | Redacted | 7/11/14 | $59,233.00 | Reject | 11 |
| 25575 | Redacted | 7/11/14 | $47,758.00 | Accept | 11 |
| 25576 | Redacted | 7/11/14 | $60,392.00 | Reject | 11 |
| 25579 | Redacted | 7/11/14 | $31,118.00 | Reject | 11 |
| 25580 | Redacted | 7/11/14 | $58,436.00 | Accept | 11 |
| 25581 | Redacted | 7/11/14 | $414,775.00 | Reject | 11 |
| 25582 | Redacted | 7/11/14 | $174,910.00 | Accept | 11 |
| 25583 | Redacted | 7/11/14 | $65,981.00 | Accept | 11 |
| 25584 | Redacted | 7/11/14 | $453,429.00 | Reject | 11 |
| 25585 | Redacted | 7/11/14 | $322,185.00 | Reject | 11 |
| 25586 | Redacted | 7/11/14 | $78,618.00 | Accept | 11 |
| 25587 | Redacted | 7/11/14 | $480,456.00 | Reject | 11 |
| 25588 | Redacted | 7/11/14 | $186,816.00 | Accept | 11 |
| 25590 | Redacted | 7/11/14 | $952,366.00 | Reject | 11 |
| 25591 | Redacted | 7/11/14 | $279,139.00 | Reject | 11 |
| 25592 | Redacted | 7/11/14 | $121,504.00 | Reject | 11 |
| 25593 | Redacted | 7/11/14 | $255,988.00 | Accept | 11 |
| 25595 | Redacted | 7/11/14 | $38,680.00 | Accept | 11 |
| 25606 | Redacted | 7/11/14 | $120,212.00 | Accept | 11 |
| 25607 | Redacted | 7/11/14 | $60,233.00 | Accept | 11 |
| 25608 | Redacted | 7/11/14 | $18,546.00 | Accept | 11 |
| 25611 | Redacted | 7/11/14 | $168,957.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25612 | Redacted | 7/11/14 | $66,265.00 | Reject | 11 |
| 25614 | Redacted | 7/11/14 | $97,143.00 | Reject | 11 |
| 25615 | Redacted | 7/11/14 | $55,305.00 | Reject | 11 |
| 25617 | Redacted | 7/11/14 | $128,410.00 | Reject | 11 |
| 25620 | Redacted | 7/11/14 | $115,626.00 | Accept | 11 |
| 25624 | Redacted | 7/11/14 | $109,689.00 | Accept | 11 |
| 25626 | Redacted | 7/11/14 | $254,795.00 | Accept | 11 |
| 25629 | Redacted | 7/11/14 | $88,815.00 | Accept | 11 |
| 25634 | Redacted | 7/11/14 | $39,436.00 | Reject | 11 |
| 25721 | Redacted | 7/11/14 | $59,191.00 | Accept | 11 |
| 25889 | Redacted | 7/11/14 | $127,988.00 | Accept | 11 |
| 25897 | Redacted | 7/11/14 | $14,272.00 | Accept | 11 |
| 25906 | Redacted | 7/11/14 | $497,702.00 | Reject | 11 |
| 25912 | Redacted | 7/11/14 | $54,042.00 | Accept | 11 |
| 25913 | Redacted | 7/11/14 | $88,354.00 | Accept | 11 |
| 25924 | Redacted | 7/11/14 | $224,845.00 | Reject | 11 |
| 25929 | Redacted | 7/11/14 | $59,160.00 | Accept | 11 |
| 25936 | Redacted | 7/10/14 | $127,334.00 | Reject | 11 |
| 25937 | Redacted | 7/11/14 | $82,853.00 | Reject | 11 |
| 25938 | Redacted | 7/11/14 | $14,475.00 | Accept | 11 |
| 25941 | Redacted | 7/11/14 | $37,326.00 | Accept | 11 |
| 25945 | Redacted | 7/11/14 | $79,929.00 | Accept | 11 |
| 25948 | Redacted | 7/11/14 | $96,047.00 | Accept | 11 |
| 25949 | Redacted | 7/11/14 | $138,933.00 | Accept | 11 |
| 25954 | Redacted | 7/11/14 | $77,518.00 | Accept | 11 |
| 25961 | Redacted | 7/11/14 | $58,978.00 | Accept | 11 |
| 25963 | Redacted | 7/11/14 | $40,647.00 | Accept | 11 |
| 25965 | Redacted | 7/11/14 | $40,859.00 | Accept | 11 |
| 25970 | Redacted | 7/11/14 | $186,895.00 | Accept | 11 |
| 25975 | Redacted | 7/11/14 | $131,880.00 | Accept | 11 |
| 25981 | Redacted | 7/11/14 | $63,660.00 | Accept | 11 |
| 25992 | Redacted | 7/11/14 | $61,442.00 | Accept | 11 |
| 26002 | Redacted | 7/11/14 | $230,398.00 | Accept | 11 |
| 26004 | Redacted | 7/11/14 | $29,581.00 | Reject | 11 |
| 26008 | Redacted | 7/11/14 | $306,349.00 | Accept | 11 |
| 26013 | Redacted | 7/11/14 | $17,110.00 | Accept | 11 |
| 26017 | Redacted | 7/11/14 | $239,592.00 | Accept | 11 |
| 26018 | Redacted | 7/11/14 | $290,403.00 | Accept | 11 |
| 26019 | Redacted | 7/11/14 | $177,138.00 | Accept | 11 |
| 26024 | Redacted | 7/11/14 | $71,657.00 | Accept | 11 |
| 26025 | Redacted | 7/11/14 | $183,836.00 | Accept | 11 |
| 26031 | Redacted | 7/11/14 | $103,018.00 | Accept | 11 |
| 26039 | Redacted | 7/11/14 | $322,782.00 | Accept | 11 |
| 26044 | Redacted | 7/11/14 | $161,908.00 | Accept | 11 |
| 26047 | Redacted | 7/11/14 | $115,557.00 | Accept | 11 |
| 26049 | Redacted | 7/11/14 | $11,976.00 | Accept | 11 |
| 26051 | Redacted | 7/11/14 | $48,228.00 | Accept | 11 |
| 26056 | Redacted | 7/11/14 | $221,975.00 | Reject | 11 |
| 26057 | Redacted | 7/11/14 | $228,758.00 | Accept | 11 |
| 26058 | Redacted | 7/11/14 | $63,733.00 | Accept | 11 |
| 26061 | Redacted | 7/11/14 | $45,889.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26062 | Redacted | 7/11/14 | $155,738.00 | Reject | 11 |
| 26064 | Redacted | 7/11/14 | $274,265.00 | Accept | 11 |
| 26065 | Redacted | 7/11/14 | $157,171.00 | Accept | 11 |
| 26067 | Redacted | 7/11/14 | $59,801.00 | Accept | 11 |
| 26069 | Redacted | 7/11/14 | $25,734.00 | Reject | 11 |
| 26072 | Redacted | 7/11/14 | $48,575.00 | Accept | 11 |
| 26074 | Redacted | 7/11/14 | $163,575.00 | Accept | 11 |
| 26077 | Redacted | 7/11/14 | $43,014.00 | Reject | 11 |
| 26078 | Redacted | 7/11/14 | $176,055.00 | Reject | 11 |
| 26079 | Redacted | 7/11/14 | $129,216.00 | Accept | 11 |
| 26080 | Redacted | 7/11/14 | $36,261.00 | Accept | 11 |
| 26082 | Redacted | 7/11/14 | $171,106.00 | Reject | 11 |
| 26084 | Redacted | 7/11/14 | $442,019.00 | Accept | 11 |
| 26087 | Redacted | 7/11/14 | $147,428.00 | Reject | 11 |
| 26088 | Redacted | 7/11/14 | $197,726.00 | Reject | 11 |
| 26090 | Redacted | 7/11/14 | $27,070.00 | Accept | 11 |
| 26091 | Redacted | 7/11/14 | $12,665.00 | Accept | 11 |
| 26092 | Redacted | 7/11/14 | $45,992.00 | Accept | 11 |
| 26093 | Redacted | 7/11/14 | $258,393.00 | Accept | 11 |
| 26095 | Redacted | 7/11/14 | $65,671.00 | Accept | 11 |
| 26096 | Redacted | 7/11/14 | $87,438.00 | Accept | 11 |
| 26097 | Redacted | 7/11/14 | $115,775.00 | Accept | 11 |
| 26100 | Redacted | 7/11/14 | $62,652.00 | Accept | 11 |
| 26101 | Redacted | 7/11/14 | $59,219.00 | Accept | 11 |
| 26105 | Redacted | 7/11/14 | $230,921.00 | Accept | 11 |
| 26107 | Redacted | 7/11/14 | $80,506.00 | Accept | 11 |
| 26109 | Redacted | 7/11/14 | $75,217.00 | Accept | 11 |
| 26111 | Redacted | 7/11/14 | $438,581.00 | Reject | 11 |
| 26114 | Redacted | 7/11/14 | $141,724.00 | Accept | 11 |
| 26118 | Redacted | 7/11/14 | $514,817.00 | Accept | 11 |
| 26119 | Redacted | 7/11/14 | $37,773.00 | Accept | 11 |
| 26121 | Redacted | 7/11/14 | $30,803.00 | Accept | 11 |
| 26123 | Redacted | 7/11/14 | $49,809.00 | Accept | 11 |
| 26127 | Redacted | 7/11/14 | $59,621.00 | Reject | 11 |
| 26139 | Redacted | 7/11/14 | $349,428.00 | Accept | 11 |
| 26142 | Redacted | 7/11/14 | $81,710.00 | Accept | 11 |
| 26145 | Redacted | 7/11/14 | $68,312.00 | Accept | 11 |
| 26146 | Redacted | 7/11/14 | $73,054.00 | Reject | 11 |
| 26149 | Redacted | 7/11/14 | $10,284.00 | Accept | 11 |
| 26155 | Redacted | 7/11/14 | $489,201.00 | Accept | 11 |
| 26156 | Redacted | 7/11/14 | $25,229.00 | Accept | 11 |
| 26157 | Redacted | 7/11/14 | $59,925.00 | Accept | 11 |
| 26161 | Redacted | 7/11/14 | $60,306.00 | Reject | 11 |
| 26162 | Redacted | 7/11/14 | $138,397.00 | Reject | 11 |
| 26163 | Redacted | 7/11/14 | $110,094.00 | Accept | 11 |
| 26167 | Redacted | 7/11/14 | $69,727.00 | Reject | 11 |
| 26168 | Redacted | 7/11/14 | $69,673.00 | Reject | 11 |
| 26169 | Redacted | 7/11/14 | $31,455.00 | Accept | 11 |
| 26171 | Redacted | 7/11/14 | $127,263.00 | Accept | 11 |
| 26173 | Redacted | 7/11/14 | $434,883.00 | Accept | 11 |
| 26174 | Redacted | 7/11/14 | $105,878.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26175 | Redacted | 7/11/14 | $66,821.00 | Reject | 11 |
| 26176 | Redacted | 7/11/14 | $59,586.00 | Accept | 11 |
| 26179 | Redacted | 7/11/14 | $65,916.00 | Accept | 11 |
| 26180 | Redacted | 7/11/14 | $61,817.00 | Accept | 11 |
| 26181 | Redacted | 7/11/14 | $88,597.00 | Accept | 11 |
| 26182 | Redacted | 7/11/14 | $17,174.00 | Accept | 11 |
| 26183 | Redacted | 7/11/14 | $133,498.00 | Reject | 11 |
| 26185 | Redacted | 7/11/14 | $445,440.00 | Reject | 11 |
| 26186 | Redacted | 7/11/14 | $26,380.00 | Accept | 11 |
| 26188 | Redacted | 6/30/14 | $273,085.00 | Accept | 11 |
| 26190 | Redacted | 7/11/14 | $487,227.00 | Reject | 11 |
| 26192 | Redacted | 7/11/14 | $369,820.00 | Accept | 11 |
| 26193 | Redacted | 7/11/14 | $61,792.00 | Reject | 11 |
| 26194 | Redacted | 7/11/14 | $76,134.00 | Reject | 11 |
| 26195 | Redacted | 7/11/14 | $201,247.00 | Accept | 11 |
| 26196 | Redacted | 6/30/14 | $27,233.00 | Accept | 11 |
| 26197 | Redacted | 7/11/14 | $313,899.00 | Accept | 11 |
| 26198 | Redacted | 7/11/14 | $214,314.00 | Accept | 11 |
| 26199 | Redacted | 7/11/14 | $105,710.00 | Accept | 11 |
| 26200 | Redacted | 7/11/14 | $95,674.00 | Accept | 11 |
| 26201 | Redacted | 7/11/14 | $69,177.00 | Accept | 11 |
| 26202 | Redacted | 7/11/14 | $142,162.00 | Accept | 11 |
| 26203 | Redacted | 7/11/14 | $77,556.00 | Accept | 11 |
| 26204 | Redacted | 6/30/14 | $203,853.00 | Accept | 11 |
| 26205 | Redacted | 7/11/14 | $58,932.00 | Reject | 11 |
| 26206 | Redacted | 7/11/14 | $95,297.00 | Accept | 11 |
| 26207 | Redacted | 7/11/14 | $135,092.00 | Accept | 11 |
| 26208 | Redacted | 7/11/14 | $52,265.00 | Accept | 11 |
| 26209 | Redacted | 7/11/14 | $137,972.00 | Accept | 11 |
| 26210 | Redacted | 7/1/14 | $129,655.00 | Accept | 11 |
| 26211 | Redacted | 7/11/14 | $73,235.00 | Reject | 11 |
| 26213 | Redacted | 7/11/14 | $69,142.00 | Reject | 11 |
| 26215 | Redacted | 7/11/14 | $146,756.00 | Accept | 11 |
| 26216 | Redacted | 7/11/14 | $84,215.00 | Reject | 11 |
| 26217 | Redacted | 7/1/14 | $296,854.00 | Reject | 11 |
| 26218 | Redacted | 7/11/14 | $40,988.00 | Accept | 11 |
| 26219 | Redacted | 7/11/14 | $52,482.00 | Accept | 11 |
| 26221 | Redacted | 7/11/14 | $64,900.00 | Reject | 11 |
| 26222 | Redacted | 7/11/14 | $9,426.00 | Accept | 11 |
| 26224 | Redacted | 7/11/14 | $60,017.00 | Reject | 11 |
| 26225 | Redacted | 7/11/14 | $48,894.00 | Accept | 11 |
| 26227 | Redacted | 7/11/14 | $78,342.00 | Accept | 11 |
| 26228 | Redacted | 7/11/14 | $70,222.00 | Accept | 11 |
| 26229 | Redacted | 7/11/14 | $102,666.00 | Reject | 11 |
| 26231 | Redacted | 7/11/14 | $80,440.00 | Accept | 11 |
| 26232 | Redacted | 7/11/14 | $57,347.00 | Reject | 11 |
| 26233 | Redacted | 7/11/14 | $55,972.00 | Accept | 11 |
| 26234 | Redacted | 7/11/14 | $69,946.00 | Accept | 11 |
| 26235 | Redacted | 7/11/14 | $116,718.00 | Reject | 11 |
| 26236 | Redacted | 7/2/14 | $199,177.00 | Reject | 11 |
| 26238 | Redacted | 7/11/14 | $73,867.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26239 | Redacted | 7/11/14 | $56,356.00 | Reject | 11 |
| 26240 | Redacted | 7/7/14 | $69,295.00 | Accept | 11 |
| 26241 | Redacted | 7/11/14 | $425,736.00 | Reject | 11 |
| 26242 | Redacted | 7/11/14 | $62,348.00 | Reject | 11 |
| 26243 | Redacted | 7/11/14 | $30,221.00 | Reject | 11 |
| 26244 | Redacted | 7/11/14 | $59,252.00 | Reject | 11 |
| 26245 | Redacted | 7/11/14 | $86,212.00 | Reject | 11 |
| 26246 | Redacted | 7/11/14 | $63,967.00 | Accept | 11 |
| 26247 | Redacted | 7/11/14 | $72,032.00 | Reject | 11 |
| 26249 | Redacted | 7/11/14 | $93,333.00 | Accept | 11 |
| 26251 | Redacted | 7/11/14 | $49,237.00 | Accept | 11 |
| 26252 | Redacted | 7/11/14 | $33,073.00 | Accept | 11 |
| 26254 | Redacted | 7/11/14 | $271,875.00 | Reject | 11 |
| 26255 | Redacted | 7/11/14 | $81,538.00 | Accept | 11 |
| 26256 | Redacted | 7/11/14 | $57,509.00 | Reject | 11 |
| 26257 | Redacted | 7/11/14 | $63,326.00 | Reject | 11 |
| 26258 | Redacted | 7/11/14 | $105,412.00 | Accept | 11 |
| 26259 | Redacted | 7/11/14 | $73,426.00 | Reject | 11 |
| 26260 | Redacted | 7/11/14 | $43,725.00 | Accept | 11 |
| 26262 | Redacted | 7/11/14 | $77,004.00 | Accept | 11 |
| 26263 | Redacted | 7/11/14 | $74,566.00 | Accept | 11 |
| 26265 | Redacted | 7/11/14 | $70,625.00 | Reject | 11 |
| 26266 | Redacted | 7/11/14 | $73,251.00 | Accept | 11 |
| 26267 | Redacted | 7/11/14 | $299,690.00 | Reject | 11 |
| 26268 | Redacted | 7/11/14 | $264,498.00 | Accept | 11 |
| 26269 | Redacted | 7/11/14 | $61,944.00 | Reject | 11 |
| 26270 | Redacted | 7/11/14 | $58,706.00 | Reject | 11 |
| 26273 | Redacted | 7/7/14 | $201,048.00 | Accept | 11 |
| 26275 | Redacted | 7/11/14 | $351,323.00 | Accept | 11 |
| 26276 | Redacted | 7/7/14 | $146,297.00 | Reject | 11 |
| 26278 | Redacted | 7/11/14 | $52,882.00 | Accept | 11 |
| 26280 | Redacted | 7/11/14 | $157,883.00 | Accept | 11 |
| 26281 | Redacted | 7/7/14 | $191,419.00 | Accept | 11 |
| 26282 | Redacted | 7/11/14 | $69,817.00 | Reject | 11 |
| 26283 | Redacted | 7/11/14 | $77,465.00 | Reject | 11 |
| 26284 | Redacted | 7/7/14 | $192,923.00 | Accept | 11 |
| 26285 | Redacted | 7/11/14 | $68,369.00 | Accept | 11 |
| 26287 | Redacted | 7/11/14 | $80,249.00 | Reject | 11 |
| 26289 | Redacted | 7/7/14 | $371,212.00 | Reject | 11 |
| 26292 | Redacted | 7/11/14 | $50,485.00 | Reject | 11 |
| 26293 | Redacted | 7/11/14 | $63,935.00 | Accept | 11 |
| 26294 | Redacted | 7/11/14 | $192,146.00 | Reject | 11 |
| 26295 | Redacted | 7/11/14 | $56,375.00 | Reject | 11 |
| 26297 | Redacted | 7/7/14 | $97,814.00 | Reject | 11 |
| 26298 | Redacted | 7/11/14 | $79,043.00 | Accept | 11 |
| 26300 | Redacted | 7/11/14 | $46,831.00 | Accept | 11 |
| 26301 | Redacted | 7/8/14 | $115,258.00 | Reject | 11 |
| 26303 | Redacted | 7/11/14 | $58,220.00 | Reject | 11 |
| 26304 | Redacted | 7/8/14 | $193,824.00 | Reject | 11 |
| 26306 | Redacted | 7/11/14 | $85,230.00 | Reject | 11 |
| 26308 | Redacted | 7/11/14 | $385,636.00 | Reject | 11 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26309 | Redacted | 7/11/14 | $32,268.00 | Accept | 11 |
| 26311 | Redacted | 7/11/14 | $75,328.00 | Reject | 11 |
| 26312 | Redacted | 7/11/14 | $76,680.00 | Reject | 11 |
| 26313 | Redacted | 7/11/14 | $106,177.00 | Accept | 11 |
| 26315 | Redacted | 7/11/14 | $203,127.00 | Reject | 11 |
| 26316 | Redacted | 7/8/14 | $57,020.00 | Reject | 11 |
| 26319 | Redacted | 7/11/14 | $60,004.00 | Reject | 11 |
| 26320 | Redacted | 7/11/14 | $71,232.00 | Reject | 11 |
| 26321 | Redacted | 7/11/14 | $210,857.00 | Accept | 11 |
| 26322 | Redacted | 7/11/14 | $77,861.00 | Reject | 11 |
| 26323 | Redacted | 7/8/14 | $109,789.00 | Accept | 11 |
| 26327 | Redacted | 7/11/14 | $76,760.00 | Reject | 11 |
| 26329 | Redacted | 7/11/14 | $139,767.00 | Accept | 11 |
| 26330 | Redacted | 7/8/14 | $111,397.00 | Reject | 11 |
| 26332 | Redacted | 7/11/14 | $66,679.00 | Reject | 11 |
| 26333 | Redacted | 7/11/14 | $72,299.00 | Reject | 11 |
| 26334 | Redacted | 7/11/14 | $259,716.00 | Reject | 11 |
| 26335 | Redacted | 7/8/14 | $168,254.00 | Reject | 11 |
| 26336 | Redacted | 7/11/14 | $49,179.00 | Reject | 11 |
| 26337 | Redacted | 7/11/14 | $73,569.00 | Reject | 11 |
| 26338 | Redacted | 7/11/14 | $200,219.00 | Accept | 11 |
| 26339 | Redacted | 7/11/14 | $199,728.00 | Accept | 11 |
| 26342 | Redacted | 7/11/14 | $67,288.00 | Accept | 11 |
| 26344 | Redacted | 7/9/14 | $128,500.00 | Reject | 11 |
| 26345 | Redacted | 7/11/14 | $87,978.00 | Reject | 11 |
| 26346 | Redacted | 7/11/14 | $165,623.00 | Accept | 11 |
| 26347 | Redacted | 7/11/14 | $44,867.00 | Accept | 11 |
| 26349 | Redacted | 7/11/14 | $370,762.00 | Reject | 11 |
| 26351 | Redacted | 7/11/14 | $55,273.00 | Reject | 11 |
| 26352 | Redacted | 7/11/14 | $61,322.00 | Reject | 11 |
| 26354 | Redacted | 7/11/14 | $58,833.00 | Accept | 11 |
| 26357 | Redacted | 7/11/14 | $60,557.00 | Reject | 11 |
| 26358 | Redacted | 7/11/14 | $55,905.00 | Reject | 11 |
| 26359 | Redacted | 7/11/14 | $61,887.00 | Reject | 11 |
| 26361 | Redacted | 7/11/14 | $70,003.00 | Accept | 11 |
| 26363 | Redacted | 7/11/14 | $71,105.00 | Reject | 11 |
| 26367 | Redacted | 7/11/14 | $76,826.00 | Accept | 11 |
| 26372 | Redacted | 7/11/14 | $119,827.00 | Accept | 11 |
| 26375 | Redacted | 7/11/14 | $78,636.00 | Reject | 11 |
| 26376 | Redacted | 7/11/14 | $124,210.00 | Reject | 11 |
| 26379 | Redacted | 7/11/14 | $59,598.00 | Accept | 11 |
| 26381 | Redacted | 7/11/14 | $195,088.00 | Accept | 11 |
| 26385 | Redacted | 7/11/14 | $87,336.00 | Reject | 11 |
| 26387 | Redacted | 7/11/14 | $130,450.00 | Reject | 11 |
| 26398 | Redacted | 7/11/14 | $321,957.00 | Reject | 11 |
| 26403 | Redacted | 7/11/14 | $68,126.00 | Reject | 11 |
| 26406 | Redacted | 7/11/14 | $320,937.00 | Reject | 11 |
| 26432 | Redacted | 7/11/14 | $68,873.00 | Reject | 11 |
| 26433 | Redacted | 7/11/14 | $391,852.00 | Reject | 11 |
| 26436 | Redacted | 7/11/14 | $51,307.00 | Accept | 11 |
| 26437 | Redacted | 7/11/14 | $64,985.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26439 | Redacted | 7/11/14 | $42,268.00 | Reject | 11 |
| 26443 | Redacted | 7/11/14 | $74,566.00 | Reject | 11 |
| 26450 | Redacted | 7/11/14 | $74,020.00 | Accept | 11 |
| 26451 | Redacted | 7/11/14 | $86,311.00 | Reject | 11 |
| 26469 | Redacted | 7/11/14 | $116,035.00 | Accept | 11 |
| 26477 | Redacted | 7/11/14 | $55,679.00 | Accept | 11 |
| 26483 | Redacted | 7/11/14 | $187,559.00 | Reject | 11 |
| 26485 | Redacted | 7/11/14 | $69,958.00 | Reject | 11 |
| 26489 | Redacted | 7/11/14 | $276,605.00 | Reject | 11 |
| 26491 | Redacted | 7/11/14 | $68,440.00 | Reject | 11 |
| 26493 | Redacted | 7/11/14 | $48,478.00 | Reject | 11 |
| 26497 | Redacted | 7/11/14 | $68,272.00 | Reject | 11 |
| 26498 | Redacted | 7/11/14 | $72,832.00 | Accept | 11 |
| 26503 | Redacted | 7/11/14 | $175,460.00 | Reject | 11 |
| 26509 | Redacted | 7/11/14 | $77,014.00 | Reject | 11 |
| 26513 | Redacted | 7/11/14 | $64,808.00 | Accept | 11 |
| 26516 | Redacted | 7/11/14 | $73,410.00 | Accept | 11 |
| 26521 | Redacted | 7/11/14 | $341,629.00 | Accept | 11 |
| 26523 | Redacted | 7/11/14 | $69,695.00 | Reject | 11 |
| 26529 | Redacted | 7/11/14 | $70,092.00 | Reject | 11 |
| 26531 | Redacted | 7/11/14 | $76,544.00 | Reject | 11 |
| 26533 | Redacted | 7/11/14 | $51,380.00 | Accept | 11 |
| 26538 | Redacted | 7/11/14 | $84,082.00 | Reject | 11 |
| 26539 | Redacted | 7/11/14 | $72,613.00 | Reject | 11 |
| 26541 | Redacted | 7/11/14 | $63,176.00 | Accept | 11 |
| 26544 | Redacted | 7/11/14 | $69,933.00 | Reject | 11 |
| 26546 | Redacted | 7/11/14 | $61,624.00 | Reject | 11 |
| 26549 | Redacted | 7/11/14 | $70,787.00 | Reject | 11 |
| 26550 | Redacted | 7/11/14 | $67,114.00 | Reject | 11 |
| 26551 | Redacted | 7/11/14 | $91,279.00 | Reject | 11 |
| 26552 | Redacted | 7/11/14 | $66,575.00 | Accept | 11 |
| 26554 | Redacted | 7/11/14 | $45,075.00 | Accept | 11 |
| 26556 | Redacted | 7/11/14 | $59,404.00 | Reject | 11 |
| 26557 | Redacted | 7/11/14 | $63,687.00 | Reject | 11 |
| 26558 | Redacted | 7/11/14 | $28,026.00 | Accept | 11 |
| 26560 | Redacted | 7/11/14 | $63,040.00 | Accept | 11 |
| 26562 | Redacted | 7/11/14 | $53,883.00 | Reject | 11 |
| 26563 | Redacted | 7/11/14 | $292,091.00 | Reject | 11 |
| 26564 | Redacted | 7/11/14 | $33,089.00 | Accept | 11 |
| 26565 | Redacted | 7/11/14 | $79,043.00 | Accept | 11 |
| 26566 | Redacted | 7/11/14 | $48,355.00 | Reject | 11 |
| 26569 | Redacted | 7/11/14 | $66,602.00 | Reject | 11 |
| 26571 | Redacted | 7/11/14 | $40,835.00 | Accept | 11 |
| 26572 | Redacted | 7/11/14 | $128,354.00 | Reject | 11 |
| 26575 | Redacted | 7/11/14 | $78,449.00 | Reject | 11 |
| 26576 | Redacted | 7/11/14 | $62,503.00 | Accept | 11 |
| 26578 | Redacted | 7/11/14 | $73,861.00 | Accept | 11 |
| 26580 | Redacted | 7/11/14 | $61,023.00 | Reject | 11 |
| 26581 | Redacted | 7/11/14 | $67,085.00 | Reject | 11 |
| 26582 | Redacted | 7/11/14 | $132,470.00 | Accept | 11 |
| 26583 | Redacted | 7/11/14 | $240,640.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26587 | Redacted | 7/11/14 | $69,565.00 | Accept | 11 |
| 26588 | Redacted | 7/11/14 | $66,186.00 | Reject | 11 |
| 26589 | Redacted | 7/11/14 | $181,507.00 | Accept | 11 |
| 26591 | Redacted | 7/11/14 | $71,972.00 | Reject | 11 |
| 26593 | Redacted | 7/11/14 | $48,411.00 | Accept | 11 |
| 26595 | Redacted | 7/11/14 | $57,267.00 | Accept | 11 |
| 26596 | Redacted | 7/11/14 | $87,765.00 | Accept | 11 |
| 26597 | Redacted | 7/11/14 | $503,476.00 | Accept | 11 |
| 26601 | Redacted | 7/11/14 | $66,290.00 | Accept | 11 |
| 26603 | Redacted | 7/16/14 | $0.00 | Accept | 11 |
| 26604 | Redacted | 7/11/14 | $77,814.00 | Reject | 11 |
| 26606 | Redacted | 7/11/14 | $363,943.00 | Accept | 11 |
| 26607 | Redacted | 7/11/14 | $70,578.00 | Reject | 11 |
| 26608 | Redacted | 7/11/14 | $55,115.00 | Reject | 11 |
| 26610 | Redacted | 7/11/14 | $56,134.00 | Reject | 11 |
| 26611 | Redacted | 7/11/14 | $76,604.00 | Reject | 11 |
| 26614 | Redacted | 7/11/14 | $80,598.00 | Accept | 11 |
| 26615 | Redacted | 7/11/14 | $78,655.00 | Reject | 11 |
| 26616 | Redacted | 7/11/14 | $69,358.00 | Reject | 11 |
| 26618 | Redacted | 7/11/14 | $69,003.00 | Accept | 11 |
| 26619 | Redacted | 7/11/14 | $74,594.00 | Reject | 11 |
| 26620 | Redacted | 7/11/14 | $71,295.00 | Accept | 11 |
| 26622 | Redacted | 7/11/14 | $76,087.00 | Reject | 11 |
| 26624 | Redacted | 7/11/14 | $65,577.00 | Reject | 11 |
| 26626 | Redacted | 7/11/14 | $65,224.00 | Reject | 11 |
| 26627 | Redacted | 7/11/14 | $109,586.00 | Accept | 11 |
| 26629 | Redacted | 7/11/14 | $70,886.00 | Reject | 11 |
| 26631 | Redacted | 7/11/14 | $40,922.00 | Accept | 11 |
| 26633 | Redacted | 7/11/14 | $62,360.00 | Reject | 11 |
| 26634 | Redacted | 7/11/14 | $62,236.00 | Reject | 11 |
| 26635 | Redacted | 7/11/14 | $342,964.00 | Accept | 11 |
| 26637 | Redacted | 7/11/14 | $71,597.00 | Reject | 11 |
| 26638 | Redacted | 7/11/14 | $32,500.00 | Accept | 11 |
| 26639 | Redacted | 7/11/14 | $74,423.00 | Reject | 11 |
| 26640 | Redacted | 7/11/14 | $57,461.00 | Reject | 11 |
| 26641 | Redacted | 7/11/14 | $11,684.00 | Accept | 11 |
| 26642 | Redacted | 7/11/14 | $58,201.00 | Accept | 11 |
| 26643 | Redacted | 7/11/14 | $53,543.00 | Reject | 11 |
| 26644 | Redacted | 7/11/14 | $60,617.00 | Reject | 11 |
| 26645 | Redacted | 7/11/14 | $233,920.00 | Accept | 11 |
| 26646 | Redacted | 7/11/14 | $65,707.00 | Accept | 11 |
| 26648 | Redacted | 7/11/14 | $25,726.00 | Accept | 11 |
| 26649 | Redacted | 7/11/14 | $63,240.00 | Reject | 11 |
| 26650 | Redacted | 7/11/14 | $528,787.00 | Accept | 11 |
| 26651 | Redacted | 7/11/14 | $73,823.00 | Accept | 11 |
| 26652 | Redacted | 7/11/14 | $638,578.00 | Accept | 11 |
| 26653 | Redacted | 7/11/14 | $59,299.00 | Reject | 11 |
| 26654 | Redacted | 7/11/14 | $69,292.00 | Reject | 11 |
| 26655 | Redacted | 7/11/14 | $79,316.00 | Accept | 11 |
| 26656 | Redacted | 7/11/14 | $82,907.00 | Reject | 11 |
| 26657 | Redacted | 7/11/14 | $84,647.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26658 | Redacted | 7/11/14 | $81,602.00 | Reject | 11 |
| 26659 | Redacted | 7/11/14 | $100,115.00 | Reject | 11 |
| 26660 | Redacted | 7/11/14 | $68,996.00 | Reject | 11 |
| 26661 | Redacted | 7/11/14 | $72,651.00 | Accept | 11 |
| 26663 | Redacted | 7/11/14 | $74,941.00 | Accept | 11 |
| 26664 | Redacted | 7/11/14 | $65,393.00 | Reject | 11 |
| 26665 | Redacted | 7/11/14 | $69,990.00 | Accept | 11 |
| 26666 | Redacted | 7/11/14 | $86,533.00 | Reject | 11 |
| 26667 | Redacted | 7/11/14 | $7,025.00 | Accept | 11 |
| 26668 | Redacted | 7/11/14 | $183,509.00 | Accept | 11 |
| 26670 | Redacted | 7/11/14 | $215,364.00 | Accept | 11 |
| 26671 | Redacted | 7/11/14 | $390,954.00 | Accept | 11 |
| 26672 | Redacted | 7/11/14 | $67,256.00 | Reject | 11 |
| 26673 | Redacted | 7/11/14 | $77,271.00 | Reject | 11 |
| 26674 | Redacted | 7/11/14 | $108,919.00 | Accept | 11 |
| 26676 | Redacted | 7/11/14 | $158,040.00 | Reject | 11 |
| 26677 | Redacted | 7/11/14 | $72,187.00 | Reject | 11 |
| 26678 | Redacted | 7/11/14 | $73,261.00 | Accept | 11 |
| 26680 | Redacted | 7/11/14 | $45,751.00 | Reject | 11 |
| 26682 | Redacted | 7/11/14 | $421,719.00 | Accept | 11 |
| 26683 | Redacted | 7/11/14 | $62,316.00 | Reject | 11 |
| 26685 | Redacted | 7/11/14 | $83,761.00 | Accept | 11 |
| 26686 | Redacted | 7/11/14 | $83,100.00 | Accept | 11 |
| 26688 | Redacted | 7/11/14 | $115,008.00 | Accept | 11 |
| 26691 | Redacted | 7/11/14 | $205,215.00 | Reject | 11 |
| 26696 | Redacted | 7/11/14 | $28,923.00 | Reject | 11 |
| 26699 | Redacted | 7/11/14 | $14,057.00 | Reject | 11 |
| 26701 | Redacted | 7/11/14 | $104,763.00 | Accept | 11 |
| 26703 | Redacted | 7/11/14 | $143,901.00 | Accept | 11 |
| 26705 | Redacted | 7/11/14 | $48,834.00 | Accept | 11 |
| 26707 | Redacted | 7/11/14 | $52,270.00 | Reject | 11 |
| 26708 | Redacted | 7/11/14 | $267,374.00 | Accept | 11 |
| 26710 | Redacted | 7/11/14 | $76,207.00 | Reject | 11 |
| 26713 | Redacted | 7/11/14 | $53,781.00 | Reject | 11 |
| 26714 | Redacted | 7/11/14 | $283,030.00 | Accept | 11 |
| 26715 | Redacted | 7/11/14 | $17,577.00 | Reject | 11 |
| 26718 | Redacted | 7/11/14 | $45,468.00 | Accept | 11 |
| 26719 | Redacted | 7/11/14 | $62,271.00 | Accept | 11 |
| 26721 | Redacted | 7/11/14 | $64,094.00 | Reject | 11 |
| 26723 | Redacted | 7/11/14 | $67,860.00 | Reject | 11 |
| 26725 | Redacted | 7/11/14 | $82,018.00 | Accept | 11 |
| 26728 | Redacted | 7/11/14 | $74,883.00 | Accept | 11 |
| 26730 | Redacted | 7/11/14 | $71,187.00 | Reject | 11 |
| 26733 | Redacted | 7/11/14 | $65,202.00 | Reject | 11 |
| 26734 | Redacted | 7/11/14 | $68,177.00 | Accept | 11 |
| 26739 | Redacted | 7/11/14 | $94,198.00 | Reject | 11 |
| 26744 | Redacted | 7/11/14 | $50,625.00 | Accept | 11 |
| 26746 | Redacted | 7/11/14 | $60,290.00 | Reject | 11 |
| 26752 | Redacted | 7/11/14 | $93,804.00 | Accept | 11 |
| 26753 | Redacted | 7/11/14 | $81,383.00 | Accept | 11 |
| 26758 | Redacted | 7/11/14 | $54,921.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26759 | Redacted | 7/11/14 | $68,511.00 | Reject | 11 |
| 26763 | Redacted | 7/11/14 | $67,155.00 | Reject | 11 |
| 26765 | Redacted | 7/11/14 | $63,383.00 | Accept | 11 |
| 26767 | Redacted | 7/11/14 | $73,699.00 | Reject | 11 |
| 26771 | Redacted | 7/11/14 | $70,028.00 | Reject | 11 |
| 26775 | Redacted | 7/11/14 | $63,821.00 | Reject | 11 |
| 26777 | Redacted | 7/11/14 | $267,949.00 | Reject | 11 |
| 26779 | Redacted | 7/11/14 | $64,602.00 | Accept | 11 |
| 26784 | Redacted | 7/11/14 | $81,294.00 | Reject | 11 |
| 26789 | Redacted | 7/11/14 | $228,215.00 | Reject | 11 |
| 26790 | Redacted | 7/11/14 | $87,465.00 | Reject | 11 |
| 26792 | Redacted | 7/11/14 | $70,955.00 | Reject | 11 |
| 26793 | Redacted | 7/11/14 | $86,079.00 | Accept | 11 |
| 26797 | Redacted | 7/11/14 | $64,675.00 | Accept | 11 |
| 26798 | Redacted | 7/11/14 | $72,724.00 | Reject | 11 |
| 26799 | Redacted | 7/11/14 | $43,209.00 | Accept | 11 |
| 26805 | Redacted | 7/11/14 | $297,784.00 | Accept | 11 |
| 26806 | Redacted | 7/11/14 | $59,509.00 | Accept | 11 |
| 26807 | Redacted | 7/11/14 | $50,580.00 | Accept | 11 |
| 26811 | Redacted | 7/11/14 | $50,768.00 | Reject | 11 |
| 26813 | Redacted | 7/11/14 | $245,769.00 | Accept | 11 |
| 26817 | Redacted | 7/11/14 | $55,515.00 | Reject | 11 |
| 26819 | Redacted | 7/11/14 | $61,728.00 | Reject | 11 |
| 26821 | Redacted | 7/11/14 | $24,501.00 | Accept | 11 |
| 26822 | Redacted | 7/11/14 | $69,879.00 | Accept | 11 |
| 26823 | Redacted | 7/11/14 | $56,734.00 | Reject | 11 |
| 26827 | Redacted | 7/11/14 | $422,323.00 | Accept | 11 |
| 26830 | Redacted | 7/11/14 | $62,011.00 | Reject | 11 |
| 26836 | Redacted | 7/11/14 | $612,008.00 | Accept | 11 |
| 26837 | Redacted | 7/11/14 | $68,961.00 | Reject | 11 |
| 26841 | Redacted | 7/11/14 | $90,410.00 | Accept | 11 |
| 26842 | Redacted | 7/11/14 | $398,388.00 | Reject | 11 |
| 26845 | Redacted | 7/11/14 | $727,246.00 | Accept | 11 |
| 26847 | Redacted | 7/11/14 | $349,147.00 | Reject | 11 |
| 26848 | Redacted | 7/11/14 | $352,917.00 | Reject | 11 |
| 26849 | Redacted | 7/11/14 | $65,580.00 | Accept | 11 |
| 26851 | Redacted | 7/11/14 | $205,284.00 | Accept | 11 |
| 26854 | Redacted | 7/11/14 | $87,774.00 | Accept | 11 |
| 26855 | Redacted | 7/11/14 | $19,640.00 | Accept | 11 |
| 26856 | Redacted | 7/11/14 | $43,452.00 | Reject | 11 |
| 26857 | Redacted | 7/11/14 | $3,561.00 | Accept | 11 |
| 26860 | Redacted | 7/11/14 | $58,185.00 | Reject | 11 |
| 26863 | Redacted | 7/11/14 | $55,723.00 | Accept | 11 |
| 26864 | Redacted | 7/11/14 | $195,576.00 | Accept | 11 |
| 26867 | Redacted | 7/11/14 | $58,158.00 | Accept | 11 |
| 26868 | Redacted | 7/11/14 | $190,290.00 | Accept | 11 |
| 26869 | Redacted | 7/11/14 | $226,827.00 | Reject | 11 |
| 26871 | Redacted | 7/11/14 | $94,186.00 | Accept | 11 |
| 26875 | Redacted | 7/11/14 | $196,635.00 | Reject | 11 |
| 26876 | Redacted | 7/11/14 | $30,418.00 | Accept | 11 |
| 26878 | Redacted | 7/11/14 | $137,298.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26879 | Redacted | 7/11/14 | $80,164.00 | Reject | 11 |
| 26880 | Redacted | 7/11/14 | $428,383.00 | Accept | 11 |
| 26881 | Redacted | 7/11/14 | $389,546.00 | Accept | 11 |
| 26882 | Redacted | 7/11/14 | $146,412.00 | Accept | 11 |
| 26885 | Redacted | 7/11/14 | $44,287.00 | Reject | 11 |
| 26886 | Redacted | 7/11/14 | $253,880.00 | Reject | 11 |
| 26888 | Redacted | 7/11/14 | $45,970.00 | Accept | 11 |
| 26889 | Redacted | 7/11/14 | $146,540.00 | Reject | 11 |
| 26894 | Redacted | 7/11/14 | $222,008.00 | Accept | 11 |
| 26897 | Redacted | 7/11/14 | $196,026.00 | Accept | 11 |
| 26899 | Redacted | 7/11/14 | $59,041.00 | Reject | 11 |
| 26901 | Redacted | 7/11/14 | $144,607.00 | Reject | 11 |
| 26902 | Redacted | 7/11/14 | $307,248.00 | Reject | 11 |
| 26903 | Redacted | 7/11/14 | $325,451.00 | Accept | 11 |
| 26904 | Redacted | 7/11/14 | $43,606.00 | Accept | 11 |
| 26905 | Redacted | 7/11/14 | $152,428.00 | Accept | 11 |
| 26906 | Redacted | 7/11/14 | $47,084.00 | Reject | 11 |
| 26907 | Redacted | 7/11/14 | $437,904.00 | Accept | 11 |
| 26908 | Redacted | 7/11/14 | $266,446.00 | Reject | 11 |
| 26909 | Redacted | 7/11/14 | $212,793.00 | Reject | 11 |
| 26910 | Redacted | 7/11/14 | $256,285.00 | Reject | 11 |
| 26911 | Redacted | 7/11/14 | $202,222.00 | Accept | 11 |
| 26912 | Redacted | 7/11/14 | $174,905.00 | Reject | 11 |
| 26913 | Redacted | 7/11/14 | $193,476.00 | Reject | 11 |
| 26914 | Redacted | 7/11/14 | $71,479.00 | Reject | 11 |
| 26915 | Redacted | 7/11/14 | $92,294.00 | Reject | 11 |
| 26916 | Redacted | 7/11/14 | $101,876.00 | Reject | 11 |
| 26917 | Redacted | 7/11/14 | $63,192.00 | Reject | 11 |
| 26918 | Redacted | 7/11/14 | $51,771.00 | Reject | 11 |
| 26919 | Redacted | 7/11/14 | $517,445.00 | Accept | 11 |
| 26920 | Redacted | 7/11/14 | $68,647.00 | Accept | 11 |
| 26921 | Redacted | 7/11/14 | $222,518.00 | Reject | 11 |
| 26922 | Redacted | 7/11/14 | $68,110.00 | Reject | 11 |
| 26923 | Redacted | 7/11/14 | $61,413.00 | Accept | 11 |
| 26924 | Redacted | 7/11/14 | $408,296.00 | Accept | 11 |
| 26925 | Redacted | 7/11/14 | $60,150.00 | Reject | 11 |
| 26926 | Redacted | 7/11/14 | $193,727.00 | Accept | 11 |
| 26927 | Redacted | 7/11/14 | $149,762.00 | Reject | 11 |
| 26928 | Redacted | 7/11/14 | $245,444.00 | Accept | 11 |
| 26929 | Redacted | 7/11/14 | $238,430.00 | Accept | 11 |
| 26930 | Redacted | 7/11/14 | $180,218.00 | Accept | 11 |
| 26931 | Redacted | 7/11/14 | $29,662.00 | Accept | 11 |
| 26932 | Redacted | 7/11/14 | $286,323.00 | Accept | 11 |
| 26933 | Redacted | 7/11/14 | $241,752.00 | Reject | 11 |
| 26934 | Redacted | 7/11/14 | $404,800.00 | Accept | 11 |
| 26935 | Redacted | 7/11/14 | $140,683.00 | Accept | 11 |
| 26936 | Redacted | 7/11/14 | $425,561.00 | Reject | 11 |
| 26937 | Redacted | 7/11/14 | $244,495.00 | Accept | 11 |
| 26938 | Redacted | 7/11/14 | $142,980.00 | Accept | 11 |
| 26939 | Redacted | 7/11/14 | $140,205.00 | Reject | 11 |
| 26940 | Redacted | 7/11/14 | $59,232.00 | Reject | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26941 | Redacted | 7/11/14 | $216,275.00 | Accept | 11 |
| 26942 | Redacted | 7/11/14 | $256,262.00 | Reject | 11 |
| 26943 | Redacted | 7/11/14 | $80,701.00 | Accept | 11 |
| 26944 | Redacted | 7/11/14 | $160,116.00 | Accept | 11 |
| 26945 | Redacted | 7/11/14 | $112,436.00 | Accept | 11 |
| 26946 | Redacted | 7/11/14 | $252,400.00 | Reject | 11 |
| 26947 | Redacted | 7/11/14 | $74,882.00 | Accept | 11 |
| 26948 | Redacted | 7/11/14 | $98,177.00 | Accept | 11 |
| 26949 | Redacted | 7/11/14 | $313,234.00 | Accept | 11 |
| 26950 | Redacted | 7/11/14 | $179,674.00 | Reject | 11 |
| 26951 | Redacted | 7/11/14 | $62,297.00 | Accept | 11 |
| 26952 | Redacted | 7/11/14 | $143,784.00 | Accept | 11 |
| 26953 | Redacted | 7/11/14 | $119,072.00 | Accept | 11 |
| 28301 | Redacted | 7/14/14 | $17,404.00 | Accept | 11 |
| 28308 | Redacted | 7/14/14 | $138,972.00 | Reject | 11 |
| 28309 | Redacted | 7/14/14 | $47,132.00 | Reject | 11 |
| 28313 | Redacted | 7/14/14 | $66,326.00 | Accept | 11 |
| 28315 | Redacted | 7/14/14 | $61,268.00 | Accept | 11 |
| 28319 | Redacted | 7/14/14 | $73,375.00 | Accept | 11 |
| 28325 | Redacted | 7/14/14 | $78,824.00 | Reject | 11 |
| 28326 | Redacted | 7/14/14 | $72,651.00 | Accept | 11 |
| 28328 | Redacted | 7/14/14 | $73,436.00 | Accept | 11 |
| 28334 | Redacted | 7/14/14 | $49,125.00 | Reject | 11 |
| 28335 | Redacted | 7/14/14 | $71,152.00 | Accept | 11 |
| 28336 | Redacted | 7/14/14 | $74,870.00 | Accept | 11 |
| 28339 | Redacted | 7/14/14 | $68,466.00 | Accept | 11 |
| 28340 | Redacted | 7/14/14 | $78,366.00 | Reject | 11 |
| 28341 | Redacted | 7/14/14 | $71,644.00 | Accept | 11 |
| 28342 | Redacted | 7/14/14 | $79,109.00 | Accept | 11 |
| 28343 | Redacted | 7/14/14 | $67,046.00 | Accept | 11 |
| 28344 | Redacted | 7/14/14 | $59,439.00 | Reject | 11 |
| 28346 | Redacted | 7/14/14 | $89,026.00 | Accept | 11 |
| 28347 | Redacted | 7/14/14 | $49,936.00 | Accept | 11 |
| 28348 | Redacted | 7/14/14 | $81,627.00 | Accept | 11 |
| 28350 | Redacted | 7/14/14 | $42,785.00 | Accept | 11 |
| 28352 | Redacted | 7/14/14 | $138,413.00 | Accept | 11 |
| 28355 | Redacted | 7/14/14 | $221,580.00 | Accept | 11 |
| 28356 | Redacted | 7/14/14 | $78,944.00 | Reject | 11 |
| 28357 | Redacted | 7/14/14 | $70,749.00 | Reject | 11 |
| 28358 | Redacted | 7/14/14 | $62,303.00 | Reject | 11 |
| 28359 | Redacted | 7/14/14 | $51,107.00 | Accept | 11 |
| 28361 | Redacted | 7/14/14 | $83,678.00 | Reject | 11 |
| 28362 | Redacted | 7/14/14 | $68,389.00 | Reject | 11 |
| 28363 | Redacted | 7/14/14 | $41,150.00 | Reject | 11 |
| 28364 | Redacted | 7/14/14 | $71,914.00 | Accept | 11 |
| 28365 | Redacted | 7/14/14 | $83,424.00 | Accept | 11 |
| 28366 | Redacted | 7/14/14 | $285,620.00 | Reject | 11 |
| 28367 | Redacted | 7/14/14 | $69,672.00 | Accept | 11 |
| 28368 | Redacted | 7/14/14 | $38,265.00 | Reject | 11 |
| 28370 | Redacted | 7/14/14 | $546,177.00 | Reject | 11 |
| 28371 | Redacted | 7/14/14 | $123,585.00 | Accept | 11 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 28373 | Redacted | 7/14/14 | $89,289.00 | Reject | 11 |
| 28374 | Redacted | 7/14/14 | $78,900.00 | Reject | 11 |
| 28376 | Redacted | 7/14/14 | $36,911.00 | Reject | 11 |
| 28378 | Redacted | 7/14/14 | $76,966.00 | Reject | 11 |
| 28379 | Redacted | 7/14/14 | $46,151.00 | Reject | 11 |
| 28380 | Redacted | 7/14/14 | $89,130.00 | Accept | 11 |
| 28381 | Redacted | 7/14/14 | $62,144.00 | Reject | 11 |
| 28382 | Redacted | 7/14/14 | $511,564.00 | Accept | 11 |
| 28383 | Redacted | 7/14/14 | $17,313.00 | Accept | 11 |
| 28386 | Redacted | 7/14/14 | $44,884.00 | Reject | 11 |
| 28387 | Redacted | 7/14/14 | $74,928.00 | Reject | 11 |
| 28390 | Redacted | 7/14/14 | $56,369.00 | Reject | 11 |
| 28391 | Redacted | 7/14/14 | $56,274.00 | Reject | 11 |
| 28407 | Redacted | 7/14/14 | $72,162.00 | Accept | 11 |
| 28408 | Redacted | 7/14/14 | $73,394.00 | Accept | 11 |
| 28409 | Redacted | 7/14/14 | $63,468.00 | Accept | 11 |
| 28410 | Redacted | 7/14/14 | $65,837.00 | Reject | 11 |
| 28411 | Redacted | 7/14/14 | $104,282.00 | Reject | 11 |
| 28412 | Redacted | 7/14/14 | $380,510.00 | Reject | 11 |
| 28414 | Redacted | 7/15/14 | $55,625.00 | Reject | 11 |
| 1 | Redacted | 5/19/14 | $106,730.00 | Accept | 12 |
| 2 | Redacted | 5/19/14 | $73,927.00 | Accept | 12 |
| 3 | Redacted | 5/19/14 | $82,774.00 | Accept | 12 |
| 6 | Redacted | 5/20/14 | $270,486.00 | Accept | 12 |
| 7 | Redacted | 5/20/14 | $100,857.00 | Accept | 12 |
| 8 | Redacted | 5/20/14 | $219,509.00 | Accept | 12 |
| 9 | Redacted | 5/20/14 | $160,011.00 | Accept | 12 |
| 10 | Redacted | 5/20/14 | $502,823.00 | Accept | 12 |
| 11 | Redacted | 5/20/14 | $81,013.00 | Accept | 12 |
| 12 | Redacted | 5/20/14 | $321,015.00 | Accept | 12 |
| 13 | Redacted | 5/20/14 | $264,380.00 | Accept | 12 |
| 14 | Redacted | 5/20/14 | $252,463.00 | Reject | 12 |
| 15 | Redacted | 5/20/14 | $363,875.00 | Accept | 12 |
| 16 | Redacted | 5/20/14 | $430,736.00 | Accept | 12 |
| 17 | Redacted | 5/20/14 | $62,380.00 | Accept | 12 |
| 18 | Redacted | 5/20/14 | $288,320.00 | Accept | 12 |
| 19 | Redacted | 5/20/14 | $59,057.00 | Accept | 12 |
| 20 | Redacted | 5/20/14 | $695,525.00 | Accept | 12 |
| 21 | Redacted | 5/20/14 | $95,856.00 | Accept | 12 |
| 22 | Redacted | 5/20/14 | $340,374.00 | Reject | 12 |
| 23 | Redacted | 5/20/14 | $68,843.00 | Accept | 12 |
| 24 | Redacted | 5/20/14 | $83,267.00 | Accept | 12 |
| 25 | Redacted | 5/20/14 | $54,054.00 | Accept | 12 |
| 26 | Redacted | 5/20/14 | $303,910.00 | Accept | 12 |
| 27 | Redacted | 5/20/14 | $154,427.00 | Accept | 12 |
| 28 | Redacted | 5/20/14 | $41,076.00 | Reject | 12 |
| 29 | Redacted | 5/20/14 | $187,784.00 | Accept | 12 |
| 30 | Redacted | 5/20/14 | $80,575.00 | Accept | 12 |
| 32 | Redacted | 5/20/14 | $126,880.00 | Accept | 12 |
| 33 | Redacted | 6/24/14 | $42,344.00 | Accept | 12 |
| 34 | Redacted | 5/20/14 | $620,311.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 35 | Redacted | 5/20/14 | $103,781.00 | Accept | 12 |
| 36 | Redacted | 5/20/14 | $99,188.00 | Accept | 12 |
| 37 | Redacted | 5/20/14 | $294,693.00 | Accept | 12 |
| 38 | Redacted | 5/20/14 | $171,553.00 | Accept | 12 |
| 39 | Redacted | 5/20/14 | $80,493.00 | Accept | 12 |
| 40 | Redacted | 5/20/14 | $118,486.00 | Accept | 12 |
| 41 | Redacted | 5/20/14 | $90,038.00 | Accept | 12 |
| 42 | Redacted | 5/20/14 | $210,366.00 | Accept | 12 |
| 43 | Redacted | 5/20/14 | $523,371.00 | Accept | 12 |
| 44 | Redacted | 5/20/14 | $49,000.00 | Accept | 12 |
| 46 | Redacted | 5/20/14 | $288,761.00 | Accept | 12 |
| 49 | Redacted | 5/20/14 | $34,968.00 | Accept | 12 |
| 50 | Redacted | 5/20/14 | $148,428.00 | Reject | 12 |
| 51 | Redacted | 5/20/14 | $49,149.00 | Accept | 12 |
| 52 | Redacted | 5/20/14 | $261,894.00 | Accept | 12 |
| 53 | Redacted | 5/20/14 | $85,527.00 | Accept | 12 |
| 54 | Redacted | 5/20/14 | $591,457.00 | Accept | 12 |
| 55 | Redacted | 5/20/14 | $60,206.00 | Accept | 12 |
| 56 | Redacted | 5/20/14 | $495,366.00 | Accept | 12 |
| 57 | Redacted | 5/20/14 | $798,106.00 | Accept | 12 |
| 58 | Redacted | 5/20/14 | $42,344.00 | Accept | 12 |
| 59 | Redacted | 5/20/14 | $347,396.00 | Accept | 12 |
| 60 | Redacted | 5/20/14 | $183,555.00 | Accept | 12 |
| 61 | Redacted | 5/20/14 | $104,321.00 | Accept | 12 |
| 62 | Redacted | 5/20/14 | $526,552.00 | Accept | 12 |
| 63 | Redacted | 5/20/14 | $124,548.00 | Accept | 12 |
| 80 | Redacted | 5/20/14 | $386,554.00 | Accept | 12 |
| 81 | Redacted | 5/20/14 | $133,284.00 | Reject | 12 |
| 92 | Redacted | 5/20/14 | $109,283.00 | Accept | 12 |
| 93 | Redacted | 5/20/14 | $38,668.00 | Accept | 12 |
| 95 | Redacted | 5/20/14 | $144,753.00 | Accept | 12 |
| 96 | Redacted | 5/20/14 | $281,424.00 | Accept | 12 |
| 97 | Redacted | 5/20/14 | $114,170.00 | Accept | 12 |
| 98 | Redacted | 5/20/14 | $194,364.00 | Accept | 12 |
| 99 | Redacted | 5/20/14 | $164,135.00 | Accept | 12 |
| 100 | Redacted | 5/20/14 | $78,372.00 | Accept | 12 |
| 101 | Redacted | 5/20/14 | $400,147.00 | Reject | 12 |
| 102 | Redacted | 5/20/14 | $159,630.00 | Accept | 12 |
| 103 | Redacted | 5/20/14 | $42,344.00 | Accept | 12 |
| 104 | Redacted | 5/20/14 | $195,496.00 | Accept | 12 |
| 106 | Redacted | 5/20/14 | $134,645.00 | Reject | 12 |
| 107 | Redacted | 5/20/14 | $352,896.00 | Accept | 12 |
| 108 | Redacted | 5/20/14 | $410,485.00 | Accept | 12 |
| 109 | Redacted | 5/20/14 | $511,380.00 | Reject | 12 |
| 110 | Redacted | 5/20/14 | $104,296.00 | Accept | 12 |
| 111 | Redacted | 5/20/14 | $251,317.00 | Accept | 12 |
| 112 | Redacted | 5/20/14 | $42,527.00 | Accept | 12 |
| 113 | Redacted | 5/20/14 | $183,180.00 | Accept | 12 |
| 114 | Redacted | 5/20/14 | $61,963.00 | Accept | 12 |
| 115 | Redacted | 5/20/14 | $117,583.00 | Accept | 12 |
| 116 | Redacted | 5/20/14 | $44,164.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 117 | Redacted | 5/20/14 | $113,548.00 | Accept | 12 |
| 118 | Redacted | 5/20/14 | $262,457.00 | Accept | 12 |
| 119 | Redacted | 5/20/14 | $85,517.00 | Accept | 12 |
| 120 | Redacted | 5/20/14 | $350,972.00 | Accept | 12 |
| 121 | Redacted | 5/20/14 | $169,807.00 | Accept | 12 |
| 122 | Redacted | 5/20/14 | $247,054.00 | Accept | 12 |
| 123 | Redacted | 5/20/14 | $85,527.00 | Accept | 12 |
| 124 | Redacted | 5/20/14 | $248,444.00 | Accept | 12 |
| 125 | Redacted | 5/20/14 | $347,073.00 | Accept | 12 |
| 126 | Redacted | 5/20/14 | $276,271.00 | Accept | 12 |
| 127 | Redacted | 5/20/14 | $243,306.00 | Accept | 12 |
| 128 | Redacted | 5/20/14 | $77,308.00 | Accept | 12 |
| 129 | Redacted | 5/20/14 | $268,967.00 | Reject | 12 |
| 130 | Redacted | 5/20/14 | $41,496.00 | Accept | 12 |
| 131 | Redacted | 5/20/14 | $148,428.00 | Reject | 12 |
| 132 | Redacted | 5/20/14 | $261,441.00 | Accept | 12 |
| 133 | Redacted | 5/20/14 | $403,506.00 | Accept | 12 |
| 134 | Redacted | 5/20/14 | $253,736.00 | Accept | 12 |
| 135 | Redacted | 5/20/14 | $218,917.00 | Accept | 12 |
| 136 | Redacted | 5/20/14 | $135,127.00 | Accept | 12 |
| 137 | Redacted | 5/20/14 | $25,986.00 | Accept | 12 |
| 138 | Redacted | 5/20/14 | $103,890.00 | Accept | 12 |
| 139 | Redacted | 5/20/14 | $58,967.00 | Accept | 12 |
| 140 | Redacted | 5/20/14 | $500,987.00 | Accept | 12 |
| 141 | Redacted | 5/20/14 | $276,910.00 | Reject | 12 |
| 142 | Redacted | 5/20/14 | $38,919.00 | Accept | 12 |
| 143 | Redacted | 5/20/14 | $235,999.00 | Reject | 12 |
| 144 | Redacted | 5/20/14 | $81,394.00 | Accept | 12 |
| 145 | Redacted | 5/20/14 | $235,999.00 | Accept | 12 |
| 146 | Redacted | 5/20/14 | $52,383.00 | Accept | 12 |
| 147 | Redacted | 5/20/14 | $62,630.00 | Accept | 12 |
| 149 | Redacted | 5/20/14 | $248,610.00 | Accept | 12 |
| 150 | Redacted | 5/20/14 | $66,583.00 | Reject | 12 |
| 151 | Redacted | 5/20/14 | $352,516.00 | Accept | 12 |
| 152 | Redacted | 5/20/14 | $282,231.00 | Accept | 12 |
| 153 | Redacted | 5/20/14 | $39,434.00 | Accept | 12 |
| 154 | Redacted | 5/20/14 | $144,753.00 | Accept | 12 |
| 155 | Redacted | 5/20/14 | $384,466.00 | Accept | 12 |
| 156 | Redacted | 5/20/14 | $171,352.00 | Accept | 12 |
| 157 | Redacted | 5/20/14 | $410,559.00 | Accept | 12 |
| 158 | Redacted | 5/20/14 | $592,436.00 | Accept | 12 |
| 159 | Redacted | 5/20/14 | $103,890.00 | Accept | 12 |
| 160 | Redacted | 5/20/14 | $151,528.00 | Accept | 12 |
| 161 | Redacted | 5/20/14 | $298,630.00 | Accept | 12 |
| 162 | Redacted | 5/20/14 | $270,437.00 | Accept | 12 |
| 163 | Redacted | 5/20/14 | $41,014.00 | Accept | 12 |
| 164 | Redacted | 5/20/14 | $72,300.00 | Accept | 12 |
| 165 | Redacted | 5/20/14 | $99,188.00 | Accept | 12 |
| 166 | Redacted | 5/20/14 | $138,386.00 | Accept | 12 |
| 168 | Redacted | 5/20/14 | $288,761.00 | Accept | 12 |
| 169 | Redacted | 5/20/14 | $435,350.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 170 | Redacted | 5/20/14 | $63,508.00 | Accept | 12 |
| 171 | Redacted | 5/20/14 | $85,555.00 | Accept | 12 |
| 172 | Redacted | 5/20/14 | $491,023.00 | Accept | 12 |
| 173 | Redacted | 5/20/14 | $298,055.00 | Accept | 12 |
| 174 | Redacted | 5/20/14 | $214,178.00 | Accept | 12 |
| 176 | Redacted | 5/20/14 | $247,127.00 | Accept | 12 |
| 177 | Redacted | 5/20/14 | $39,347.00 | Accept | 12 |
| 179 | Redacted | 5/20/14 | $99,483.00 | Accept | 12 |
| 180 | Redacted | 5/20/14 | $106,047.00 | Accept | 12 |
| 181 | Redacted | 5/20/14 | $85,555.00 | Accept | 12 |
| 182 | Redacted | 5/20/14 | $103,391.90 | Accept | 12 |
| 183 | Redacted | 5/20/14 | $52,442.00 | Accept | 12 |
| 184 | Redacted | 5/20/14 | $123,351.00 | Accept | 12 |
| 185 | Redacted | 5/20/14 | $151,251.00 | Accept | 12 |
| 188 | Redacted | 5/20/14 | $37,372.00 | Accept | 12 |
| 190 | Redacted | 5/20/14 | $227,691.00 | Accept | 12 |
| 191 | Redacted | 5/20/14 | $45,518.00 | Accept | 12 |
| 193 | Redacted | 5/20/14 | $359,222.00 | Accept | 12 |
| 194 | Redacted | 5/20/14 | $44,240.00 | Accept | 12 |
| 196 | Redacted | 5/20/14 | $214,493.00 | Accept | 12 |
| 197 | Redacted | 5/20/14 | $102,074.00 | Accept | 12 |
| 204 | Redacted | 5/20/14 | $47,912.00 | Accept | 12 |
| 207 | Redacted | 5/20/14 | $127,807.00 | Accept | 12 |
| 208 | Redacted | 5/20/14 | $37,372.00 | Accept | 12 |
| 209 | Redacted | 5/20/14 | $74,316.00 | Accept | 12 |
| 211 | Redacted | 5/20/14 | $138,089.00 | Accept | 12 |
| 212 | Redacted | 5/20/14 | $110,046.00 | Accept | 12 |
| 218 | Redacted | 5/20/14 | $129,656.00 | Accept | 12 |
| 222 | Redacted | 5/20/14 | $160,184.00 | Accept | 12 |
| 224 | Redacted | 5/20/14 | $300,751.00 | Accept | 12 |
| 229 | Redacted | 5/20/14 | $144,753.00 | Accept | 12 |
| 230 | Redacted | 5/20/14 | $312,840.00 | Accept | 12 |
| 234 | Redacted | 5/20/14 | $198,430.00 | Accept | 12 |
| 237 | Redacted | 5/20/14 | $116,053.00 | Accept | 12 |
| 239 | Redacted | 5/20/14 | $270,437.00 | Accept | 12 |
| 242 | Redacted | 5/20/14 | $253,172.00 | Accept | 12 |
| 243 | Redacted | 5/20/14 | $92,305.00 | Accept | 12 |
| 247 | Redacted | 5/20/14 | $516,996.00 | Accept | 12 |
| 249 | Redacted | 5/20/14 | $236,025.00 | Accept | 12 |
| 250 | Redacted | 5/20/14 | $66,442.00 | Reject | 12 |
| 255 | Redacted | 5/20/14 | $276,271.00 | Accept | 12 |
| 259 | Redacted | 5/20/14 | $751,693.00 | Accept | 12 |
| 261 | Redacted | 5/20/14 | $128,623.00 | Accept | 12 |
| 263 | Redacted | 5/20/14 | $320,388.00 | Accept | 12 |
| 268 | Redacted | 5/20/14 | $99,188.00 | Accept | 12 |
| 269 | Redacted | 5/20/14 | $177,118.00 | Accept | 12 |
| 271 | Redacted | 5/20/14 | $144,753.00 | Accept | 12 |
| 272 | Redacted | 5/20/14 | $83,108.00 | Accept | 12 |
| 274 | Redacted | 5/20/14 | $198,308.00 | Accept | 12 |
| 275 | Redacted | 5/20/14 | $406,948.00 | Accept | 12 |
| 284 | Redacted | 5/20/14 | $197,747.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 285 | Redacted | 5/20/14 | $16,759.00 | Reject | 12 |
| 287 | Redacted | 5/20/14 | $31,956.00 | Accept | 12 |
| 290 | Redacted | 5/20/14 | $38,919.00 | Accept | 12 |
| 295 | Redacted | 5/20/14 | $481,279.00 | Accept | 12 |
| 298 | Redacted | 5/20/14 | $39,950.00 | Accept | 12 |
| 299 | Redacted | 5/20/14 | $44,420.00 | Accept | 12 |
| 300 | Redacted | 5/20/14 | $223,124.00 | Accept | 12 |
| 302 | Redacted | 5/20/14 | $435,844.00 | Accept | 12 |
| 303 | Redacted | 5/20/14 | $398,696.00 | Reject | 12 |
| 304 | Redacted | 5/20/14 | $652,863.00 | Accept | 12 |
| 307 | Redacted | 5/20/14 | $108,432.00 | Accept | 12 |
| 308 | Redacted | 5/20/14 | $119,367.00 | Reject | 12 |
| 312 | Redacted | 5/20/14 | $317,367.00 | Accept | 12 |
| 315 | Redacted | 5/20/14 | $70,836.00 | Accept | 12 |
| 329 | Redacted | 5/20/14 | $320,388.00 | Accept | 12 |
| 332 | Redacted | 5/20/14 | $519,604.00 | Accept | 12 |
| 334 | Redacted | 5/20/14 | $329,137.00 | Accept | 12 |
| 336 | Redacted | 5/20/14 | $68,843.00 | Accept | 12 |
| 338 | Redacted | 5/20/14 | $68,254.00 | Accept | 12 |
| 341 | Redacted | 5/20/14 | $103,890.00 | Accept | 12 |
| 343 | Redacted | 5/20/14 | $42,428.00 | Accept | 12 |
| 344 | Redacted | 5/20/14 | $67,506.00 | Accept | 12 |
| 345 | Redacted | 5/20/14 | $385,750.00 | Accept | 12 |
| 350 | Redacted | 5/20/14 | $270,780.00 | Accept | 12 |
| 351 | Redacted | 5/20/14 | $129,903.00 | Accept | 12 |
| 356 | Redacted | 5/20/14 | $141,702.00 | Accept | 12 |
| 363 | Redacted | 5/20/14 | $88,663.00 | Accept | 12 |
| 369 | Redacted | 5/20/14 | $242,900.00 | Accept | 12 |
| 373 | Redacted | 5/20/14 | $337,459.00 | Accept | 12 |
| 375 | Redacted | 5/20/14 | $94,719.00 | Reject | 12 |
| 376 | Redacted | 5/20/14 | $155,871.00 | Accept | 12 |
| 377 | Redacted | 5/20/14 | $191,733.00 | Accept | 12 |
| 378 | Redacted | 5/20/14 | $114,170.00 | Accept | 12 |
| 379 | Redacted | 5/20/14 | $458,882.00 | Accept | 12 |
| 380 | Redacted | 5/20/14 | $264,815.00 | Accept | 12 |
| 381 | Redacted | 5/20/14 | $128,524.00 | Accept | 12 |
| 383 | Redacted | 5/20/14 | $460,948.00 | Accept | 12 |
| 385 | Redacted | 5/20/14 | $79,420.00 | Accept | 12 |
| 386 | Redacted | 5/20/14 | $241,953.00 | Accept | 12 |
| 392 | Redacted | 5/20/14 | $114,170.00 | Accept | 12 |
| 394 | Redacted | 5/20/14 | $117,280.00 | Accept | 12 |
| 397 | Redacted | 5/20/14 | $410,559.00 | Accept | 12 |
| 398 | Redacted | 5/20/14 | $61,036.00 | Accept | 12 |
| 402 | Redacted | 5/20/14 | $83,567.00 | Accept | 12 |
| 404 | Redacted | 5/20/14 | $31,602.00 | Accept | 12 |
| 407 | Redacted | 5/20/14 | $423,089.00 | Accept | 12 |
| 408 | Redacted | 5/20/14 | $129,838.00 | Accept | 12 |
| 410 | Redacted | 5/20/14 | $149,017.00 | Accept | 12 |
| 412 | Redacted | 5/20/14 | $142,023.00 | Accept | 12 |
| 413 | Redacted | 5/20/14 | $181,454.00 | Accept | 12 |
| 416 | Redacted | 5/20/14 | $218,609.00 | Accept | 12 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 425 | Redacted | 5/20/14 | $378,200.00 | Accept | 12 |
| 429 | Redacted | 5/20/14 | $42,521.00 | Accept | 12 |
| 434 | Redacted | 5/20/14 | $151,678.00 | Accept | 12 |
| 436 | Redacted | 5/20/14 | $253,095.00 | Accept | 12 |
| 448 | Redacted | 5/20/14 | $224,685.00 | Accept | 12 |
| 449 | Redacted | 5/20/14 | $85,527.00 | Accept | 12 |
| 450 | Redacted | 5/20/14 | $64,645.00 | Accept | 12 |
| 452 | Redacted | 5/20/14 | $93,153.00 | Accept | 12 |
| 455 | Redacted | 5/20/14 | $58,601.00 | Accept | 12 |
| 456 | Redacted | 5/20/14 | $286,712.00 | Accept | 12 |
| 457 | Redacted | 5/20/14 | $74,100.00 | Reject | 12 |
| 458 | Redacted | 5/20/14 | $28,008.00 | Reject | 12 |
| 460 | Redacted | 5/20/14 | $153,077.00 | Accept | 12 |
| 461 | Redacted | 5/20/14 | $109,260.00 | Accept | 12 |
| 462 | Redacted | 5/20/14 | $259,791.00 | Accept | 12 |
| 463 | Redacted | 5/20/14 | $263,970.00 | Accept | 12 |
| 464 | Redacted | 5/20/14 | $136,268.00 | Accept | 12 |
| 465 | Redacted | 5/20/14 | $81,215.00 | Accept | 12 |
| 466 | Redacted | 5/20/14 | $68,012.00 | Accept | 12 |
| 467 | Redacted | 5/20/14 | $75,136.00 | Accept | 12 |
| 468 | Redacted | 5/20/14 | $51,210.00 | Accept | 12 |
| 469 | Redacted | 5/20/14 | $247,127.00 | Accept | 12 |
| 470 | Redacted | 5/20/14 | $323,476.00 | Accept | 12 |
| 471 | Redacted | 5/20/14 | $47,490.00 | Accept | 12 |
| 474 | Redacted | 5/20/14 | $191,733.00 | Accept | 12 |
| 476 | Redacted | 5/20/14 | $147,396.00 | Accept | 12 |
| 477 | Redacted | 5/20/14 | $118,486.00 | Accept | 12 |
| 478 | Redacted | 5/20/14 | $42,012.00 | Accept | 12 |
| 479 | Redacted | 5/20/14 | $290,063.00 | Accept | 12 |
| 480 | Redacted | 5/20/14 | $154,178.00 | Accept | 12 |
| 481 | Redacted | 5/20/14 | $88,663.00 | Reject | 12 |
| 483 | Redacted | 5/20/14 | $80,962.00 | Accept | 12 |
| 484 | Redacted | 5/20/14 | $119,367.00 | Accept | 12 |
| 486 | Redacted | 5/20/14 | $358,956.00 | Accept | 12 |
| 487 | Redacted | 5/20/14 | $513,192.00 | Accept | 12 |
| 488 | Redacted | 5/20/14 | $36,510.00 | Accept | 12 |
| 489 | Redacted | 5/20/14 | $215,644.00 | Accept | 12 |
| 491 | Redacted | 5/20/14 | $73,330.00 | Accept | 12 |
| 492 | Redacted | 5/20/14 | $57,336.00 | Accept | 12 |
| 493 | Redacted | 5/20/14 | $436,157.00 | Accept | 12 |
| 495 | Redacted | 5/20/14 | $226,070.00 | Reject | 12 |
| 497 | Redacted | 5/20/14 | $119,367.00 | Accept | 12 |
| 498 | Redacted | 5/20/14 | $76,076.00 | Accept | 12 |
| 499 | Redacted | 5/20/14 | $248,647.00 | Accept | 12 |
| 501 | Redacted | 5/20/14 | $217,004.00 | Accept | 12 |
| 502 | Redacted | 5/20/14 | $421,826.00 | Accept | 12 |
| 503 | Redacted | 5/20/14 | $42,521.00 | Accept | 12 |
| 504 | Redacted | 5/20/14 | $288,466.00 | Reject | 12 |
| 505 | Redacted | 5/20/14 | $124,516.00 | Accept | 12 |
| 506 | Redacted | 5/20/14 | $333,489.00 | Accept | 12 |
| 508 | Redacted | 5/20/14 | $87,048.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 509 | Redacted | 5/20/14 | $300,751.00 | Accept | 12 |
| 511 | Redacted | 5/20/14 | $257,770.00 | Accept | 12 |
| 512 | Redacted | 5/20/14 | $240,652.00 | Accept | 12 |
| 514 | Redacted | 5/20/14 | $49,000.00 | Accept | 12 |
| 515 | Redacted | 5/20/14 | $203,312.00 | Accept | 12 |
| 517 | Redacted | 5/20/14 | $133,951.00 | Accept | 12 |
| 518 | Redacted | 5/20/14 | $341,310.00 | Reject | 12 |
| 519 | Redacted | 5/20/14 | $219,581.00 | Accept | 12 |
| 520 | Redacted | 5/20/14 | $58,683.00 | Accept | 12 |
| 521 | Redacted | 5/20/14 | $179,140.00 | Accept | 12 |
| 522 | Redacted | 5/20/14 | $339,637.00 | Reject | 12 |
| 524 | Redacted | 5/20/14 | $228,581.00 | Accept | 12 |
| 525 | Redacted | 5/20/14 | $479,826.00 | Accept | 12 |
| 527 | Redacted | 5/20/14 | $33,248.00 | Accept | 12 |
| 529 | Redacted | 5/20/14 | $121,468.00 | Accept | 12 |
| 533 | Redacted | 5/20/14 | $372,009.00 | Accept | 12 |
| 534 | Redacted | 5/20/14 | $192,686.00 | Accept | 12 |
| 537 | Redacted | 5/20/14 | $301,172.00 | Accept | 12 |
| 539 | Redacted | 5/20/14 | $86,083.00 | Accept | 12 |
| 542 | Redacted | 5/20/14 | $289,125.00 | Accept | 12 |
| 543 | Redacted | 5/20/14 | $202,641.00 | Accept | 12 |
| 545 | Redacted | 5/20/14 | $126,880.00 | Accept | 12 |
| 547 | Redacted | 5/20/14 | $148,713.00 | Reject | 12 |
| 552 | Redacted | 5/20/14 | $276,390.00 | Accept | 12 |
| 554 | Redacted | 5/20/14 | $158,725.00 | Accept | 12 |
| 557 | Redacted | 5/20/14 | $77,058.00 | Accept | 12 |
| 560 | Redacted | 5/20/14 | $126,016.00 | Accept | 12 |
| 561 | Redacted | 5/20/14 | $320,388.00 | Accept | 12 |
| 563 | Redacted | 5/20/14 | $696,539.00 | Accept | 12 |
| 564 | Redacted | 5/20/14 | $143,146.00 | Reject | 12 |
| 569 | Redacted | 5/20/14 | $235,999.00 | Reject | 12 |
| 570 | Redacted | 5/20/14 | $136,047.00 | Accept | 12 |
| 575 | Redacted | 5/20/14 | $86,669.00 | Accept | 12 |
| 636 | Redacted | 5/20/14 | $115,272.00 | Accept | 12 |
| 662 | Redacted | 5/20/14 | $72,459.00 | Reject | 12 |
| 688 | Redacted | 5/20/14 | $200,667.00 | Accept | 12 |
| 690 | Redacted | 5/20/14 | $28,795.00 | Accept | 12 |
| 694 | Redacted | 5/20/14 | $175,839.00 | Accept | 12 |
| 697 | Redacted | 5/20/14 | $59,057.00 | Accept | 12 |
| 705 | Redacted | 5/20/14 | $44,558.00 | Reject | 12 |
| 706 | Redacted | 5/20/14 | $288,761.00 | Accept | 12 |
| 711 | Redacted | 5/20/14 | $241,662.00 | Accept | 12 |
| 714 | Redacted | 5/20/14 | $132,141.00 | Accept | 12 |
| 721 | Redacted | 5/20/14 | $121,468.00 | Accept | 12 |
| 723 | Redacted | 5/20/14 | $217,708.00 | Reject | 12 |
| 728 | Redacted | 5/20/14 | $64,004.00 | Accept | 12 |
| 731 | Redacted | 5/20/14 | $155,560.00 | Accept | 12 |
| 732 | Redacted | 5/20/14 | $710,041.00 | Accept | 12 |
| 737 | Redacted | 5/20/14 | $68,254.00 | Accept | 12 |
| 739 | Redacted | 5/20/14 | $66,672.00 | Accept | 12 |
| 742 | Redacted | 5/20/14 | $41,496.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 744 | Redacted | 5/20/14 | $253,172.00 | Accept | 12 |
| 745 | Redacted | 5/20/14 | $96,621.00 | Accept | 12 |
| 750 | Redacted | 5/20/14 | $87,048.00 | Accept | 12 |
| 754 | Redacted | 5/20/14 | $76,985.00 | Accept | 12 |
| 755 | Redacted | 5/20/14 | $95,856.00 | Accept | 12 |
| 758 | Redacted | 5/20/14 | $118,486.00 | Accept | 12 |
| 770 | Redacted | 5/20/14 | $109,577.00 | Reject | 12 |
| 771 | Redacted | 5/20/14 | $171,144.00 | Accept | 12 |
| 775 | Redacted | 5/20/14 | $435,674.00 | Accept | 12 |
| 778 | Redacted | 5/20/14 | $90,905.00 | Accept | 12 |
| 780 | Redacted | 5/20/14 | $170,359.00 | Accept | 12 |
| 781 | Redacted | 5/20/14 | $51,210.00 | Accept | 12 |
| 784 | Redacted | 5/20/14 | $27,588.00 | Accept | 12 |
| 788 | Redacted | 5/20/14 | $74,804.00 | Accept | 12 |
| 790 | Redacted | 5/20/14 | $172,907.00 | Accept | 12 |
| 796 | Redacted | 5/20/14 | $148,428.00 | Accept | 12 |
| 799 | Redacted | 5/20/14 | $49,583.00 | Accept | 12 |
| 803 | Redacted | 5/20/14 | $300,627.00 | Accept | 12 |
| 806 | Redacted | 5/20/14 | $185,495.00 | Accept | 12 |
| 808 | Redacted | 5/20/14 | $64,954.00 | Accept | 12 |
| 810 | Redacted | 5/20/14 | $227,691.00 | Accept | 12 |
| 814 | Redacted | 5/20/14 | $207,685.00 | Accept | 12 |
| 819 | Redacted | 5/20/14 | $108,432.00 | Accept | 12 |
| 833 | Redacted | 5/20/14 | $132,141.00 | Accept | 12 |
| 835 | Redacted | 5/20/14 | $200,821.00 | Accept | 12 |
| 837 | Redacted | 5/20/14 | $311,828.00 | Accept | 12 |
| 838 | Redacted | 5/20/14 | $302,354.00 | Accept | 12 |
| 839 | Redacted | 5/20/14 | $276,271.00 | Accept | 12 |
| 841 | Redacted | 5/20/14 | $59,724.00 | Accept | 12 |
| 842 | Redacted | 5/20/14 | $64,280.00 | Reject | 12 |
| 846 | Redacted | 5/20/14 | $108,703.00 | Accept | 12 |
| 857 | Redacted | 5/20/14 | $173,059.00 | Accept | 12 |
| 859 | Redacted | 5/20/14 | $31,011.00 | Accept | 12 |
| 861 | Redacted | 5/20/14 | $109,283.00 | Accept | 12 |
| 862 | Redacted | 5/20/14 | $326,553.00 | Accept | 12 |
| 864 | Redacted | 5/20/14 | $213,547.00 | Accept | 12 |
| 865 | Redacted | 5/20/14 | $128,942.00 | Accept | 12 |
| 866 | Redacted | 5/20/14 | $370,587.00 | Accept | 12 |
| 868 | Redacted | 5/20/14 | $59,945.00 | Accept | 12 |
| 869 | Redacted | 5/20/14 | $172,926.00 | Reject | 12 |
| 871 | Redacted | 5/20/14 | $358,956.00 | Accept | 12 |
| 872 | Redacted | 5/20/14 | $32,519.00 | Accept | 12 |
| 873 | Redacted | 5/20/14 | $76,679.00 | Accept | 12 |
| 874 | Redacted | 5/20/14 | $189,141.00 | Accept | 12 |
| 875 | Redacted | 5/20/14 | $124,548.00 | Reject | 12 |
| 876 | Redacted | 5/20/14 | $230,466.00 | Accept | 12 |
| 877 | Redacted | 5/20/14 | $45,944.00 | Reject | 12 |
| 880 | Redacted | 5/20/14 | $38,403.00 | Accept | 12 |
| 881 | Redacted | 5/20/14 | $264,490.00 | Accept | 12 |
| 882 | Redacted | 5/20/14 | $88,006.00 | Accept | 12 |
| 884 | Redacted | 5/20/14 | $88,663.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 887 | Redacted | 5/20/14 | $40,465.00 | Accept | 12 |
| 891 | Redacted | 5/20/14 | $150,523.00 | Accept | 12 |
| 892 | Redacted | 5/20/14 | $81,215.00 | Accept | 12 |
| 893 | Redacted | 5/20/14 | $313,299.00 | Accept | 12 |
| 894 | Redacted | 5/20/14 | $834,092.00 | Reject | 12 |
| 897 | Redacted | 5/20/14 | $150,052.00 | Accept | 12 |
| 898 | Redacted | 5/20/14 | $144,753.00 | Accept | 12 |
| 901 | Redacted | 5/20/14 | $26,737.00 | Accept | 12 |
| 903 | Redacted | 5/20/14 | $385,251.00 | Accept | 12 |
| 905 | Redacted | 5/20/14 | $427,722.00 | Accept | 12 |
| 907 | Redacted | 5/20/14 | $200,903.00 | Reject | 12 |
| 909 | Redacted | 5/20/14 | $72,459.00 | Accept | 12 |
| 911 | Redacted | 5/20/14 | $50,590.00 | Accept | 12 |
| 913 | Redacted | 5/20/14 | $253,095.00 | Accept | 12 |
| 914 | Redacted | 5/20/14 | $428,354.00 | Reject | 12 |
| 917 | Redacted | 5/20/14 | $157,903.00 | Accept | 12 |
| 918 | Redacted | 5/20/14 | $397,694.00 | Accept | 12 |
| 919 | Redacted | 5/20/14 | $63,394.00 | Accept | 12 |
| 932 | Redacted | 5/20/14 | $113,239.00 | Accept | 12 |
| 936 | Redacted | 5/20/14 | $43,043.00 | Accept | 12 |
| 940 | Redacted | 5/20/14 | $85,527.00 | Accept | 12 |
| 942 | Redacted | 5/20/14 | $62,380.00 | Accept | 12 |
| 947 | Redacted | 5/20/14 | $66,856.00 | Accept | 12 |
| 953 | Redacted | 5/20/14 | $103,890.00 | Accept | 12 |
| 959 | Redacted | 5/20/14 | $511,942.00 | Accept | 12 |
| 963 | Redacted | 5/20/14 | $50,701.00 | Accept | 12 |
| 967 | Redacted | 5/20/14 | $151,251.00 | Accept | 12 |
| 970 | Redacted | 5/20/14 | $456,024.00 | Accept | 12 |
| 972 | Redacted | 5/20/14 | $73,171.00 | Accept | 12 |
| 974 | Redacted | 5/20/14 | $84,352.00 | Accept | 12 |
| 976 | Redacted | 5/20/14 | $151,251.00 | Accept | 12 |
| 977 | Redacted | 5/20/14 | $358,956.00 | Accept | 12 |
| 980 | Redacted | 5/20/14 | $61,171.00 | Accept | 12 |
| 983 | Redacted | 5/20/14 | $259,178.00 | Reject | 12 |
| 985 | Redacted | 5/20/14 | $117,917.00 | Accept | 12 |
| 988 | Redacted | 5/20/14 | $173,059.00 | Accept | 12 |
| 991 | Redacted | 5/20/14 | $49,667.00 | Accept | 12 |
| 1003 | Redacted | 5/20/14 | $306,945.00 | Accept | 12 |
| 1004 | Redacted | 5/20/14 | $286,143.00 | Accept | 12 |
| 1005 | Redacted | 5/20/14 | $291,489.00 | Accept | 12 |
| 1007 | Redacted | 5/20/14 | $276,630.00 | Accept | 12 |
| 1008 | Redacted | 5/20/14 | $223,124.00 | Accept | 12 |
| 1011 | Redacted | 5/20/14 | $219,509.00 | Accept | 12 |
| 1012 | Redacted | 5/20/14 | $287,220.00 | Accept | 12 |
| 1014 | Redacted | 5/20/14 | $339,415.00 | Accept | 12 |
| 1016 | Redacted | 5/20/14 | $129,838.00 | Accept | 12 |
| 1018 | Redacted | 5/20/14 | $538,751.00 | Accept | 12 |
| 1021 | Redacted | 5/20/14 | $150,006.00 | Accept | 12 |
| 1022 | Redacted | 5/20/14 | $300,751.00 | Accept | 12 |
| 1023 | Redacted | 5/20/14 | $42,521.00 | Accept | 12 |
| 1024 | Redacted | 5/20/14 | $60,118.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1025 | Redacted | 5/20/14 | $298,055.00 | Accept | 12 |
| 1026 | Redacted | 5/20/14 | $145,920.00 | Accept | 12 |
| 1027 | Redacted | 5/20/14 | $201,738.00 | Reject | 12 |
| 1028 | Redacted | 5/20/14 | $247,127.00 | Accept | 12 |
| 1029 | Redacted | 5/20/14 | $357,957.00 | Accept | 12 |
| 1030 | Redacted | 5/20/14 | $207,685.00 | Reject | 12 |
| 1032 | Redacted | 5/20/14 | $277,146.00 | Accept | 12 |
| 1034 | Redacted | 5/20/14 | $331,744.00 | Accept | 12 |
| 1035 | Redacted | 5/20/14 | $219,330.00 | Accept | 12 |
| 1036 | Redacted | 5/20/14 | $86,870.00 | Reject | 12 |
| 1038 | Redacted | 5/20/14 | $182,843.00 | Reject | 12 |
| 1040 | Redacted | 5/20/14 | $124,051.00 | Accept | 12 |
| 1041 | Redacted | 5/20/14 | $281,424.00 | Accept | 12 |
| 1044 | Redacted | 5/20/14 | $82,046.00 | Accept | 12 |
| 1046 | Redacted | 5/20/14 | $150,440.00 | Accept | 12 |
| 1047 | Redacted | 5/20/14 | $300,627.00 | Accept | 12 |
| 1048 | Redacted | 5/20/14 | $90,004.00 | Accept | 12 |
| 1051 | Redacted | 5/20/14 | $284,224.00 | Accept | 12 |
| 1052 | Redacted | 5/20/14 | $202,074.00 | Accept | 12 |
| 1054 | Redacted | 5/20/14 | $244,434.00 | Accept | 12 |
| 1055 | Redacted | 5/20/14 | $182,467.00 | Accept | 12 |
| 1056 | Redacted | 5/20/14 | $528,965.00 | Accept | 12 |
| 1057 | Redacted | 5/20/14 | $140,213.00 | Accept | 12 |
| 1059 | Redacted | 5/20/14 | $384,854.00 | Accept | 12 |
| 1061 | Redacted | 5/20/14 | $71,751.00 | Accept | 12 |
| 1062 | Redacted | 5/20/14 | $211,348.00 | Accept | 12 |
| 1064 | Redacted | 5/20/14 | $179,205.00 | Accept | 12 |
| 1065 | Redacted | 5/20/14 | $352,516.00 | Accept | 12 |
| 1066 | Redacted | 5/20/14 | $390,549.00 | Accept | 12 |
| 1067 | Redacted | 5/20/14 | $163,167.00 | Accept | 12 |
| 1068 | Redacted | 5/20/14 | $35,188.00 | Accept | 12 |
| 1070 | Redacted | 5/20/14 | $162,196.00 | Accept | 12 |
| 1074 | Redacted | 5/20/14 | $163,136.00 | Reject | 12 |
| 1076 | Redacted | 5/20/14 | $314,360.00 | Accept | 12 |
| 1077 | Redacted | 5/20/14 | $70,473.00 | Reject | 12 |
| 1079 | Redacted | 5/20/14 | $30,671.00 | Accept | 12 |
| 1080 | Redacted | 5/20/14 | $41,480.00 | Accept | 12 |
| 1081 | Redacted | 5/20/14 | $643,534.00 | Accept | 12 |
| 1091 | Redacted | 5/20/14 | $381,045.00 | Accept | 12 |
| 1092 | Redacted | 5/20/14 | $137,999.00 | Accept | 12 |
| 1093 | Redacted | 5/20/14 | $237,376.00 | Accept | 12 |
| 1095 | Redacted | 5/20/14 | $77,778.00 | Accept | 12 |
| 1096 | Redacted | 5/20/14 | $486,651.00 | Accept | 12 |
| 1097 | Redacted | 5/20/14 | $178,455.00 | Accept | 12 |
| 1098 | Redacted | 5/20/14 | $41,014.00 | Accept | 12 |
| 1100 | Redacted | 5/20/14 | $142,023.00 | Accept | 12 |
| 1101 | Redacted | 5/20/14 | $286,712.00 | Accept | 12 |
| 1103 | Redacted | 5/20/14 | $224,685.00 | Accept | 12 |
| 1105 | Redacted | 5/20/14 | $43,043.00 | Reject | 12 |
| 1107 | Redacted | 5/20/14 | $193,991.00 | Reject | 12 |
| 1109 | Redacted | 5/20/14 | $415,510.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1110 | Redacted | 5/20/14 | $320,388.00 | Accept | 12 |
| 1114 | Redacted | 5/20/14 | $191,876.00 | Accept | 12 |
| 1118 | Redacted | 5/20/14 | $819,970.00 | Accept | 12 |
| 1124 | Redacted | 5/20/14 | $332,418.00 | Reject | 12 |
| 1132 | Redacted | 5/20/14 | $183,059.00 | Accept | 12 |
| 1137 | Redacted | 5/20/14 | $147,396.00 | Accept | 12 |
| 1172 | Redacted | 5/20/14 | $97,992.00 | Accept | 12 |
| 1178 | Redacted | 5/20/14 | $130,090.00 | Accept | 12 |
| 1184 | Redacted | 5/20/14 | $85,755.00 | Accept | 12 |
| 1188 | Redacted | 5/20/14 | $213,547.00 | Accept | 12 |
| 1190 | Redacted | 5/20/14 | $35,988.00 | Accept | 12 |
| 1191 | Redacted | 5/20/14 | $288,761.00 | Accept | 12 |
| 1193 | Redacted | 5/20/14 | $340,818.00 | Accept | 12 |
| 1195 | Redacted | 5/20/14 | $88,663.00 | Accept | 12 |
| 1197 | Redacted | 5/20/14 | $306,945.00 | Accept | 12 |
| 1202 | Redacted | 5/20/14 | $138,386.00 | Accept | 12 |
| 1205 | Redacted | 5/20/14 | $81,215.00 | Accept | 12 |
| 1208 | Redacted | 5/20/14 | $122,456.00 | Accept | 12 |
| 1214 | Redacted | 5/20/14 | $162,581.00 | Accept | 12 |
| 1215 | Redacted | 5/20/14 | $73,324.00 | Accept | 12 |
| 1216 | Redacted | 5/20/14 | $38,919.00 | Accept | 12 |
| 1217 | Redacted | 5/20/14 | $81,925.00 | Accept | 12 |
| 1218 | Redacted | 5/20/14 | $124,424.00 | Accept | 12 |
| 1219 | Redacted | 5/20/14 | $90,622.00 | Accept | 12 |
| 1220 | Redacted | 5/20/14 | $59,215.00 | Accept | 12 |
| 1221 | Redacted | 5/20/14 | $67,647.00 | Accept | 12 |
| 1222 | Redacted | 5/20/14 | $358,806.00 | Accept | 12 |
| 1223 | Redacted | 5/20/14 | $82,090.00 | Accept | 12 |
| 1224 | Redacted | 5/20/14 | $142,023.00 | Accept | 12 |
| 1225 | Redacted | 5/20/14 | $357,957.00 | Accept | 12 |
| 1226 | Redacted | 5/20/14 | $90,021.00 | Accept | 12 |
| 1227 | Redacted | 5/20/14 | $602,383.00 | Accept | 12 |
| 1228 | Redacted | 5/20/14 | $539,191.00 | Accept | 12 |
| 1229 | Redacted | 5/20/14 | $45,226.00 | Accept | 12 |
| 1230 | Redacted | 5/20/14 | $270,437.00 | Accept | 12 |
| 1231 | Redacted | 5/20/14 | $141,222.00 | Accept | 12 |
| 1233 | Redacted | 5/20/14 | $288,761.00 | Accept | 12 |
| 1234 | Redacted | 5/20/14 | $570,227.00 | Accept | 12 |
| 1235 | Redacted | 5/20/14 | $500,863.00 | Accept | 12 |
| 1236 | Redacted | 5/20/14 | $607,401.00 | Accept | 12 |
| 1238 | Redacted | 5/20/14 | $232,422.00 | Accept | 12 |
| 1239 | Redacted | 5/20/14 | $144,663.00 | Accept | 12 |
| 1240 | Redacted | 5/20/14 | $478,089.00 | Accept | 12 |
| 1241 | Redacted | 5/20/14 | $131,374.00 | Accept | 12 |
| 1243 | Redacted | 5/20/14 | $308,257.00 | Accept | 12 |
| 1244 | Redacted | 5/20/14 | $223,124.00 | Accept | 12 |
| 1245 | Redacted | 5/20/14 | $398,436.00 | Accept | 12 |
| 1246 | Redacted | 5/20/14 | $319,676.00 | Accept | 12 |
| 1247 | Redacted | 5/20/14 | $52,442.00 | Accept | 12 |
| 1248 | Redacted | 5/20/14 | $28,427.00 | Accept | 12 |
| 1249 | Redacted | 5/20/14 | $235,509.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1250 | Redacted | 5/20/14 | $384,693.00 | Reject | 12 |
| 1251 | Redacted | 5/20/14 | $114,170.00 | Accept | 12 |
| 1252 | Redacted | 5/20/14 | $200,667.00 | Accept | 12 |
| 1253 | Redacted | 5/20/14 | $51,715.00 | Accept | 12 |
| 1254 | Redacted | 5/20/14 | $436,157.00 | Accept | 12 |
| 1255 | Redacted | 5/20/14 | $224,685.00 | Accept | 12 |
| 1256 | Redacted | 5/20/14 | $62,380.00 | Accept | 12 |
| 1258 | Redacted | 5/20/14 | $101,119.00 | Accept | 12 |
| 1259 | Redacted | 5/20/14 | $92,305.00 | Accept | 12 |
| 1260 | Redacted | 5/20/14 | $85,468.00 | Accept | 12 |
| 1277 | Redacted | 5/20/14 | $713,105.00 | Reject | 12 |
| 1335 | Redacted | 5/21/14 | $269,917.00 | Accept | 12 |
| 1336 | Redacted | 5/21/14 | $294,471.00 | Accept | 12 |
| 1337 | Redacted | 5/21/14 | $123,311.00 | Accept | 12 |
| 1338 | Redacted | 5/21/14 | $88,663.00 | Reject | 12 |
| 1339 | Redacted | 5/21/14 | $93,824.00 | Accept | 12 |
| 1340 | Redacted | 5/21/14 | $336,364.00 | Accept | 12 |
| 1341 | Redacted | 5/21/14 | $287,846.00 | Accept | 12 |
| 1362 | Redacted | 5/21/14 | $63,524.00 | Accept | 12 |
| 1364 | Redacted | 5/21/14 | $90,622.00 | Accept | 12 |
| 1365 | Redacted | 5/21/14 | $235,698.00 | Reject | 12 |
| 1366 | Redacted | 5/21/14 | $137,999.00 | Accept | 12 |
| 1367 | Redacted | 5/21/14 | $570,227.00 | Accept | 12 |
| 1369 | Redacted | 5/21/14 | $45,689.00 | Accept | 12 |
| 1370 | Redacted | 5/21/14 | $210,366.00 | Accept | 12 |
| 1371 | Redacted | 5/21/14 | $297,022.00 | Accept | 12 |
| 1373 | Redacted | 5/21/14 | $107,224.00 | Accept | 12 |
| 1374 | Redacted | 5/21/14 | $148,146.00 | Accept | 12 |
| 1375 | Redacted | 5/21/14 | $151,251.00 | Accept | 12 |
| 1376 | Redacted | 5/21/14 | $43,983.00 | Accept | 12 |
| 1377 | Redacted | 5/21/14 | $258,793.00 | Accept | 12 |
| 1378 | Redacted | 5/21/14 | $49,000.00 | Accept | 12 |
| 1379 | Redacted | 5/21/14 | $97,691.00 | Accept | 12 |
| 1380 | Redacted | 5/21/14 | $60,529.00 | Accept | 12 |
| 1381 | Redacted | 5/21/14 | $98,973.00 | Accept | 12 |
| 1382 | Redacted | 5/21/14 | $270,293.00 | Accept | 12 |
| 1383 | Redacted | 5/21/14 | $901,770.00 | Accept | 12 |
| 1397 | Redacted | 5/21/14 | $224,685.00 | Accept | 12 |
| 1399 | Redacted | 5/21/14 | $33,796.00 | Accept | 12 |
| 1400 | Redacted | 5/21/14 | $203,312.00 | Accept | 12 |
| 1403 | Redacted | 5/21/14 | $108,683.00 | Accept | 12 |
| 1404 | Redacted | 5/21/14 | $63,524.00 | Reject | 12 |
| 1405 | Redacted | 5/21/14 | $208,348.00 | Accept | 12 |
| 1406 | Redacted | 5/21/14 | $144,753.00 | Accept | 12 |
| 1407 | Redacted | 5/21/14 | $79,995.00 | Accept | 12 |
| 1408 | Redacted | 5/21/14 | $42,521.00 | Accept | 12 |
| 1409 | Redacted | 5/21/14 | $113,329.00 | Accept | 12 |
| 1410 | Redacted | 5/21/14 | $200,588.00 | Reject | 12 |
| 1411 | Redacted | 5/21/14 | $218,337.00 | Accept | 12 |
| 1412 | Redacted | 5/21/14 | $246,454.00 | Accept | 12 |
| 1413 | Redacted | 5/21/14 | $291,703.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1414 | Redacted | 5/21/14 | $49,000.00 | Accept | 12 |
| 1415 | Redacted | 5/21/14 | $174,764.00 | Accept | 12 |
| 1416 | Redacted | 5/21/14 | $82,198.00 | Reject | 12 |
| 1417 | Redacted | 5/21/14 | $88,663.00 | Reject | 12 |
| 1418 | Redacted | 5/21/14 | $358,806.00 | Accept | 12 |
| 1419 | Redacted | 5/21/14 | $143,831.00 | Accept | 12 |
| 1420 | Redacted | 5/21/14 | $99,684.00 | Accept | 12 |
| 1421 | Redacted | 5/21/14 | $411,320.00 | Accept | 12 |
| 1422 | Redacted | 5/21/14 | $71,140.00 | Accept | 12 |
| 1423 | Redacted | 5/21/14 | $58,507.00 | Accept | 12 |
| 1424 | Redacted | 5/21/14 | $142,023.00 | Accept | 12 |
| 1425 | Redacted | 5/21/14 | $607,243.00 | Accept | 12 |
| 1426 | Redacted | 5/21/14 | $573,890.00 | Accept | 12 |
| 1427 | Redacted | 5/21/14 | $252,884.00 | Accept | 12 |
| 1428 | Redacted | 5/21/14 | $339,637.00 | Accept | 12 |
| 1429 | Redacted | 5/21/14 | $216,328.00 | Accept | 12 |
| 1430 | Redacted | 5/21/14 | $333,586.00 | Reject | 12 |
| 1431 | Redacted | 5/21/14 | $110,493.00 | Accept | 12 |
| 1432 | Redacted | 5/21/14 | $85,527.00 | Accept | 12 |
| 1433 | Redacted | 5/21/14 | $524,101.00 | Accept | 12 |
| 1434 | Redacted | 5/21/14 | $129,838.00 | Reject | 12 |
| 1435 | Redacted | 5/21/14 | $172,926.00 | Accept | 12 |
| 1436 | Redacted | 5/21/14 | $57,550.00 | Accept | 12 |
| 1437 | Redacted | 5/21/14 | $160,011.00 | Accept | 12 |
| 1438 | Redacted | 5/21/14 | $175,349.00 | Reject | 12 |
| 1445 | Redacted | 5/21/14 | $504,993.00 | Accept | 12 |
| 1446 | Redacted | 5/21/14 | $129,162.00 | Reject | 12 |
| 1447 | Redacted | 5/21/14 | $177,470.00 | Accept | 12 |
| 1448 | Redacted | 5/21/14 | $190,589.00 | Accept | 12 |
| 1450 | Redacted | 5/21/14 | $154,427.00 | Accept | 12 |
| 1451 | Redacted | 5/21/14 | $44,420.00 | Accept | 12 |
| 1452 | Redacted | 5/21/14 | $332,874.00 | Accept | 12 |
| 1453 | Redacted | 5/21/14 | $339,637.00 | Accept | 12 |
| 1454 | Redacted | 5/21/14 | $258,439.00 | Accept | 12 |
| 1456 | Redacted | 5/21/14 | $64,745.00 | Accept | 12 |
| 1457 | Redacted | 5/21/14 | $89,354.00 | Accept | 12 |
| 1458 | Redacted | 5/21/14 | $126,016.00 | Accept | 12 |
| 1460 | Redacted | 5/21/14 | $49,632.00 | Accept | 12 |
| 1461 | Redacted | 5/21/14 | $125,651.00 | Accept | 12 |
| 1462 | Redacted | 5/21/14 | $171,144.00 | Accept | 12 |
| 1463 | Redacted | 5/21/14 | $429,110.00 | Reject | 12 |
| 1464 | Redacted | 5/21/14 | $200,903.00 | Accept | 12 |
| 1466 | Redacted | 5/21/14 | $276,910.00 | Accept | 12 |
| 1468 | Redacted | 5/21/14 | $241,441.00 | Accept | 12 |
| 1472 | Redacted | 5/21/14 | $180,089.00 | Accept | 12 |
| 1480 | Redacted | 5/21/14 | $58,274.00 | Accept | 12 |
| 1483 | Redacted | 5/21/14 | $191,733.00 | Accept | 12 |
| 1486 | Redacted | 5/21/14 | $105,830.00 | Accept | 12 |
| 1488 | Redacted | 5/21/14 | $246,454.00 | Accept | 12 |
| 1490 | Redacted | 5/21/14 | $161,613.00 | Reject | 12 |
| 1501 | Redacted | 5/21/14 | $153,495.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1503 | Redacted | 5/21/14 | $31,186.00 | Accept | 12 |
| 1505 | Redacted | 5/21/14 | $64,252.00 | Accept | 12 |
| 1507 | Redacted | 5/21/14 | $88,803.00 | Accept | 12 |
| 1508 | Redacted | 5/21/14 | $266,315.00 | Accept | 12 |
| 1510 | Redacted | 5/21/14 | $537,334.00 | Reject | 12 |
| 1518 | Redacted | 5/21/14 | $75,777.00 | Accept | 12 |
| 1519 | Redacted | 5/21/14 | $49,428.00 | Accept | 12 |
| 1521 | Redacted | 5/21/14 | $346,379.00 | Accept | 12 |
| 1522 | Redacted | 5/21/14 | $149,706.00 | Accept | 12 |
| 1524 | Redacted | 5/21/14 | $449,100.00 | Accept | 12 |
| 1526 | Redacted | 5/21/14 | $410,046.00 | Accept | 12 |
| 1527 | Redacted | 5/21/14 | $59,545.00 | Accept | 12 |
| 1529 | Redacted | 5/21/14 | $200,674.00 | Accept | 12 |
| 1530 | Redacted | 5/21/14 | $340,818.00 | Accept | 12 |
| 1531 | Redacted | 5/21/14 | $288,761.00 | Accept | 12 |
| 1532 | Redacted | 5/21/14 | $66,672.00 | Reject | 12 |
| 1533 | Redacted | 5/21/14 | $173,059.00 | Accept | 12 |
| 1534 | Redacted | 5/21/14 | $94,499.00 | Accept | 12 |
| 1539 | Redacted | 5/21/14 | $364,513.00 | Accept | 12 |
| 1543 | Redacted | 5/21/14 | $123,311.00 | Accept | 12 |
| 1546 | Redacted | 5/21/14 | $34,373.00 | Accept | 12 |
| 1547 | Redacted | 5/21/14 | $132,141.00 | Accept | 12 |
| 1549 | Redacted | 5/21/14 | $66,767.00 | Accept | 12 |
| 1552 | Redacted | 5/21/14 | $468,367.00 | Accept | 12 |
| 1553 | Redacted | 5/21/14 | $76,679.00 | Accept | 12 |
| 1555 | Redacted | 5/21/14 | $151,251.00 | Accept | 12 |
| 1556 | Redacted | 5/21/14 | $94,379.00 | Accept | 12 |
| 1561 | Redacted | 5/21/14 | $283,038.00 | Accept | 12 |
| 1563 | Redacted | 5/21/14 | $71,413.00 | Accept | 12 |
| 1565 | Redacted | 5/21/14 | $154,254.00 | Accept | 12 |
| 1568 | Redacted | 5/21/14 | $66,896.00 | Accept | 12 |
| 1575 | Redacted | 5/21/14 | $48,866.00 | Accept | 12 |
| 1580 | Redacted | 5/21/14 | $121,468.00 | Accept | 12 |
| 1584 | Redacted | 5/21/14 | $135,528.00 | Accept | 12 |
| 1585 | Redacted | 5/21/14 | $288,320.00 | Accept | 12 |
| 1588 | Redacted | 5/21/14 | $343,258.00 | Accept | 12 |
| 1589 | Redacted | 5/21/14 | $102,060.00 | Accept | 12 |
| 1591 | Redacted | 5/21/14 | $764,794.00 | Accept | 12 |
| 1613 | Redacted | 5/21/14 | $141,222.00 | Accept | 12 |
| 1615 | Redacted | 5/21/14 | $28,249.00 | Accept | 12 |
| 1618 | Redacted | 5/21/14 | $258,439.00 | Accept | 12 |
| 1626 | Redacted | 5/21/14 | $294,693.00 | Accept | 12 |
| 1627 | Redacted | 5/21/14 | $362,309.00 | Accept | 12 |
| 1629 | Redacted | 5/21/14 | $107,224.00 | Reject | 12 |
| 1631 | Redacted | 5/21/14 | $43,930.00 | Accept | 12 |
| 1632 | Redacted | 5/21/14 | $33,931.00 | Accept | 12 |
| 1633 | Redacted | 5/21/14 | $161,879.00 | Accept | 12 |
| 1634 | Redacted | 5/21/14 | $31,528.00 | Accept | 12 |
| 1636 | Redacted | 5/22/14 | $286,712.00 | Accept | 12 |
| 1639 | Redacted | 5/21/14 | $136,268.00 | Accept | 12 |
| 1641 | Redacted | 5/22/14 | $223,600.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1643 | Redacted | 5/22/14 | $214,453.00 | Accept | 12 |
| 1644 | Redacted | 5/22/14 | $41,496.00 | Accept | 12 |
| 1645 | Redacted | 5/22/14 | $202,095.00 | Accept | 12 |
| 1646 | Redacted | 5/22/14 | $59,570.00 | Accept | 12 |
| 1647 | Redacted | 5/22/14 | $64,954.00 | Accept | 12 |
| 1648 | Redacted | 5/22/14 | $243,946.00 | Accept | 12 |
| 1649 | Redacted | 5/22/14 | $123,506.00 | Accept | 12 |
| 1650 | Redacted | 5/22/14 | $160,184.00 | Accept | 12 |
| 1651 | Redacted | 5/22/14 | $60,295.00 | Accept | 12 |
| 1652 | Redacted | 5/22/14 | $144,753.00 | Accept | 12 |
| 1653 | Redacted | 5/22/14 | $124,424.00 | Accept | 12 |
| 1654 | Redacted | 5/22/14 | $371,647.00 | Accept | 12 |
| 1655 | Redacted | 5/22/14 | $288,761.00 | Accept | 12 |
| 1656 | Redacted | 5/22/14 | $308,455.00 | Accept | 12 |
| 1657 | Redacted | 5/22/14 | $162,205.00 | Accept | 12 |
| 1658 | Redacted | 5/22/14 | $456,298.00 | Accept | 12 |
| 1659 | Redacted | 5/22/14 | $41,496.00 | Accept | 12 |
| 1660 | Redacted | 5/22/14 | $242,747.00 | Reject | 12 |
| 1661 | Redacted | 5/22/14 | $188,295.00 | Accept | 12 |
| 1663 | Redacted | 5/22/14 | $38,919.00 | Accept | 12 |
| 1664 | Redacted | 5/22/14 | $36,038.00 | Accept | 12 |
| 1665 | Redacted | 5/22/14 | $102,704.00 | Accept | 12 |
| 1666 | Redacted | 5/22/14 | $667,844.00 | Accept | 12 |
| 1667 | Redacted | 5/22/14 | $231,197.00 | Accept | 12 |
| 1668 | Redacted | 5/22/14 | $258,473.00 | Accept | 12 |
| 1669 | Redacted | 5/22/14 | $387,656.00 | Reject | 12 |
| 1670 | Redacted | 5/22/14 | $323,083.00 | Accept | 12 |
| 1671 | Redacted | 5/22/14 | $358,956.00 | Accept | 12 |
| 1672 | Redacted | 5/22/14 | $39,434.00 | Accept | 12 |
| 1673 | Redacted | 5/22/14 | $120,034.00 | Reject | 12 |
| 1674 | Redacted | 5/22/14 | $66,413.00 | Accept | 12 |
| 1675 | Redacted | 5/22/14 | $87,755.00 | Accept | 12 |
| 1676 | Redacted | 5/22/14 | $119,593.00 | Reject | 12 |
| 1677 | Redacted | 5/22/14 | $327,048.00 | Accept | 12 |
| 1678 | Redacted | 5/22/14 | $270,437.00 | Accept | 12 |
| 1679 | Redacted | 5/22/14 | $486,477.00 | Accept | 12 |
| 1680 | Redacted | 5/22/14 | $183,981.00 | Accept | 12 |
| 1681 | Redacted | 5/22/14 | $264,471.00 | Reject | 12 |
| 1682 | Redacted | 5/22/14 | $296,551.00 | Accept | 12 |
| 1683 | Redacted | 5/22/14 | $90,855.00 | Accept | 12 |
| 1684 | Redacted | 5/22/14 | $774,038.00 | Accept | 12 |
| 1685 | Redacted | 5/22/14 | $491,645.00 | Accept | 12 |
| 1686 | Redacted | 5/22/14 | $294,693.00 | Accept | 12 |
| 1687 | Redacted | 5/22/14 | $78,372.00 | Accept | 12 |
| 1688 | Redacted | 5/22/14 | $202,095.00 | Accept | 12 |
| 1689 | Redacted | 5/22/14 | $122,697.00 | Accept | 12 |
| 1690 | Redacted | 5/22/14 | $193,991.00 | Accept | 12 |
| 1691 | Redacted | 5/22/14 | $392,894.00 | Accept | 12 |
| 1692 | Redacted | 5/22/14 | $36,862.00 | Accept | 12 |
| 1693 | Redacted | 5/22/14 | $132,141.00 | Accept | 12 |
| 1694 | Redacted | 5/22/14 | $46,706.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1695 | Redacted | 5/22/14 | $107,511.00 | Accept | 12 |
| 1696 | Redacted | 5/22/14 | $435,351.00 | Accept | 12 |
| 1697 | Redacted | 5/22/14 | $56,308.00 | Accept | 12 |
| 1698 | Redacted | 5/22/14 | $108,683.00 | Accept | 12 |
| 1699 | Redacted | 5/22/14 | $75,380.00 | Accept | 12 |
| 1700 | Redacted | 5/22/14 | $35,988.00 | Accept | 12 |
| 1701 | Redacted | 5/22/14 | $67,740.00 | Accept | 12 |
| 1702 | Redacted | 5/22/14 | $76,511.00 | Accept | 12 |
| 1703 | Redacted | 5/22/14 | $193,991.00 | Accept | 12 |
| 1704 | Redacted | 5/22/14 | $183,031.00 | Accept | 12 |
| 1705 | Redacted | 5/22/14 | $247,054.00 | Accept | 12 |
| 1706 | Redacted | 5/22/14 | $151,251.00 | Accept | 12 |
| 1707 | Redacted | 5/22/14 | $359,823.00 | Accept | 12 |
| 1708 | Redacted | 5/22/14 | $126,016.00 | Accept | 12 |
| 1709 | Redacted | 5/22/14 | $54,054.00 | Accept | 12 |
| 1710 | Redacted | 5/22/14 | $79,995.00 | Accept | 12 |
| 1711 | Redacted | 5/22/14 | $42,521.00 | Accept | 12 |
| 1712 | Redacted | 5/22/14 | $244,946.00 | Accept | 12 |
| 1713 | Redacted | 5/22/14 | $62,350.00 | Reject | 12 |
| 1714 | Redacted | 5/22/14 | $42,527.00 | Reject | 12 |
| 1715 | Redacted | 5/22/14 | $71,568.00 | Accept | 12 |
| 1716 | Redacted | 5/22/14 | $45,518.00 | Accept | 12 |
| 1717 | Redacted | 5/22/14 | $75,733.00 | Accept | 12 |
| 1718 | Redacted | 5/22/14 | $294,693.00 | Accept | 12 |
| 1719 | Redacted | 5/22/14 | $157,190.00 | Accept | 12 |
| 1720 | Redacted | 5/22/14 | $111,976.00 | Accept | 12 |
| 1721 | Redacted | 5/22/14 | $339,637.00 | Reject | 12 |
| 1722 | Redacted | 5/22/14 | $384,854.00 | Accept | 12 |
| 1723 | Redacted | 5/22/14 | $225,395.00 | Reject | 12 |
| 1724 | Redacted | 5/22/14 | $314,084.00 | Accept | 12 |
| 1725 | Redacted | 5/22/14 | $39,169.00 | Accept | 12 |
| 1726 | Redacted | 5/22/14 | $42,886.00 | Accept | 12 |
| 1727 | Redacted | 5/22/14 | $134,927.00 | Accept | 12 |
| 1728 | Redacted | 5/22/14 | $214,493.00 | Accept | 12 |
| 1729 | Redacted | 5/22/14 | $37,888.00 | Accept | 12 |
| 1731 | Redacted | 5/22/14 | $613,385.00 | Accept | 12 |
| 1732 | Redacted | 5/22/14 | $352,516.00 | Accept | 12 |
| 1733 | Redacted | 5/22/14 | $474,441.00 | Accept | 12 |
| 1734 | Redacted | 5/22/14 | $384,466.00 | Accept | 12 |
| 1735 | Redacted | 5/22/14 | $64,004.00 | Accept | 12 |
| 1736 | Redacted | 5/22/14 | $338,774.00 | Reject | 12 |
| 1737 | Redacted | 5/22/14 | $306,945.00 | Accept | 12 |
| 1738 | Redacted | 5/22/14 | $117,917.00 | Accept | 12 |
| 1739 | Redacted | 5/22/14 | $42,521.00 | Accept | 12 |
| 1740 | Redacted | 5/22/14 | $85,755.00 | Accept | 12 |
| 1741 | Redacted | 5/22/14 | $48,866.00 | Accept | 12 |
| 1742 | Redacted | 5/22/14 | $106,678.00 | Accept | 12 |
| 1743 | Redacted | 5/22/14 | $66,763.00 | Accept | 12 |
| 1744 | Redacted | 5/22/14 | $131,726.00 | Accept | 12 |
| 1745 | Redacted | 5/22/14 | $70,741.00 | Accept | 12 |
| 1746 | Redacted | 5/22/14 | $103,890.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1747 | Redacted | 5/22/14 | $87,755.00 | Accept | 12 |
| 1748 | Redacted | 5/22/14 | $130,090.00 | Accept | 12 |
| 1749 | Redacted | 5/22/14 | $237,109.00 | Accept | 12 |
| 1750 | Redacted | 5/22/14 | $710,532.00 | Reject | 12 |
| 1751 | Redacted | 5/22/14 | $187,690.00 | Accept | 12 |
| 1752 | Redacted | 5/22/14 | $170,477.00 | Accept | 12 |
| 1753 | Redacted | 5/22/14 | $166,334.00 | Accept | 12 |
| 1754 | Redacted | 5/22/14 | $81,925.00 | Accept | 12 |
| 1755 | Redacted | 5/22/14 | $695,532.00 | Accept | 12 |
| 1756 | Redacted | 5/22/14 | $388,284.00 | Accept | 12 |
| 1757 | Redacted | 5/22/14 | $127,579.00 | Accept | 12 |
| 1758 | Redacted | 5/22/14 | $86,442.00 | Accept | 12 |
| 1759 | Redacted | 5/22/14 | $79,995.00 | Accept | 12 |
| 1760 | Redacted | 5/22/14 | $678,448.00 | Accept | 12 |
| 1761 | Redacted | 5/22/14 | $91,763.00 | Accept | 12 |
| 1763 | Redacted | 5/22/14 | $333,950.00 | Accept | 12 |
| 1764 | Redacted | 5/22/14 | $41,496.00 | Accept | 12 |
| 1767 | Redacted | 5/22/14 | $241,939.00 | Accept | 12 |
| 1768 | Redacted | 5/22/14 | $75,496.00 | Accept | 12 |
| 1769 | Redacted | 5/22/14 | $234,114.00 | Accept | 12 |
| 1770 | Redacted | 5/22/14 | $24,841.00 | Accept | 12 |
| 1771 | Redacted | 5/22/14 | $269,199.00 | Accept | 12 |
| 1773 | Redacted | 5/22/14 | $270,293.00 | Accept | 12 |
| 1774 | Redacted | 5/22/14 | $102,848.00 | Accept | 12 |
| 1775 | Redacted | 5/22/14 | $40,465.00 | Accept | 12 |
| 1777 | Redacted | 5/22/14 | $105,830.00 | Accept | 12 |
| 1778 | Redacted | 5/22/14 | $212,436.00 | Accept | 12 |
| 1780 | Redacted | 5/22/14 | $319,073.00 | Accept | 12 |
| 1781 | Redacted | 5/22/14 | $320,388.00 | Accept | 12 |
| 1782 | Redacted | 5/22/14 | $126,016.00 | Accept | 12 |
| 1784 | Redacted | 5/22/14 | $125,135.00 | Accept | 12 |
| 1786 | Redacted | 5/22/14 | $71,873.00 | Accept | 12 |
| 1788 | Redacted | 5/22/14 | $45,689.00 | Accept | 12 |
| 1789 | Redacted | 5/22/14 | $447,599.00 | Accept | 12 |
| 1791 | Redacted | 5/22/14 | $212,275.00 | Reject | 12 |
| 1792 | Redacted | 5/22/14 | $320,388.00 | Accept | 12 |
| 1794 | Redacted | 5/22/14 | $101,226.00 | Accept | 12 |
| 1795 | Redacted | 5/22/14 | $121,679.00 | Accept | 12 |
| 1797 | Redacted | 5/22/14 | $125,030.00 | Accept | 12 |
| 1798 | Redacted | 5/22/14 | $29,835.00 | Accept | 12 |
| 1799 | Redacted | 5/22/14 | $347,196.00 | Accept | 12 |
| 1801 | Redacted | 5/22/14 | $279,566.00 | Accept | 12 |
| 1802 | Redacted | 5/22/14 | $435,674.00 | Accept | 12 |
| 1804 | Redacted | 5/22/14 | $69,251.00 | Accept | 12 |
| 1805 | Redacted | 5/22/14 | $291,703.00 | Accept | 12 |
| 1806 | Redacted | 5/22/14 | $68,012.00 | Accept | 12 |
| 1808 | Redacted | 5/22/14 | $48,866.00 | Accept | 12 |
| 1809 | Redacted | 5/22/14 | $257,770.00 | Accept | 12 |
| 1810 | Redacted | 5/22/14 | $175,839.00 | Accept | 12 |
| 1812 | Redacted | 5/22/14 | $358,864.00 | Accept | 12 |
| 1813 | Redacted | 5/22/14 | $27,578.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1814 | Redacted | 5/22/14 | $50,328.00 | Accept | 12 |
| 1815 | Redacted | 5/22/14 | $67,506.00 | Accept | 12 |
| 1816 | Redacted | 5/22/14 | $95,856.00 | Accept | 12 |
| 1818 | Redacted | 5/22/14 | $81,013.00 | Accept | 12 |
| 1819 | Redacted | 5/22/14 | $219,816.00 | Accept | 12 |
| 1820 | Redacted | 5/22/14 | $80,782.00 | Accept | 12 |
| 1822 | Redacted | 5/22/14 | $79,821.00 | Accept | 12 |
| 1823 | Redacted | 5/22/14 | $259,912.00 | Reject | 12 |
| 1824 | Redacted | 5/22/14 | $154,427.00 | Accept | 12 |
| 1825 | Redacted | 5/22/14 | $256,361.00 | Reject | 12 |
| 1828 | Redacted | 5/22/14 | $42,344.00 | Accept | 12 |
| 1829 | Redacted | 5/22/14 | $42,527.00 | Accept | 12 |
| 1830 | Redacted | 5/22/14 | $462,624.00 | Accept | 12 |
| 1832 | Redacted | 5/22/14 | $81,916.00 | Accept | 12 |
| 1833 | Redacted | 5/22/14 | $241,662.00 | Accept | 12 |
| 1834 | Redacted | 5/22/14 | $430,225.00 | Accept | 12 |
| 1835 | Redacted | 5/22/14 | $394,033.00 | Accept | 12 |
| 1836 | Redacted | 5/22/14 | $118,486.00 | Accept | 12 |
| 1837 | Redacted | 5/22/14 | $264,747.00 | Accept | 12 |
| 1838 | Redacted | 5/22/14 | $179,743.00 | Accept | 12 |
| 1839 | Redacted | 5/22/14 | $235,698.00 | Accept | 12 |
| 1840 | Redacted | 5/22/14 | $52,632.00 | Accept | 12 |
| 1842 | Redacted | 5/22/14 | $77,539.00 | Accept | 12 |
| 1843 | Redacted | 5/22/14 | $421,826.00 | Accept | 12 |
| 1844 | Redacted | 5/22/14 | $269,917.00 | Accept | 12 |
| 1845 | Redacted | 5/22/14 | $564,167.00 | Accept | 12 |
| 1847 | Redacted | 5/22/14 | $473,722.00 | Accept | 12 |
| 1848 | Redacted | 5/22/14 | $35,826.00 | Accept | 12 |
| 1849 | Redacted | 5/22/14 | $224,685.00 | Accept | 12 |
| 1851 | Redacted | 5/22/14 | $435,844.00 | Accept | 12 |
| 1852 | Redacted | 5/22/14 | $44,420.00 | Accept | 12 |
| 1853 | Redacted | 5/22/14 | $39,950.00 | Accept | 12 |
| 1854 | Redacted | 5/22/14 | $65,461.00 | Accept | 12 |
| 1857 | Redacted | 5/22/14 | $85,527.00 | Accept | 12 |
| 1858 | Redacted | 5/22/14 | $118,146.00 | Accept | 12 |
| 1859 | Redacted | 5/22/14 | $540,511.00 | Accept | 12 |
| 1860 | Redacted | 5/22/14 | $76,880.00 | Accept | 12 |
| 1861 | Redacted | 5/22/14 | $39,577.00 | Accept | 12 |
| 1862 | Redacted | 5/22/14 | $122,270.00 | Accept | 12 |
| 1863 | Redacted | 5/22/14 | $357,957.00 | Accept | 12 |
| 1864 | Redacted | 5/22/14 | $29,835.00 | Accept | 12 |
| 1866 | Redacted | 5/22/14 | $69,547.00 | Accept | 12 |
| 1867 | Redacted | 5/22/14 | $130,090.00 | Accept | 12 |
| 1868 | Redacted | 5/22/14 | $70,758.00 | Accept | 12 |
| 1870 | Redacted | 5/22/14 | $276,630.00 | Accept | 12 |
| 1871 | Redacted | 5/22/14 | $198,430.00 | Accept | 12 |
| 1872 | Redacted | 5/22/14 | $54,334.00 | Accept | 12 |
| 1873 | Redacted | 5/22/14 | $39,434.00 | Accept | 12 |
| 1874 | Redacted | 5/22/14 | $32,675.00 | Accept | 12 |
| 1875 | Redacted | 5/22/14 | $197,007.00 | Accept | 12 |
| 1876 | Redacted | 5/22/14 | $116,848.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1877 | Redacted | 5/22/14 | $103,890.00 | Accept | 12 |
| 1878 | Redacted | 5/22/14 | $253,736.00 | Accept | 12 |
| 1879 | Redacted | 5/22/14 | $138,386.00 | Accept | 12 |
| 1880 | Redacted | 5/22/14 | $184,310.00 | Accept | 12 |
| 1882 | Redacted | 5/22/14 | $47,238.00 | Accept | 12 |
| 1884 | Redacted | 5/22/14 | $215,531.00 | Accept | 12 |
| 1885 | Redacted | 5/22/14 | $245,792.00 | Accept | 12 |
| 1886 | Redacted | 5/22/14 | $309,245.00 | Accept | 12 |
| 1887 | Redacted | 5/22/14 | $294,693.00 | Accept | 12 |
| 1888 | Redacted | 5/22/14 | $326,553.00 | Accept | 12 |
| 1889 | Redacted | 5/22/14 | $384,854.00 | Accept | 12 |
| 1890 | Redacted | 5/22/14 | $697,684.00 | Accept | 12 |
| 1891 | Redacted | 5/22/14 | $177,470.00 | Accept | 12 |
| 1893 | Redacted | 5/22/14 | $149,017.00 | Accept | 12 |
| 1894 | Redacted | 5/22/14 | $357,957.00 | Accept | 12 |
| 1895 | Redacted | 5/22/14 | $45,691.00 | Accept | 12 |
| 1897 | Redacted | 5/22/14 | $260,587.00 | Accept | 12 |
| 1898 | Redacted | 5/22/14 | $62,042.00 | Accept | 12 |
| 1899 | Redacted | 5/22/14 | $59,761.00 | Accept | 12 |
| 1900 | Redacted | 5/22/14 | $123,506.00 | Accept | 12 |
| 1901 | Redacted | 5/22/14 | $162,205.00 | Accept | 12 |
| 1902 | Redacted | 5/22/14 | $382,938.00 | Accept | 12 |
| 1905 | Redacted | 5/22/14 | $55,437.00 | Accept | 12 |
| 1907 | Redacted | 5/22/14 | $220,908.00 | Accept | 12 |
| 1908 | Redacted | 5/22/14 | $37,537.00 | Accept | 12 |
| 1910 | Redacted | 5/22/14 | $486,477.00 | Accept | 12 |
| 1911 | Redacted | 5/22/14 | $114,170.00 | Accept | 12 |
| 1912 | Redacted | 5/22/14 | $243,946.00 | Accept | 12 |
| 1913 | Redacted | 5/22/14 | $208,896.00 | Reject | 12 |
| 1915 | Redacted | 5/22/14 | $72,696.00 | Accept | 12 |
| 1916 | Redacted | 5/22/14 | $73,642.00 | Accept | 12 |
| 1917 | Redacted | 5/22/14 | $235,415.00 | Reject | 12 |
| 1919 | Redacted | 5/22/14 | $223,979.00 | Accept | 12 |
| 1921 | Redacted | 5/22/14 | $257,409.00 | Accept | 12 |
| 1923 | Redacted | 5/22/14 | $41,496.00 | Accept | 12 |
| 1925 | Redacted | 5/22/14 | $343,184.00 | Accept | 12 |
| 1926 | Redacted | 5/22/14 | $88,803.00 | Accept | 12 |
| 1928 | Redacted | 5/22/14 | $235,999.00 | Accept | 12 |
| 1930 | Redacted | 5/22/14 | $102,589.00 | Accept | 12 |
| 1932 | Redacted | 5/22/14 | $282,231.00 | Accept | 12 |
| 1933 | Redacted | 5/22/14 | $470,782.00 | Accept | 12 |
| 1939 | Redacted | 5/22/14 | $144,753.00 | Accept | 12 |
| 1941 | Redacted | 5/22/14 | $359,830.00 | Accept | 12 |
| 1944 | Redacted | 5/22/14 | $64,954.00 | Accept | 12 |
| 1945 | Redacted | 5/22/14 | $157,903.00 | Accept | 12 |
| 1946 | Redacted | 5/22/14 | $373,402.00 | Accept | 12 |
| 1948 | Redacted | 5/22/14 | $201,451.00 | Accept | 12 |
| 1949 | Redacted | 5/22/14 | $288,320.00 | Accept | 12 |
| 1950 | Redacted | 5/22/14 | $168,956.00 | Accept | 12 |
| 1951 | Redacted | 5/22/14 | $43,336.00 | Accept | 12 |
| 1952 | Redacted | 5/22/14 | $257,770.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 1953 | Redacted | 5/22/14 | $41,480.00 | Accept | 12 |
| 1955 | Redacted | 5/22/14 | $65,019.00 | Accept | 12 |
| 1956 | Redacted | 5/22/14 | $31,186.00 | Reject | 12 |
| 1958 | Redacted | 5/22/14 | $52,632.00 | Accept | 12 |
| 1959 | Redacted | 5/22/14 | $75,351.00 | Accept | 12 |
| 1961 | Redacted | 5/22/14 | $64,594.00 | Accept | 12 |
| 1963 | Redacted | 5/22/14 | $41,014.00 | Accept | 12 |
| 1966 | Redacted | 5/22/14 | $233,979.00 | Accept | 12 |
| 1968 | Redacted | 5/22/14 | $267,243.00 | Accept | 12 |
| 1970 | Redacted | 5/22/14 | $110,493.00 | Accept | 12 |
| 1971 | Redacted | 5/22/14 | $223,979.00 | Accept | 12 |
| 1975 | Redacted | 5/22/14 | $159,630.00 | Accept | 12 |
| 1977 | Redacted | 5/22/14 | $80,675.00 | Accept | 12 |
| 1979 | Redacted | 5/22/14 | $150,523.00 | Accept | 12 |
| 1980 | Redacted | 5/22/14 | $218,003.00 | Accept | 12 |
| 1981 | Redacted | 5/22/14 | $192,686.00 | Accept | 12 |
| 1982 | Redacted | 5/22/14 | $320,132.00 | Accept | 12 |
| 1983 | Redacted | 5/22/14 | $41,480.00 | Accept | 12 |
| 1984 | Redacted | 5/22/14 | $43,043.00 | Accept | 12 |
| 1986 | Redacted | 5/22/14 | $592,436.00 | Reject | 12 |
| 1989 | Redacted | 5/22/14 | $30,120.00 | Reject | 12 |
| 1990 | Redacted | 5/22/14 | $410,485.00 | Accept | 12 |
| 1991 | Redacted | 5/22/14 | $315,801.00 | Accept | 12 |
| 1992 | Redacted | 5/22/14 | $107,511.00 | Accept | 12 |
| 1993 | Redacted | 5/22/14 | $358,806.00 | Accept | 12 |
| 1995 | Redacted | 5/22/14 | $75,777.00 | Accept | 12 |
| 1996 | Redacted | 5/22/14 | $374,350.00 | Reject | 12 |
| 1997 | Redacted | 5/22/14 | $63,556.00 | Accept | 12 |
| 1998 | Redacted | 5/22/14 | $153,077.00 | Accept | 12 |
| 2000 | Redacted | 5/22/14 | $88,222.00 | Accept | 12 |
| 2001 | Redacted | 5/22/14 | $178,455.00 | Accept | 12 |
| 2002 | Redacted | 5/22/14 | $942,274.00 | Reject | 12 |
| 2003 | Redacted | 5/22/14 | $372,009.00 | Accept | 12 |
| 2004 | Redacted | 5/22/14 | $56,018.00 | Accept | 12 |
| 2005 | Redacted | 5/22/14 | $143,320.00 | Accept | 12 |
| 2006 | Redacted | 5/22/14 | $332,874.00 | Accept | 12 |
| 2008 | Redacted | 5/22/14 | $369,321.00 | Accept | 12 |
| 2010 | Redacted | 5/22/14 | $78,497.00 | Reject | 12 |
| 2013 | Redacted | 5/22/14 | $113,548.00 | Accept | 12 |
| 2014 | Redacted | 5/22/14 | $426,770.00 | Accept | 12 |
| 2015 | Redacted | 5/22/14 | $706,752.00 | Reject | 12 |
| 2016 | Redacted | 5/22/14 | $384,854.00 | Accept | 12 |
| 2018 | Redacted | 5/22/14 | $42,837.00 | Accept | 12 |
| 2019 | Redacted | 5/22/14 | $42,012.00 | Reject | 12 |
| 2020 | Redacted | 5/22/14 | $209,924.00 | Accept | 12 |
| 2021 | Redacted | 5/22/14 | $172,602.00 | Accept | 12 |
| 2022 | Redacted | 5/22/14 | $74,600.00 | Accept | 12 |
| 2023 | Redacted | 5/22/14 | $98,582.00 | Accept | 12 |
| 2024 | Redacted | 5/22/14 | $162,196.00 | Accept | 12 |
| 2026 | Redacted | 5/22/14 | $67,377.00 | Accept | 12 |
| 2027 | Redacted | 5/22/14 | $476,749.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2028 | Redacted | 5/22/14 | $645,408.00 | Accept | 12 |
| 2029 | Redacted | 5/22/14 | $138,386.00 | Accept | 12 |
| 2030 | Redacted | 5/22/14 | $128,354.00 | Accept | 12 |
| 2032 | Redacted | 5/22/14 | $436,157.00 | Accept | 12 |
| 2033 | Redacted | 5/22/14 | $117,387.00 | Accept | 12 |
| 2035 | Redacted | 5/22/14 | $90,751.00 | Accept | 12 |
| 2036 | Redacted | 5/22/14 | $423,368.00 | Accept | 12 |
| 2038 | Redacted | 5/22/14 | $170,477.00 | Accept | 12 |
| 2039 | Redacted | 5/22/14 | $59,724.00 | Accept | 12 |
| 2040 | Redacted | 5/22/14 | $172,325.00 | Accept | 12 |
| 2041 | Redacted | 5/22/14 | $130,090.00 | Accept | 12 |
| 2042 | Redacted | 5/22/14 | $134,771.00 | Accept | 12 |
| 2043 | Redacted | 5/22/14 | $201,496.00 | Reject | 12 |
| 2044 | Redacted | 5/22/14 | $132,929.00 | Accept | 12 |
| 2045 | Redacted | 5/22/14 | $403,799.00 | Accept | 12 |
| 2046 | Redacted | 5/22/14 | $372,009.00 | Accept | 12 |
| 2047 | Redacted | 5/22/14 | $128,623.00 | Accept | 12 |
| 2048 | Redacted | 5/22/14 | $358,806.00 | Accept | 12 |
| 2049 | Redacted | 5/22/14 | $53,421.00 | Accept | 12 |
| 2050 | Redacted | 5/22/14 | $39,577.00 | Accept | 12 |
| 2051 | Redacted | 5/22/14 | $90,751.00 | Reject | 12 |
| 2052 | Redacted | 5/22/14 | $258,439.00 | Accept | 12 |
| 2053 | Redacted | 5/22/14 | $299,195.00 | Accept | 12 |
| 2054 | Redacted | 5/22/14 | $281,197.00 | Reject | 12 |
| 2055 | Redacted | 5/22/14 | $384,693.00 | Accept | 12 |
| 2056 | Redacted | 5/22/14 | $71,140.00 | Accept | 12 |
| 2057 | Redacted | 5/22/14 | $248,444.00 | Accept | 12 |
| 2058 | Redacted | 5/22/14 | $384,854.00 | Accept | 12 |
| 2059 | Redacted | 5/22/14 | $183,230.00 | Accept | 12 |
| 2061 | Redacted | 5/22/14 | $487,333.00 | Accept | 12 |
| 2062 | Redacted | 5/22/14 | $347,396.00 | Accept | 12 |
| 2063 | Redacted | 5/22/14 | $200,588.00 | Accept | 12 |
| 2064 | Redacted | 5/22/14 | $268,846.00 | Reject | 12 |
| 2065 | Redacted | 5/22/14 | $241,662.00 | Accept | 12 |
| 2066 | Redacted | 5/22/14 | $502,979.00 | Reject | 12 |
| 2067 | Redacted | 5/22/14 | $31,186.00 | Accept | 12 |
| 2068 | Redacted | 5/22/14 | $169,524.00 | Accept | 12 |
| 2072 | Redacted | 5/22/14 | $63,365.00 | Accept | 12 |
| 2073 | Redacted | 5/22/14 | $71,568.00 | Accept | 12 |
| 2076 | Redacted | 5/22/14 | $224,426.00 | Accept | 12 |
| 2080 | Redacted | 5/22/14 | $188,977.00 | Reject | 12 |
| 2081 | Redacted | 5/22/14 | $210,366.00 | Accept | 12 |
| 2082 | Redacted | 5/22/14 | $99,463.00 | Accept | 12 |
| 2083 | Redacted | 5/22/14 | $120,677.00 | Accept | 12 |
| 2084 | Redacted | 5/22/14 | $39,434.00 | Accept | 12 |
| 2088 | Redacted | 5/22/14 | $201,738.00 | Accept | 12 |
| 2090 | Redacted | 5/22/14 | $215,531.00 | Accept | 12 |
| 2092 | Redacted | 5/22/14 | $458,262.00 | Accept | 12 |
| 2093 | Redacted | 5/22/14 | $102,848.00 | Accept | 12 |
| 2094 | Redacted | 5/22/14 | $47,520.00 | Accept | 12 |
| 2097 | Redacted | 5/22/14 | $332,874.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2098 | Redacted | 5/22/14 | $109,996.00 | Accept | 12 |
| 2099 | Redacted | 5/22/14 | $45,350.00 | Accept | 12 |
| 2100 | Redacted | 5/22/14 | $200,667.00 | Accept | 12 |
| 2101 | Redacted | 5/22/14 | $154,178.00 | Accept | 12 |
| 2102 | Redacted | 5/22/14 | $83,865.00 | Accept | 12 |
| 2103 | Redacted | 5/22/14 | $251,273.00 | Accept | 12 |
| 2104 | Redacted | 5/22/14 | $336,364.00 | Accept | 12 |
| 2105 | Redacted | 5/22/14 | $193,991.00 | Accept | 12 |
| 2106 | Redacted | 5/22/14 | $110,493.00 | Accept | 12 |
| 2107 | Redacted | 5/22/14 | $82,564.00 | Accept | 12 |
| 2108 | Redacted | 5/22/14 | $585,298.00 | Accept | 12 |
| 2109 | Redacted | 5/22/14 | $36,510.00 | Accept | 12 |
| 2110 | Redacted | 5/22/14 | $154,567.00 | Accept | 12 |
| 2111 | Redacted | 5/22/14 | $78,372.00 | Accept | 12 |
| 2112 | Redacted | 5/22/14 | $259,020.00 | Accept | 12 |
| 2113 | Redacted | 5/22/14 | $74,812.00 | Accept | 12 |
| 2114 | Redacted | 5/22/14 | $95,386.00 | Accept | 12 |
| 2115 | Redacted | 5/22/14 | $479,228.00 | Reject | 12 |
| 2116 | Redacted | 5/22/14 | $531,983.00 | Reject | 12 |
| 2117 | Redacted | 5/22/14 | $68,254.00 | Accept | 12 |
| 2118 | Redacted | 5/22/14 | $148,414.00 | Accept | 12 |
| 2119 | Redacted | 5/22/14 | $91,508.00 | Accept | 12 |
| 2120 | Redacted | 5/22/14 | $200,903.00 | Accept | 12 |
| 2121 | Redacted | 5/22/14 | $173,059.00 | Accept | 12 |
| 2122 | Redacted | 5/22/14 | $85,527.00 | Accept | 12 |
| 2123 | Redacted | 5/22/14 | $246,484.00 | Accept | 12 |
| 2124 | Redacted | 5/22/14 | $40,465.00 | Accept | 12 |
| 2125 | Redacted | 5/22/14 | $435,844.00 | Accept | 12 |
| 2126 | Redacted | 5/22/14 | $443,622.00 | Accept | 12 |
| 2127 | Redacted | 5/22/14 | $129,162.00 | Accept | 12 |
| 2128 | Redacted | 5/22/14 | $391,612.00 | Accept | 12 |
| 2129 | Redacted | 5/22/14 | $298,630.00 | Reject | 12 |
| 2130 | Redacted | 5/22/14 | $61,826.00 | Accept | 12 |
| 2131 | Redacted | 5/22/14 | $42,830.00 | Accept | 12 |
| 2132 | Redacted | 5/22/14 | $55,184.00 | Accept | 12 |
| 2133 | Redacted | 5/22/14 | $145,920.00 | Accept | 12 |
| 2134 | Redacted | 5/22/14 | $435,674.00 | Accept | 12 |
| 2135 | Redacted | 5/22/14 | $332,874.00 | Accept | 12 |
| 2136 | Redacted | 5/22/14 | $315,094.00 | Accept | 12 |
| 2138 | Redacted | 5/22/14 | $98,812.00 | Accept | 12 |
| 2139 | Redacted | 5/22/14 | $88,663.00 | Accept | 12 |
| 2141 | Redacted | 5/22/14 | $76,581.00 | Accept | 12 |
| 2142 | Redacted | 5/22/14 | $40,981.00 | Accept | 12 |
| 2143 | Redacted | 5/22/14 | $372,988.00 | Accept | 12 |
| 2144 | Redacted | 5/22/14 | $157,903.00 | Accept | 12 |
| 2145 | Redacted | 5/22/14 | $436,157.00 | Accept | 12 |
| 2146 | Redacted | 5/22/14 | $79,995.00 | Accept | 12 |
| 2147 | Redacted | 5/22/14 | $395,372.00 | Accept | 12 |
| 2149 | Redacted | 5/22/14 | $666,028.00 | Accept | 12 |
| 2150 | Redacted | 5/22/14 | $433,113.00 | Accept | 12 |
| 2151 | Redacted | 5/22/14 | $159,630.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2154 | Redacted | 5/22/14 | $179,140.00 | Accept | 12 |
| 2156 | Redacted | 5/22/14 | $511,380.00 | Accept | 12 |
| 2159 | Redacted | 5/22/14 | $130,090.00 | Accept | 12 |
| 2160 | Redacted | 5/22/14 | $42,521.00 | Accept | 12 |
| 2161 | Redacted | 5/22/14 | $142,460.00 | Accept | 12 |
| 2163 | Redacted | 5/22/14 | $202,346.00 | Accept | 12 |
| 2164 | Redacted | 5/22/14 | $102,835.00 | Accept | 12 |
| 2165 | Redacted | 5/22/14 | $77,308.00 | Accept | 12 |
| 2166 | Redacted | 5/22/14 | $109,260.00 | Reject | 12 |
| 2168 | Redacted | 5/22/14 | $54,964.00 | Accept | 12 |
| 2169 | Redacted | 5/22/14 | $213,997.00 | Accept | 12 |
| 2171 | Redacted | 5/22/14 | $47,872.00 | Accept | 12 |
| 2174 | Redacted | 5/22/14 | $228,081.00 | Accept | 12 |
| 2175 | Redacted | 5/22/14 | $474,802.00 | Accept | 12 |
| 2176 | Redacted | 7/2/14 | $343,258.00 | Accept | 12 |
| 2177 | Redacted | 5/22/14 | $271,742.00 | Accept | 12 |
| 2178 | Redacted | 5/22/14 | $115,976.00 | Accept | 12 |
| 2179 | Redacted | 5/22/14 | $358,806.00 | Accept | 12 |
| 2180 | Redacted | 5/22/14 | $28,249.00 | Accept | 12 |
| 2181 | Redacted | 5/22/14 | $22,417.00 | Accept | 12 |
| 2182 | Redacted | 5/22/14 | $275,506.00 | Accept | 12 |
| 2183 | Redacted | 5/22/14 | $163,886.00 | Accept | 12 |
| 2184 | Redacted | 5/22/14 | $288,761.00 | Accept | 12 |
| 2185 | Redacted | 5/22/14 | $182,045.00 | Accept | 12 |
| 2186 | Redacted | 5/22/14 | $64,839.00 | Accept | 12 |
| 2189 | Redacted | 5/22/14 | $80,477.00 | Accept | 12 |
| 2191 | Redacted | 5/22/14 | $396,390.00 | Accept | 12 |
| 2192 | Redacted | 5/22/14 | $363,675.00 | Accept | 12 |
| 2194 | Redacted | 5/22/14 | $125,235.00 | Accept | 12 |
| 2195 | Redacted | 5/22/14 | $116,237.00 | Accept | 12 |
| 2196 | Redacted | 5/22/14 | $43,043.00 | Accept | 12 |
| 2197 | Redacted | 5/22/14 | $265,886.00 | Accept | 12 |
| 2200 | Redacted | 5/22/14 | $226,199.00 | Accept | 12 |
| 2204 | Redacted | 5/22/14 | $129,903.00 | Accept | 12 |
| 2209 | Redacted | 5/22/14 | $129,809.00 | Accept | 12 |
| 2212 | Redacted | 5/22/14 | $101,226.00 | Accept | 12 |
| 2213 | Redacted | 5/22/14 | $41,251.00 | Accept | 12 |
| 2217 | Redacted | 5/22/14 | $193,567.00 | Accept | 12 |
| 2219 | Redacted | 5/22/14 | $39,434.00 | Reject | 12 |
| 2220 | Redacted | 5/22/14 | $39,434.00 | Accept | 12 |
| 2222 | Redacted | 5/22/14 | $259,178.00 | Accept | 12 |
| 2225 | Redacted | 5/22/14 | $75,777.00 | Accept | 12 |
| 2226 | Redacted | 5/22/14 | $102,074.00 | Accept | 12 |
| 2228 | Redacted | 5/22/14 | $35,988.00 | Accept | 12 |
| 2231 | Redacted | 5/22/14 | $46,896.00 | Accept | 12 |
| 2235 | Redacted | 5/22/14 | $182,843.00 | Accept | 12 |
| 2237 | Redacted | 5/22/14 | $117,917.00 | Accept | 12 |
| 2238 | Redacted | 5/22/14 | $282,231.00 | Accept | 12 |
| 2239 | Redacted | 5/22/14 | $78,353.00 | Accept | 12 |
| 2240 | Redacted | 5/22/14 | $168,956.00 | Reject | 12 |
| 2241 | Redacted | 5/22/14 | $362,309.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2243 | Redacted | 5/22/14 | $152,033.00 | Accept | 12 |
| 2246 | Redacted | 5/22/14 | $358,806.00 | Accept | 12 |
| 2247 | Redacted | 5/22/14 | $59,724.00 | Accept | 12 |
| 2248 | Redacted | 5/22/14 | $39,950.00 | Accept | 12 |
| 2250 | Redacted | 5/22/14 | $345,872.00 | Accept | 12 |
| 2251 | Redacted | 5/22/14 | $132,929.00 | Accept | 12 |
| 2255 | Redacted | 5/22/14 | $140,945.00 | Accept | 12 |
| 2256 | Redacted | 5/22/14 | $352,516.00 | Accept | 12 |
| 2258 | Redacted | 5/22/14 | $151,251.00 | Accept | 12 |
| 2259 | Redacted | 5/22/14 | $1,154,802.00 | Accept | 12 |
| 2260 | Redacted | 5/22/14 | $59,945.00 | Accept | 12 |
| 2261 | Redacted | 5/22/14 | $85,527.00 | Accept | 12 |
| 2262 | Redacted | 5/22/14 | $253,095.00 | Accept | 12 |
| 2264 | Redacted | 5/22/14 | $294,547.00 | Accept | 12 |
| 2265 | Redacted | 5/22/14 | $112,376.00 | Accept | 12 |
| 2266 | Redacted | 5/22/14 | $228,082.00 | Accept | 12 |
| 2268 | Redacted | 5/22/14 | $300,751.00 | Accept | 12 |
| 2269 | Redacted | 5/22/14 | $64,004.00 | Accept | 12 |
| 2270 | Redacted | 5/22/14 | $631,991.00 | Accept | 12 |
| 2271 | Redacted | 5/22/14 | $276,910.00 | Accept | 12 |
| 2274 | Redacted | 5/22/14 | $138,386.00 | Accept | 12 |
| 2276 | Redacted | 5/22/14 | $127,579.00 | Accept | 12 |
| 2278 | Redacted | 5/22/14 | $71,568.00 | Accept | 12 |
| 2282 | Redacted | 5/22/14 | $236,351.00 | Accept | 12 |
| 2284 | Redacted | 5/22/14 | $397,694.00 | Accept | 12 |
| 2286 | Redacted | 5/22/14 | $153,077.00 | Accept | 12 |
| 2287 | Redacted | 5/22/14 | $43,043.00 | Accept | 12 |
| 2289 | Redacted | 5/22/14 | $124,548.00 | Accept | 12 |
| 2291 | Redacted | 5/22/14 | $294,547.00 | Accept | 12 |
| 2292 | Redacted | 5/22/14 | $358,806.00 | Accept | 12 |
| 2294 | Redacted | 5/22/14 | $437,056.00 | Accept | 12 |
| 2295 | Redacted | 5/22/14 | $53,227.00 | Accept | 12 |
| 2298 | Redacted | 5/22/14 | $722,777.00 | Accept | 12 |
| 2300 | Redacted | 5/22/14 | $227,691.00 | Accept | 12 |
| 2302 | Redacted | 5/22/14 | $63,524.00 | Reject | 12 |
| 2303 | Redacted | 5/22/14 | $85,527.00 | Accept | 12 |
| 2304 | Redacted | 5/22/14 | $300,751.00 | Accept | 12 |
| 2305 | Redacted | 5/22/14 | $341,154.00 | Accept | 12 |
| 2306 | Redacted | 5/22/14 | $182,843.00 | Accept | 12 |
| 2308 | Redacted | 5/22/14 | $174,590.00 | Accept | 12 |
| 2310 | Redacted | 5/22/14 | $131,726.00 | Accept | 12 |
| 2314 | Redacted | 5/22/14 | $168,029.00 | Accept | 12 |
| 2315 | Redacted | 5/22/14 | $112,107.00 | Accept | 12 |
| 2317 | Redacted | 5/22/14 | $117,583.00 | Reject | 12 |
| 2319 | Redacted | 5/22/14 | $345,866.00 | Accept | 12 |
| 2322 | Redacted | 5/22/14 | $80,278.00 | Accept | 12 |
| 2323 | Redacted | 5/22/14 | $297,022.00 | Accept | 12 |
| 2324 | Redacted | 5/22/14 | $98,582.00 | Accept | 12 |
| 2325 | Redacted | 5/22/14 | $125,651.00 | Accept | 12 |
| 2326 | Redacted | 5/22/14 | $36,862.00 | Accept | 12 |
| 2327 | Redacted | 5/22/14 | $343,700.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2328 | Redacted | 5/22/14 | $264,747.00 | Accept | 12 |
| 2329 | Redacted | 5/22/14 | $227,691.00 | Accept | 12 |
| 2330 | Redacted | 5/22/14 | $71,140.00 | Accept | 12 |
| 2331 | Redacted | 5/22/14 | $99,483.00 | Accept | 12 |
| 2332 | Redacted | 5/22/14 | $415,255.00 | Accept | 12 |
| 2336 | Redacted | 5/22/14 | $138,386.00 | Accept | 12 |
| 2338 | Redacted | 5/22/14 | $287,136.00 | Accept | 12 |
| 2339 | Redacted | 5/22/14 | $144,753.00 | Accept | 12 |
| 2343 | Redacted | 5/22/14 | $43,043.00 | Accept | 12 |
| 2347 | Redacted | 5/22/14 | $264,747.00 | Accept | 12 |
| 2348 | Redacted | 5/22/14 | $520,785.00 | Accept | 12 |
| 2349 | Redacted | 5/22/14 | $36,862.00 | Accept | 12 |
| 2350 | Redacted | 5/22/14 | $63,524.00 | Accept | 12 |
| 2351 | Redacted | 5/22/14 | $79,578.00 | Accept | 12 |
| 2352 | Redacted | 5/22/14 | $76,581.00 | Accept | 12 |
| 2353 | Redacted | 5/22/14 | $107,092.00 | Accept | 12 |
| 2354 | Redacted | 5/22/14 | $300,935.00 | Accept | 12 |
| 2355 | Redacted | 5/22/14 | $461,410.00 | Accept | 12 |
| 2356 | Redacted | 5/22/14 | $166,620.00 | Accept | 12 |
| 2357 | Redacted | 5/22/14 | $44,283.00 | Reject | 12 |
| 2358 | Redacted | 5/22/14 | $33,248.00 | Accept | 12 |
| 2359 | Redacted | 5/22/14 | $288,320.00 | Accept | 12 |
| 2361 | Redacted | 5/22/14 | $43,289.00 | Accept | 12 |
| 2362 | Redacted | 5/22/14 | $77,539.00 | Accept | 12 |
| 2363 | Redacted | 5/22/14 | $130,090.00 | Accept | 12 |
| 2365 | Redacted | 5/22/14 | $53,421.00 | Accept | 12 |
| 2367 | Redacted | 5/22/14 | $98,973.00 | Accept | 12 |
| 2368 | Redacted | 5/22/14 | $403,182.00 | Reject | 12 |
| 2369 | Redacted | 5/22/14 | $239,802.00 | Accept | 12 |
| 2370 | Redacted | 5/22/14 | $257,770.00 | Accept | 12 |
| 2371 | Redacted | 5/22/14 | $143,096.00 | Accept | 12 |
| 2373 | Redacted | 5/22/14 | $436,157.00 | Accept | 12 |
| 2374 | Redacted | 5/22/14 | $133,682.00 | Accept | 12 |
| 2377 | Redacted | 5/22/14 | $33,441.00 | Accept | 12 |
| 2378 | Redacted | 5/22/14 | $142,023.00 | Accept | 12 |
| 2382 | Redacted | 5/22/14 | $186,904.00 | Accept | 12 |
| 2384 | Redacted | 5/22/14 | $126,798.00 | Accept | 12 |
| 2385 | Redacted | 5/22/14 | $306,945.00 | Accept | 12 |
| 2390 | Redacted | 5/22/14 | $64,058.00 | Accept | 12 |
| 2397 | Redacted | 5/22/14 | $112,409.00 | Accept | 12 |
| 2403 | Redacted | 5/22/14 | $132,759.00 | Accept | 12 |
| 2416 | Redacted | 5/22/14 | $43,043.00 | Accept | 12 |
| 2420 | Redacted | 5/22/14 | $49,149.00 | Accept | 12 |
| 2426 | Redacted | 5/22/14 | $241,665.00 | Accept | 12 |
| 2432 | Redacted | 5/22/14 | $291,920.00 | Accept | 12 |
| 2438 | Redacted | 5/22/14 | $45,691.00 | Accept | 12 |
| 2443 | Redacted | 5/22/14 | $66,672.00 | Accept | 12 |
| 2449 | Redacted | 5/22/14 | $51,107.00 | Accept | 12 |
| 2458 | Redacted | 5/22/14 | $536,698.00 | Accept | 12 |
| 2463 | Redacted | 5/22/14 | $188,295.00 | Accept | 12 |
| 2468 | Redacted | 5/22/14 | $881,901.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 2469 | Redacted | 5/22/14 | $313,073.00 | Accept | 12 |
| 2527 | Redacted | 5/22/14 | $198,354.00 | Accept | 12 |
| 2532 | Redacted | 5/22/14 | $413,338.00 | Accept | 12 |
| 2538 | Redacted | 5/22/14 | $390,713.00 | Accept | 12 |
| 2543 | Redacted | 5/22/14 | $155,124.00 | Accept | 12 |
| 2547 | Redacted | 5/22/14 | $237,100.00 | Accept | 12 |
| 2566 | Redacted | 5/22/14 | $276,910.00 | Accept | 12 |
| 2570 | Redacted | 5/22/14 | $193,698.00 | Accept | 12 |
| 2588 | Redacted | 5/22/14 | $39,957.00 | Accept | 12 |
| 2682 | Redacted | 5/22/14 | $75,777.00 | Accept | 12 |
| 2686 | Redacted | 5/22/14 | $276,765.00 | Accept | 12 |
| 2688 | Redacted | 5/22/14 | $332,874.00 | Accept | 12 |
| 2690 | Redacted | 5/22/14 | $42,012.00 | Accept | 12 |
| 2692 | Redacted | 5/22/14 | $62,380.00 | Accept | 12 |
| 2781 | Redacted | 5/22/14 | $106,730.00 | Accept | 12 |
| 2784 | Redacted | 5/22/14 | $354,128.00 | Accept | 12 |
| 2785 | Redacted | 5/22/14 | $213,962.00 | Accept | 12 |
| 2787 | Redacted | 5/22/14 | $94,719.00 | Accept | 12 |
| 2797 | Redacted | 5/22/14 | $28,008.00 | Accept | 12 |
| 2799 | Redacted | 5/22/14 | $99,263.00 | Accept | 12 |
| 2800 | Redacted | 5/22/14 | $403,182.00 | Accept | 12 |
| 2802 | Redacted | 5/22/14 | $115,616.00 | Accept | 12 |
| 2803 | Redacted | 5/22/14 | $295,502.00 | Reject | 12 |
| 2804 | Redacted | 5/22/14 | $159,630.00 | Accept | 12 |
| 2805 | Redacted | 5/22/14 | $403,799.00 | Accept | 12 |
| 2806 | Redacted | 5/22/14 | $188,299.00 | Accept | 12 |
| 2807 | Redacted | 5/22/14 | $619,047.00 | Accept | 12 |
| 2808 | Redacted | 5/22/14 | $138,307.00 | Accept | 12 |
| 2848 | Redacted | 5/22/14 | $107,435.00 | Accept | 12 |
| 2849 | Redacted | 5/22/14 | $300,751.00 | Accept | 12 |
| 2850 | Redacted | 5/22/14 | $202,346.00 | Accept | 12 |
| 2851 | Redacted | 5/22/14 | $372,009.00 | Accept | 12 |
| 2852 | Redacted | 5/22/14 | $64,004.00 | Accept | 12 |
| 2854 | Redacted | 5/22/14 | $393,085.00 | Reject | 12 |
| 2856 | Redacted | 5/22/14 | $191,733.00 | Accept | 12 |
| 3028 | Redacted | 5/23/14 | $35,379.00 | Accept | 12 |
| 3035 | Redacted | 5/23/14 | $59,549.00 | Accept | 12 |
| 3036 | Redacted | 5/23/14 | $223,124.00 | Reject | 12 |
| 3039 | Redacted | 5/27/14 | $291,703.00 | Accept | 12 |
| 3049 | Redacted | 5/27/14 | $404,063.00 | Accept | 12 |
| 3054 | Redacted | 5/27/14 | $155,560.00 | Accept | 12 |
| 3055 | Redacted | 5/27/14 | $200,903.00 | Accept | 12 |
| 3056 | Redacted | 5/27/14 | $282,231.00 | Reject | 12 |
| 3057 | Redacted | 5/27/14 | $131,719.00 | Reject | 12 |
| 3058 | Redacted | 5/27/14 | $307,892.00 | Reject | 12 |
| 3059 | Redacted | 5/27/14 | $56,018.00 | Accept | 12 |
| 3060 | Redacted | 5/27/14 | $47,596.00 | Accept | 12 |
| 3061 | Redacted | 5/27/14 | $291,028.00 | Accept | 12 |
| 3062 | Redacted | 5/27/14 | $224,621.00 | Accept | 12 |
| 3063 | Redacted | 5/27/14 | $48,866.00 | Accept | 12 |
| 3064 | Redacted | 5/27/14 | $270,437.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3065 | Redacted | 5/27/14 | $29,124.00 | Accept | 12 |
| 3066 | Redacted | 5/27/14 | $30,155.00 | Accept | 12 |
| 3067 | Redacted | 5/27/14 | $232,557.00 | Accept | 12 |
| 3068 | Redacted | 5/27/14 | $104,217.00 | Accept | 12 |
| 3069 | Redacted | 5/27/14 | $37,888.00 | Accept | 12 |
| 3070 | Redacted | 5/27/14 | $288,761.00 | Accept | 12 |
| 3071 | Redacted | 5/27/14 | $346,642.00 | Accept | 12 |
| 3072 | Redacted | 5/27/14 | $210,366.00 | Accept | 12 |
| 3073 | Redacted | 5/27/14 | $126,016.00 | Accept | 12 |
| 3074 | Redacted | 5/27/14 | $301,739.00 | Accept | 12 |
| 3075 | Redacted | 5/27/14 | $121,661.00 | Accept | 12 |
| 3076 | Redacted | 5/27/14 | $52,442.00 | Accept | 12 |
| 3078 | Redacted | 5/27/14 | $106,047.00 | Accept | 12 |
| 3079 | Redacted | 5/27/14 | $42,012.00 | Accept | 12 |
| 3080 | Redacted | 5/27/14 | $78,353.00 | Accept | 12 |
| 3081 | Redacted | 5/27/14 | $47,596.00 | Accept | 12 |
| 3082 | Redacted | 5/27/14 | $461,410.00 | Accept | 12 |
| 3083 | Redacted | 5/27/14 | $29,354.00 | Accept | 12 |
| 3084 | Redacted | 5/27/14 | $512,649.00 | Accept | 12 |
| 3085 | Redacted | 5/27/14 | $136,460.00 | Accept | 12 |
| 3086 | Redacted | 5/27/14 | $146,294.00 | Accept | 12 |
| 3087 | Redacted | 5/27/14 | $67,386.00 | Accept | 12 |
| 3088 | Redacted | 5/27/14 | $97,422.00 | Accept | 12 |
| 3089 | Redacted | 5/27/14 | $154,178.00 | Accept | 12 |
| 3090 | Redacted | 5/27/14 | $56,960.00 | Accept | 12 |
| 3091 | Redacted | 5/27/14 | $384,693.00 | Accept | 12 |
| 3092 | Redacted | 5/27/14 | $47,596.00 | Accept | 12 |
| 3093 | Redacted | 5/27/14 | $51,228.00 | Accept | 12 |
| 3094 | Redacted | 5/27/14 | $183,735.00 | Accept | 12 |
| 3095 | Redacted | 6/30/14 | $72,685.00 | Accept | 12 |
| 3096 | Redacted | 5/27/14 | $34,373.00 | Accept | 12 |
| 3098 | Redacted | 5/27/14 | $104,321.00 | Accept | 12 |
| 3099 | Redacted | 5/27/14 | $32,519.00 | Accept | 12 |
| 3100 | Redacted | 5/27/14 | $60,118.00 | Accept | 12 |
| 3101 | Redacted | 5/27/14 | $60,263.00 | Accept | 12 |
| 3102 | Redacted | 5/27/14 | $145,239.00 | Accept | 12 |
| 3103 | Redacted | 5/27/14 | $200,903.00 | Accept | 12 |
| 3104 | Redacted | 5/27/14 | $162,581.00 | Accept | 12 |
| 3105 | Redacted | 5/27/14 | $110,292.00 | Accept | 12 |
| 3106 | Redacted | 5/27/14 | $683,933.00 | Accept | 12 |
| 3107 | Redacted | 5/27/14 | $52,383.00 | Accept | 12 |
| 3108 | Redacted | 5/27/14 | $346,379.00 | Accept | 12 |
| 3109 | Redacted | 5/27/14 | $235,509.00 | Accept | 12 |
| 3110 | Redacted | 5/27/14 | $264,747.00 | Accept | 12 |
| 3111 | Redacted | 5/27/14 | $637,934.00 | Accept | 12 |
| 3112 | Redacted | 5/27/14 | $42,527.00 | Accept | 12 |
| 3113 | Redacted | 5/27/14 | $490,419.00 | Accept | 12 |
| 3114 | Redacted | 5/27/14 | $326,553.00 | Accept | 12 |
| 3115 | Redacted | 5/27/14 | $40,465.00 | Accept | 12 |
| 3116 | Redacted | 5/27/14 | $109,260.00 | Accept | 12 |
| 3117 | Redacted | 5/27/14 | $88,803.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3118 | Redacted | 5/27/14 | $228,778.00 | Accept | 12 |
| 3119 | Redacted | 5/27/14 | $246,569.00 | Accept | 12 |
| 3120 | Redacted | 5/27/14 | $511,942.00 | Accept | 12 |
| 3121 | Redacted | 5/27/14 | $174,590.00 | Accept | 12 |
| 3122 | Redacted | 5/27/14 | $436,157.00 | Accept | 12 |
| 3123 | Redacted | 5/27/14 | $499,609.00 | Accept | 12 |
| 3124 | Redacted | 5/27/14 | $232,351.00 | Accept | 12 |
| 3125 | Redacted | 5/27/14 | $300,751.00 | Accept | 12 |
| 3126 | Redacted | 5/27/14 | $72,862.00 | Accept | 12 |
| 3127 | Redacted | 5/27/14 | $85,468.00 | Accept | 12 |
| 3128 | Redacted | 5/27/14 | $117,561.00 | Accept | 12 |
| 3129 | Redacted | 5/27/14 | $332,874.00 | Accept | 12 |
| 3130 | Redacted | 5/27/14 | $85,755.00 | Accept | 12 |
| 3132 | Redacted | 5/27/14 | $676,854.00 | Accept | 12 |
| 3133 | Redacted | 5/27/14 | $112,377.00 | Accept | 12 |
| 3134 | Redacted | 5/27/14 | $535,230.00 | Accept | 12 |
| 3135 | Redacted | 5/27/14 | $28,008.00 | Accept | 12 |
| 3136 | Redacted | 5/27/14 | $133,682.00 | Accept | 12 |
| 3137 | Redacted | 5/27/14 | $326,059.00 | Accept | 12 |
| 3138 | Redacted | 5/27/14 | $123,350.00 | Accept | 12 |
| 3139 | Redacted | 5/27/14 | $90,022.00 | Accept | 12 |
| 3140 | Redacted | 5/27/14 | $90,622.00 | Accept | 12 |
| 3141 | Redacted | 5/27/14 | $63,524.00 | Accept | 12 |
| 3142 | Redacted | 5/27/14 | $51,570.00 | Accept | 12 |
| 3143 | Redacted | 5/27/14 | $39,347.00 | Accept | 12 |
| 3144 | Redacted | 5/27/14 | $40,981.00 | Accept | 12 |
| 3145 | Redacted | 5/27/14 | $35,988.00 | Accept | 12 |
| 3146 | Redacted | 5/27/14 | $285,548.00 | Accept | 12 |
| 3147 | Redacted | 5/27/14 | $276,322.00 | Accept | 12 |
| 3148 | Redacted | 5/27/14 | $50,701.00 | Accept | 12 |
| 3149 | Redacted | 5/27/14 | $162,650.00 | Accept | 12 |
| 3150 | Redacted | 5/27/14 | $137,346.00 | Accept | 12 |
| 3151 | Redacted | 5/27/14 | $300,810.00 | Accept | 12 |
| 3152 | Redacted | 5/27/14 | $59,724.00 | Accept | 12 |
| 3153 | Redacted | 5/27/14 | $59,724.00 | Accept | 12 |
| 3154 | Redacted | 5/27/14 | $72,696.00 | Accept | 12 |
| 3155 | Redacted | 5/27/14 | $58,267.00 | Accept | 12 |
| 3156 | Redacted | 5/27/14 | $91,993.00 | Accept | 12 |
| 3157 | Redacted | 5/27/14 | $247,054.00 | Accept | 12 |
| 3158 | Redacted | 5/27/14 | $314,084.00 | Accept | 12 |
| 3159 | Redacted | 5/27/14 | $476,993.00 | Reject | 12 |
| 3160 | Redacted | 5/27/14 | $397,680.00 | Accept | 12 |
| 3161 | Redacted | 5/27/14 | $35,826.00 | Accept | 12 |
| 3162 | Redacted | 5/27/14 | $56,930.00 | Accept | 12 |
| 3163 | Redacted | 5/27/14 | $118,486.00 | Accept | 12 |
| 3164 | Redacted | 5/27/14 | $117,115.00 | Accept | 12 |
| 3165 | Redacted | 5/27/14 | $354,457.00 | Accept | 12 |
| 3166 | Redacted | 5/27/14 | $601,210.00 | Accept | 12 |
| 3167 | Redacted | 5/27/14 | $81,259.00 | Accept | 12 |
| 3168 | Redacted | 5/27/14 | $266,401.00 | Reject | 12 |
| 3169 | Redacted | 5/27/14 | $252,876.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3170 | Redacted | 5/27/14 | $57,550.00 | Accept | 12 |
| 3171 | Redacted | 5/27/14 | $270,437.00 | Accept | 12 |
| 3172 | Redacted | 5/27/14 | $155,560.00 | Accept | 12 |
| 3173 | Redacted | 5/27/14 | $143,320.00 | Accept | 12 |
| 3174 | Redacted | 5/27/14 | $300,935.00 | Accept | 12 |
| 3175 | Redacted | 5/27/14 | $150,235.00 | Accept | 12 |
| 3176 | Redacted | 5/27/14 | $103,454.00 | Accept | 12 |
| 3177 | Redacted | 5/27/14 | $208,357.00 | Accept | 12 |
| 3178 | Redacted | 5/27/14 | $54,054.00 | Accept | 12 |
| 3179 | Redacted | 5/27/14 | $878,763.00 | Accept | 12 |
| 3180 | Redacted | 5/27/14 | $305,557.00 | Accept | 12 |
| 3181 | Redacted | 5/27/14 | $177,118.00 | Accept | 12 |
| 3182 | Redacted | 5/27/14 | $98,812.00 | Accept | 12 |
| 3183 | Redacted | 5/27/14 | $154,346.00 | Accept | 12 |
| 3184 | Redacted | 5/27/14 | $573,444.00 | Reject | 12 |
| 3185 | Redacted | 5/27/14 | $282,954.00 | Accept | 12 |
| 3186 | Redacted | 5/27/14 | $182,843.00 | Accept | 12 |
| 3187 | Redacted | 5/27/14 | $148,245.00 | Accept | 12 |
| 3188 | Redacted | 5/27/14 | $177,182.00 | Accept | 12 |
| 3189 | Redacted | 5/27/14 | $49,149.00 | Accept | 12 |
| 3190 | Redacted | 5/27/14 | $184,163.00 | Accept | 12 |
| 3191 | Redacted | 5/27/14 | $182,843.00 | Accept | 12 |
| 3192 | Redacted | 5/27/14 | $359,782.00 | Accept | 12 |
| 3193 | Redacted | 5/27/14 | $74,600.00 | Accept | 12 |
| 3195 | Redacted | 5/27/14 | $226,199.00 | Accept | 12 |
| 3196 | Redacted | 5/27/14 | $241,662.00 | Accept | 12 |
| 3197 | Redacted | 5/27/14 | $71,140.00 | Accept | 12 |
| 3198 | Redacted | 5/27/14 | $235,999.00 | Reject | 12 |
| 3199 | Redacted | 5/27/14 | $75,079.00 | Accept | 12 |
| 3200 | Redacted | 5/27/14 | $311,946.00 | Accept | 12 |
| 3201 | Redacted | 5/27/14 | $117,561.00 | Accept | 12 |
| 3202 | Redacted | 5/27/14 | $314,084.00 | Accept | 12 |
| 3203 | Redacted | 5/27/14 | $358,956.00 | Accept | 12 |
| 3204 | Redacted | 5/27/14 | $90,169.00 | Accept | 12 |
| 3205 | Redacted | 5/27/14 | $358,806.00 | Accept | 12 |
| 3206 | Redacted | 5/27/14 | $165,676.00 | Accept | 12 |
| 3207 | Redacted | 5/27/14 | $103,391.00 | Accept | 12 |
| 3208 | Redacted | 5/27/14 | $157,903.00 | Accept | 12 |
| 3209 | Redacted | 5/27/14 | $82,147.00 | Reject | 12 |
| 3210 | Redacted | 5/27/14 | $226,199.00 | Accept | 12 |
| 3211 | Redacted | 5/27/14 | $268,801.00 | Accept | 12 |
| 3212 | Redacted | 5/27/14 | $35,988.00 | Accept | 12 |
| 3213 | Redacted | 5/27/14 | $29,354.00 | Accept | 12 |
| 3214 | Redacted | 5/27/14 | $47,477.00 | Accept | 12 |
| 3215 | Redacted | 5/27/14 | $132,141.00 | Accept | 12 |
| 3216 | Redacted | 5/27/14 | $725,897.00 | Accept | 12 |
| 3217 | Redacted | 5/27/14 | $378,200.00 | Accept | 12 |
| 3218 | Redacted | 5/27/14 | $47,121.00 | Accept | 12 |
| 3219 | Redacted | 5/27/14 | $395,037.00 | Accept | 12 |
| 3220 | Redacted | 5/27/14 | $64,058.00 | Accept | 12 |
| 3221 | Redacted | 5/27/14 | $120,677.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3222 | Redacted | 5/27/14 | $41,251.00 | Accept | 12 |
| 3223 | Redacted | 5/27/14 | $313,299.00 | Accept | 12 |
| 3224 | Redacted | 5/27/14 | $535,960.00 | Accept | 12 |
| 3225 | Redacted | 5/27/14 | $269,199.00 | Accept | 12 |
| 3226 | Redacted | 5/27/14 | $117,917.00 | Accept | 12 |
| 3227 | Redacted | 5/27/14 | $48,866.00 | Accept | 12 |
| 3228 | Redacted | 5/27/14 | $1,107,324.00 | Reject | 12 |
| 3229 | Redacted | 5/27/14 | $52,383.00 | Accept | 12 |
| 3230 | Redacted | 5/27/14 | $78,746.00 | Accept | 12 |
| 3231 | Redacted | 5/27/14 | $71,140.00 | Accept | 12 |
| 3232 | Redacted | 5/27/14 | $85,755.00 | Accept | 12 |
| 3233 | Redacted | 5/27/14 | $50,590.00 | Accept | 12 |
| 3234 | Redacted | 5/27/14 | $172,419.00 | Accept | 12 |
| 3235 | Redacted | 5/27/14 | $141,282.00 | Accept | 12 |
| 3236 | Redacted | 5/27/14 | $419,761.00 | Accept | 12 |
| 3237 | Redacted | 5/27/14 | $624,410.00 | Accept | 12 |
| 3238 | Redacted | 5/27/14 | $519,970.00 | Reject | 12 |
| 3239 | Redacted | 5/27/14 | $42,521.00 | Accept | 12 |
| 3240 | Redacted | 5/27/14 | $585,566.00 | Accept | 12 |
| 3241 | Redacted | 5/27/14 | $74,100.00 | Accept | 12 |
| 3242 | Redacted | 5/27/14 | $246,454.00 | Accept | 12 |
| 3243 | Redacted | 5/27/14 | $150,961.00 | Accept | 12 |
| 3244 | Redacted | 5/27/14 | $85,444.00 | Accept | 12 |
| 3245 | Redacted | 5/27/14 | $384,693.00 | Accept | 12 |
| 3246 | Redacted | 5/27/14 | $68,120.00 | Accept | 12 |
| 3247 | Redacted | 5/27/14 | $252,722.00 | Accept | 12 |
| 3248 | Redacted | 5/27/14 | $237,100.00 | Accept | 12 |
| 3249 | Redacted | 5/27/14 | $59,724.00 | Accept | 12 |
| 3250 | Redacted | 5/27/14 | $468,434.00 | Accept | 12 |
| 3251 | Redacted | 5/27/14 | $223,979.00 | Accept | 12 |
| 3252 | Redacted | 5/27/14 | $65,370.00 | Accept | 12 |
| 3253 | Redacted | 5/27/14 | $39,577.00 | Accept | 12 |
| 3254 | Redacted | 5/27/14 | $486,617.00 | Reject | 12 |
| 3255 | Redacted | 5/27/14 | $62,754.00 | Accept | 12 |
| 3256 | Redacted | 5/27/14 | $123,506.00 | Accept | 12 |
| 3257 | Redacted | 5/27/14 | $336,763.00 | Accept | 12 |
| 3258 | Redacted | 5/27/14 | $41,496.00 | Accept | 12 |
| 3259 | Redacted | 5/27/14 | $388,284.00 | Accept | 12 |
| 3260 | Redacted | 5/27/14 | $117,387.00 | Accept | 12 |
| 3261 | Redacted | 5/27/14 | $288,761.00 | Accept | 12 |
| 3262 | Redacted | 5/27/14 | $87,755.00 | Accept | 12 |
| 3263 | Redacted | 5/27/14 | $216,648.00 | Accept | 12 |
| 3264 | Redacted | 5/27/14 | $90,622.00 | Accept | 12 |
| 3265 | Redacted | 5/27/14 | $184,310.00 | Accept | 12 |
| 3266 | Redacted | 5/27/14 | $315,961.00 | Accept | 12 |
| 3267 | Redacted | 5/27/14 | $345,944.00 | Accept | 12 |
| 3268 | Redacted | 5/27/14 | $157,903.00 | Accept | 12 |
| 3269 | Redacted | 5/27/14 | $285,044.00 | Accept | 12 |
| 3270 | Redacted | 5/27/14 | $286,712.00 | Accept | 12 |
| 3271 | Redacted | 5/27/14 | $206,963.00 | Accept | 12 |
| 3272 | Redacted | 5/27/14 | $131,239.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3273 | Redacted | 5/27/14 | $102,848.00 | Accept | 12 |
| 3274 | Redacted | 5/27/14 | $133,682.00 | Accept | 12 |
| 3275 | Redacted | 5/27/14 | $291,703.00 | Reject | 12 |
| 3276 | Redacted | 5/27/14 | $71,140.00 | Accept | 12 |
| 3277 | Redacted | 5/27/14 | $324,331.00 | Accept | 12 |
| 3278 | Redacted | 5/27/14 | $88,663.00 | Accept | 12 |
| 3279 | Redacted | 5/27/14 | $54,982.00 | Accept | 12 |
| 3280 | Redacted | 5/27/14 | $294,547.00 | Accept | 12 |
| 3281 | Redacted | 5/27/14 | $174,590.00 | Accept | 12 |
| 3283 | Redacted | 5/27/14 | $120,034.00 | Accept | 12 |
| 3285 | Redacted | 5/27/14 | $36,341.00 | Accept | 12 |
| 3287 | Redacted | 5/27/14 | $123,702.00 | Accept | 12 |
| 3288 | Redacted | 5/27/14 | $82,414.00 | Accept | 12 |
| 3289 | Redacted | 5/27/14 | $373,962.00 | Accept | 12 |
| 3290 | Redacted | 5/27/14 | $97,984.00 | Accept | 12 |
| 3291 | Redacted | 5/27/14 | $474,165.00 | Accept | 12 |
| 3292 | Redacted | 5/27/14 | $257,770.00 | Accept | 12 |
| 3293 | Redacted | 5/27/14 | $190,387.00 | Accept | 12 |
| 3294 | Redacted | 5/27/14 | $54,431.00 | Reject | 12 |
| 3295 | Redacted | 5/27/14 | $247,054.00 | Accept | 12 |
| 3296 | Redacted | 5/27/14 | $240,684.00 | Accept | 12 |
| 3297 | Redacted | 5/27/14 | $94,010.00 | Accept | 12 |
| 3298 | Redacted | 5/27/14 | $39,950.00 | Accept | 12 |
| 3299 | Redacted | 5/27/14 | $580,362.00 | Reject | 12 |
| 3300 | Redacted | 5/27/14 | $64,305.00 | Accept | 12 |
| 3301 | Redacted | 5/27/14 | $104,296.00 | Accept | 12 |
| 3302 | Redacted | 5/27/14 | $30,200.00 | Accept | 12 |
| 3303 | Redacted | 5/27/14 | $104,321.00 | Accept | 12 |
| 3304 | Redacted | 5/27/14 | $86,557.00 | Reject | 12 |
| 3305 | Redacted | 5/27/14 | $288,761.00 | Accept | 12 |
| 3306 | Redacted | 5/27/14 | $56,960.00 | Accept | 12 |
| 3307 | Redacted | 5/27/14 | $87,048.00 | Accept | 12 |
| 3308 | Redacted | 5/27/14 | $104,296.00 | Accept | 12 |
| 3309 | Redacted | 5/27/14 | $45,691.00 | Accept | 12 |
| 3310 | Redacted | 5/27/14 | $208,836.00 | Accept | 12 |
| 3311 | Redacted | 5/27/14 | $71,178.00 | Accept | 12 |
| 3312 | Redacted | 5/27/14 | $384,168.00 | Accept | 12 |
| 3314 | Redacted | 5/27/14 | $162,205.00 | Accept | 12 |
| 3321 | Redacted | 5/27/14 | $302,200.00 | Accept | 12 |
| 3327 | Redacted | 5/27/14 | $63,945.00 | Accept | 12 |
| 3329 | Redacted | 5/27/14 | $144,753.00 | Accept | 12 |
| 3331 | Redacted | 5/27/14 | $23,416.00 | Accept | 12 |
| 3334 | Redacted | 5/27/14 | $106,730.00 | Accept | 12 |
| 3336 | Redacted | 5/27/14 | $189,969.00 | Accept | 12 |
| 3338 | Redacted | 5/27/14 | $90,948.00 | Accept | 12 |
| 3340 | Redacted | 5/27/14 | $72,730.00 | Accept | 12 |
| 3342 | Redacted | 5/27/14 | $397,019.00 | Accept | 12 |
| 3344 | Redacted | 5/27/14 | $63,231.00 | Accept | 12 |
| 3345 | Redacted | 5/27/14 | $309,245.00 | Accept | 12 |
| 3348 | Redacted | 5/27/14 | $303,072.00 | Accept | 12 |
| 3349 | Redacted | 5/27/14 | $75,380.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3350 | Redacted | 5/27/14 | $162,205.00 | Accept | 12 |
| 3351 | Redacted | 5/27/14 | $31,602.00 | Accept | 12 |
| 3352 | Redacted | 5/27/14 | $36,857.00 | Accept | 12 |
| 3353 | Redacted | 5/27/14 | $112,409.00 | Accept | 12 |
| 3354 | Redacted | 5/27/14 | $210,366.00 | Accept | 12 |
| 3355 | Redacted | 5/27/14 | $157,903.00 | Accept | 12 |
| 3356 | Redacted | 5/27/14 | $236,351.00 | Accept | 12 |
| 3357 | Redacted | 5/27/14 | $48,866.00 | Accept | 12 |
| 3358 | Redacted | 5/27/14 | $83,891.00 | Accept | 12 |
| 3359 | Redacted | 5/27/14 | $75,733.00 | Accept | 12 |
| 3360 | Redacted | 5/27/14 | $37,888.00 | Accept | 12 |
| 3361 | Redacted | 5/27/14 | $97,984.00 | Accept | 12 |
| 3362 | Redacted | 5/27/14 | $112,376.00 | Accept | 12 |
| 3365 | Redacted | 5/27/14 | $99,476.00 | Accept | 12 |
| 3369 | Redacted | 5/27/14 | $94,557.00 | Accept | 12 |
| 3374 | Redacted | 5/27/14 | $88,663.00 | Accept | 12 |
| 3377 | Redacted | 5/27/14 | $317,552.00 | Accept | 12 |
| 3379 | Redacted | 5/27/14 | $39,169.00 | Accept | 12 |
| 3380 | Redacted | 5/27/14 | $245,322.00 | Accept | 12 |
| 3381 | Redacted | 5/27/14 | $72,253.00 | Accept | 12 |
| 3382 | Redacted | 5/27/14 | $132,759.00 | Accept | 12 |
| 3383 | Redacted | 5/27/14 | $270,437.00 | Accept | 12 |
| 3384 | Redacted | 5/27/14 | $47,667.00 | Accept | 12 |
| 3385 | Redacted | 5/27/14 | $326,553.00 | Accept | 12 |
| 3386 | Redacted | 5/27/14 | $160,184.00 | Accept | 12 |
| 3387 | Redacted | 5/27/14 | $33,780.00 | Accept | 12 |
| 3388 | Redacted | 5/27/14 | $241,131.00 | Accept | 12 |
| 3389 | Redacted | 5/27/14 | $31,768.00 | Accept | 12 |
| 3390 | Redacted | 5/27/14 | $63,892.00 | Accept | 12 |
| 3391 | Redacted | 5/27/14 | $78,353.00 | Accept | 12 |
| 3395 | Redacted | 5/27/14 | $148,713.00 | Accept | 12 |
| 3399 | Redacted | 5/27/14 | $321,156.00 | Accept | 12 |
| 3402 | Redacted | 5/27/14 | $58,267.00 | Accept | 12 |
| 3403 | Redacted | 5/27/14 | $154,280.00 | Accept | 12 |
| 3404 | Redacted | 5/27/14 | $30,120.00 | Accept | 12 |
| 3405 | Redacted | 5/27/14 | $59,570.00 | Accept | 12 |
| 3406 | Redacted | 5/27/14 | $41,014.00 | Accept | 12 |
| 3407 | Redacted | 5/27/14 | $303,542.00 | Reject | 12 |
| 3408 | Redacted | 5/27/14 | $255,908.00 | Accept | 12 |
| 3409 | Redacted | 5/27/14 | $128,623.00 | Accept | 12 |
| 3410 | Redacted | 5/27/14 | $108,432.00 | Accept | 12 |
| 3411 | Redacted | 5/27/14 | $810,997.00 | Accept | 12 |
| 3412 | Redacted | 5/27/14 | $245,266.00 | Accept | 12 |
| 3413 | Redacted | 5/27/14 | $149,906.00 | Accept | 12 |
| 3414 | Redacted | 5/27/14 | $45,518.00 | Accept | 12 |
| 3416 | Redacted | 5/27/14 | $209,632.00 | Accept | 12 |
| 3417 | Redacted | 5/27/14 | $147,396.00 | Accept | 12 |
| 3418 | Redacted | 5/27/14 | $320,963.00 | Accept | 12 |
| 3419 | Redacted | 5/27/14 | $315,053.00 | Accept | 12 |
| 3421 | Redacted | 5/27/14 | $28,008.00 | Accept | 12 |
| 3422 | Redacted | 5/27/14 | $91,083.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3423 | Redacted | 5/27/14 | $40,465.00 | Accept | 12 |
| 3424 | Redacted | 5/27/14 | $323,170.00 | Accept | 12 |
| 3425 | Redacted | 5/27/14 | $120,034.00 | Accept | 12 |
| 3427 | Redacted | 5/27/14 | $319,676.00 | Accept | 12 |
| 3428 | Redacted | 5/27/14 | $261,441.00 | Accept | 12 |
| 3429 | Redacted | 5/27/14 | $219,509.00 | Accept | 12 |
| 3430 | Redacted | 5/27/14 | $101,226.00 | Accept | 12 |
| 3431 | Redacted | 5/27/14 | $56,308.00 | Accept | 12 |
| 3432 | Redacted | 5/27/14 | $38,668.00 | Accept | 12 |
| 3433 | Redacted | 5/27/14 | $154,178.00 | Accept | 12 |
| 3434 | Redacted | 5/27/14 | $99,684.00 | Accept | 12 |
| 3435 | Redacted | 5/27/14 | $300,751.00 | Accept | 12 |
| 3436 | Redacted | 5/27/14 | $52,442.00 | Accept | 12 |
| 3437 | Redacted | 5/27/14 | $47,121.00 | Accept | 12 |
| 3438 | Redacted | 5/27/14 | $371,531.00 | Accept | 12 |
| 3439 | Redacted | 5/27/14 | $264,747.00 | Accept | 12 |
| 3440 | Redacted | 5/27/14 | $42,012.00 | Accept | 12 |
| 3441 | Redacted | 5/27/14 | $148,713.00 | Accept | 12 |
| 3442 | Redacted | 5/27/14 | $80,493.00 | Accept | 12 |
| 3443 | Redacted | 5/27/14 | $288,761.00 | Accept | 12 |
| 3444 | Redacted | 5/27/14 | $219,509.00 | Accept | 12 |
| 3445 | Redacted | 5/27/14 | $34,279.00 | Accept | 12 |
| 3446 | Redacted | 5/27/14 | $85,555.00 | Accept | 12 |
| 3447 | Redacted | 5/27/14 | $173,059.00 | Accept | 12 |
| 3448 | Redacted | 5/27/14 | $56,018.00 | Accept | 12 |
| 3449 | Redacted | 5/27/14 | $185,216.00 | Accept | 12 |
| 3450 | Redacted | 5/27/14 | $163,565.00 | Accept | 12 |
| 3451 | Redacted | 5/27/14 | $139,274.00 | Accept | 12 |
| 3452 | Redacted | 5/27/14 | $295,222.00 | Accept | 12 |
| 3453 | Redacted | 5/27/14 | $328,471.00 | Accept | 12 |
| 3454 | Redacted | 5/27/14 | $377,777.00 | Accept | 12 |
| 3455 | Redacted | 5/27/14 | $63,556.00 | Accept | 12 |
| 3456 | Redacted | 5/27/14 | $223,804.00 | Accept | 12 |
| 3457 | Redacted | 5/27/14 | $132,141.00 | Accept | 12 |
| 3458 | Redacted | 5/27/14 | $48,866.00 | Accept | 12 |
| 3459 | Redacted | 5/27/14 | $517,437.00 | Accept | 12 |
| 3460 | Redacted | 5/27/14 | $75,733.00 | Accept | 12 |
| 3461 | Redacted | 5/27/14 | $149,500.00 | Accept | 12 |
| 3462 | Redacted | 5/27/14 | $88,663.00 | Accept | 12 |
| 3464 | Redacted | 5/27/14 | $378,919.00 | Accept | 12 |
| 3465 | Redacted | 5/27/14 | $140,945.00 | Accept | 12 |
| 3466 | Redacted | 5/27/14 | $35,188.00 | Accept | 12 |
| 3467 | Redacted | 5/27/14 | $63,556.00 | Accept | 12 |
| 3468 | Redacted | 5/27/14 | $98,973.00 | Accept | 12 |
| 3469 | Redacted | 5/27/14 | $237,199.00 | Reject | 12 |
| 3470 | Redacted | 5/27/14 | $45,518.00 | Accept | 12 |
| 3471 | Redacted | 5/27/14 | $228,054.00 | Accept | 12 |
| 3472 | Redacted | 5/27/14 | $120,034.00 | Accept | 12 |
| 3473 | Redacted | 5/27/14 | $228,082.00 | Accept | 12 |
| 3474 | Redacted | 5/27/14 | $326,059.00 | Accept | 12 |
| 3475 | Redacted | 5/27/14 | $40,465.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3476 | Redacted | 5/27/14 | $325,071.00 | Accept | 12 |
| 3477 | Redacted | 5/27/14 | $300,751.00 | Accept | 12 |
| 3478 | Redacted | 5/27/14 | $136,268.00 | Accept | 12 |
| 3479 | Redacted | 5/27/14 | $181,345.00 | Accept | 12 |
| 3480 | Redacted | 5/27/14 | $136,879.00 | Accept | 12 |
| 3481 | Redacted | 5/27/14 | $275,656.00 | Accept | 12 |
| 3483 | Redacted | 5/27/14 | $137,813.00 | Accept | 12 |
| 3485 | Redacted | 5/27/14 | $192,941.00 | Accept | 12 |
| 3490 | Redacted | 5/27/14 | $40,981.00 | Accept | 12 |
| 3491 | Redacted | 5/27/14 | $185,074.00 | Accept | 12 |
| 3492 | Redacted | 5/27/14 | $59,724.00 | Accept | 12 |
| 3493 | Redacted | 5/27/14 | $114,170.00 | Accept | 12 |
| 3498 | Redacted | 5/27/14 | $291,546.00 | Accept | 12 |
| 3502 | Redacted | 5/27/14 | $112,813.00 | Accept | 12 |
| 3504 | Redacted | 5/27/14 | $148,650.00 | Accept | 12 |
| 3505 | Redacted | 5/27/14 | $154,708.00 | Accept | 12 |
| 3506 | Redacted | 5/27/14 | $183,031.00 | Accept | 12 |
| 3507 | Redacted | 5/27/14 | $258,439.00 | Accept | 12 |
| 3508 | Redacted | 5/27/14 | $190,589.00 | Accept | 12 |
| 3509 | Redacted | 5/27/14 | $41,014.00 | Accept | 12 |
| 3511 | Redacted | 5/27/14 | $306,827.00 | Accept | 12 |
| 3513 | Redacted | 5/27/14 | $390,549.00 | Accept | 12 |
| 3515 | Redacted | 5/27/14 | $223,979.00 | Accept | 12 |
| 3517 | Redacted | 5/27/14 | $113,548.00 | Accept | 12 |
| 3520 | Redacted | 5/27/14 | $170,585.00 | Accept | 12 |
| 3524 | Redacted | 5/27/14 | $123,506.00 | Accept | 12 |
| 3526 | Redacted | 5/27/14 | $80,551.00 | Accept | 12 |
| 3527 | Redacted | 5/27/14 | $234,029.00 | Accept | 12 |
| 3528 | Redacted | 5/27/14 | $378,958.00 | Reject | 12 |
| 3529 | Redacted | 5/27/14 | $126,880.00 | Accept | 12 |
| 3530 | Redacted | 5/27/14 | $38,919.00 | Accept | 12 |
| 3531 | Redacted | 5/27/14 | $274,071.00 | Accept | 12 |
| 3532 | Redacted | 5/27/14 | $250,034.00 | Accept | 12 |
| 3533 | Redacted | 5/27/14 | $433,247.00 | Reject | 12 |
| 3534 | Redacted | 5/27/14 | $210,366.00 | Accept | 12 |
| 3535 | Redacted | 5/27/14 | $257,557.00 | Accept | 12 |
| 3536 | Redacted | 5/27/14 | $158,448.00 | Accept | 12 |
| 3537 | Redacted | 5/27/14 | $59,945.00 | Accept | 12 |
| 3538 | Redacted | 5/27/14 | $71,140.00 | Accept | 12 |
| 3539 | Redacted | 5/27/14 | $161,671.00 | Accept | 12 |
| 3540 | Redacted | 5/27/14 | $187,784.00 | Accept | 12 |
| 3541 | Redacted | 5/27/14 | $230,466.00 | Accept | 12 |
| 3542 | Redacted | 5/27/14 | $288,761.00 | Reject | 12 |
| 3543 | Redacted | 5/27/14 | $340,818.00 | Accept | 12 |
| 3544 | Redacted | 5/27/14 | $301,117.00 | Accept | 12 |
| 3545 | Redacted | 5/27/14 | $111,105.00 | Accept | 12 |
| 3546 | Redacted | 5/27/14 | $36,857.00 | Accept | 12 |
| 3547 | Redacted | 5/27/14 | $101,226.00 | Accept | 12 |
| 3548 | Redacted | 5/27/14 | $118,486.00 | Reject | 12 |
| 3550 | Redacted | 5/27/14 | $384,693.00 | Accept | 12 |
| 3551 | Redacted | 5/27/14 | $119,593.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3552 | Redacted | 5/27/14 | $63,524.00 | Accept | 12 |
| 3553 | Redacted | 5/27/14 | $129,198.00 | Accept | 12 |
| 3554 | Redacted | 5/27/14 | $690,908.00 | Accept | 12 |
| 3555 | Redacted | 5/27/14 | $104,546.00 | Accept | 12 |
| 3556 | Redacted | 5/27/14 | $364,686.00 | Accept | 12 |
| 3557 | Redacted | 5/27/14 | $145,920.00 | Accept | 12 |
| 3558 | Redacted | 5/27/14 | $120,339.00 | Accept | 12 |
| 3559 | Redacted | 5/27/14 | $247,913.00 | Reject | 12 |
| 3560 | Redacted | 5/27/14 | $142,571.00 | Accept | 12 |
| 3561 | Redacted | 5/27/14 | $110,034.00 | Accept | 12 |
| 3562 | Redacted | 5/27/14 | $108,683.00 | Accept | 12 |
| 3563 | Redacted | 5/27/14 | $67,506.00 | Accept | 12 |
| 3564 | Redacted | 5/27/14 | $126,016.00 | Accept | 12 |
| 3567 | Redacted | 5/27/14 | $43,930.00 | Accept | 12 |
| 3569 | Redacted | 5/27/14 | $82,893.00 | Accept | 12 |
| 3570 | Redacted | 5/27/14 | $44,616.00 | Accept | 12 |
| 3571 | Redacted | 5/27/14 | $177,470.00 | Reject | 12 |
| 3572 | Redacted | 5/27/14 | $77,539.00 | Accept | 12 |
| 3573 | Redacted | 5/27/14 | $240,150.00 | Accept | 12 |
| 3574 | Redacted | 5/27/14 | $126,016.00 | Accept | 12 |
| 3575 | Redacted | 5/27/14 | $145,406.00 | Accept | 12 |
| 3576 | Redacted | 5/27/14 | $52,442.00 | Accept | 12 |
| 3577 | Redacted | 5/27/14 | $67,506.00 | Accept | 12 |
| 3578 | Redacted | 5/27/14 | $59,724.00 | Accept | 12 |
| 3580 | Redacted | 5/27/14 | $358,956.00 | Accept | 12 |
| 3581 | Redacted | 5/27/14 | $218,917.00 | Accept | 12 |
| 3582 | Redacted | 5/27/14 | $97,691.00 | Accept | 12 |
| 3583 | Redacted | 5/27/14 | $93,415.00 | Accept | 12 |
| 3585 | Redacted | 5/27/14 | $116,745.00 | Accept | 12 |
| 3586 | Redacted | 5/27/14 | $88,803.00 | Accept | 12 |
| 3587 | Redacted | 5/27/14 | $310,235.00 | Accept | 12 |
| 3588 | Redacted | 5/27/14 | $94,700.00 | Accept | 12 |
| 3589 | Redacted | 5/27/14 | $265,396.00 | Accept | 12 |
| 3590 | Redacted | 5/27/14 | $162,205.00 | Accept | 12 |
| 3593 | Redacted | 5/27/14 | $407,816.00 | Accept | 12 |
| 3594 | Redacted | 5/27/14 | $59,945.00 | Accept | 12 |
| 3595 | Redacted | 5/27/14 | $151,251.00 | Accept | 12 |
| 3598 | Redacted | 5/27/14 | $276,630.00 | Accept | 12 |
| 3600 | Redacted | 5/27/14 | $103,890.00 | Accept | 12 |
| 3603 | Redacted | 5/27/14 | $89,397.00 | Accept | 12 |
| 3605 | Redacted | 5/27/14 | $584,788.00 | Accept | 12 |
| 3609 | Redacted | 5/27/14 | $187,428.00 | Accept | 12 |
| 3612 | Redacted | 5/27/14 | $192,212.00 | Accept | 12 |
| 3613 | Redacted | 5/27/14 | $36,857.00 | Accept | 12 |
| 3615 | Redacted | 5/27/14 | $249,131.00 | Accept | 12 |
| 3616 | Redacted | 5/27/14 | $552,744.00 | Accept | 12 |
| 3618 | Redacted | 5/27/14 | $130,090.00 | Accept | 12 |
| 3619 | Redacted | 5/27/14 | $264,747.00 | Accept | 12 |
| 3620 | Redacted | 5/27/14 | $77,308.00 | Accept | 12 |
| 3622 | Redacted | 5/27/14 | $174,762.00 | Accept | 12 |
| 3624 | Redacted | 5/27/14 | $139,274.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3626 | Redacted | 5/27/14 | $62,630.00 | Accept | 12 |
| 3627 | Redacted | 5/27/14 | $74,100.00 | Accept | 12 |
| 3628 | Redacted | 5/27/14 | $66,091.00 | Accept | 12 |
| 3629 | Redacted | 5/27/14 | $291,372.00 | Accept | 12 |
| 3630 | Redacted | 5/27/14 | $172,926.00 | Accept | 12 |
| 3631 | Redacted | 5/27/14 | $977,088.00 | Accept | 12 |
| 3633 | Redacted | 5/27/14 | $79,821.00 | Accept | 12 |
| 3634 | Redacted | 5/27/14 | $270,437.00 | Accept | 12 |
| 3635 | Redacted | 5/27/14 | $399,443.00 | Reject | 12 |
| 3637 | Redacted | 5/27/14 | $88,663.00 | Accept | 12 |
| 3638 | Redacted | 5/27/14 | $104,296.00 | Accept | 12 |
| 3640 | Redacted | 5/27/14 | $230,466.00 | Accept | 12 |
| 3641 | Redacted | 5/27/14 | $211,199.00 | Accept | 12 |
| 3642 | Redacted | 5/27/14 | $80,493.00 | Accept | 12 |
| 3644 | Redacted | 5/27/14 | $75,611.00 | Accept | 12 |
| 3645 | Redacted | 5/27/14 | $100,503.00 | Accept | 12 |
| 3647 | Redacted | 5/27/14 | $215,144.00 | Accept | 12 |
| 3648 | Redacted | 5/27/14 | $75,733.00 | Accept | 12 |
| 3649 | Redacted | 5/27/14 | $44,524.00 | Accept | 12 |
| 3651 | Redacted | 5/27/14 | $397,680.00 | Accept | 12 |
| 3653 | Redacted | 5/27/14 | $37,888.00 | Accept | 12 |
| 3654 | Redacted | 5/27/14 | $45,518.00 | Accept | 12 |
| 3655 | Redacted | 5/27/14 | $397,680.00 | Accept | 12 |
| 3656 | Redacted | 5/27/14 | $112,376.00 | Accept | 12 |
| 3658 | Redacted | 5/27/14 | $182,843.00 | Accept | 12 |
| 3659 | Redacted | 5/27/14 | $492,342.00 | Accept | 12 |
| 3660 | Redacted | 5/27/14 | $270,437.00 | Accept | 12 |
| 3661 | Redacted | 5/27/14 | $182,843.00 | Accept | 12 |
| 3662 | Redacted | 5/27/14 | $931,018.00 | Accept | 12 |
| 3663 | Redacted | 5/27/14 | $306,945.00 | Accept | 12 |
| 3665 | Redacted | 5/27/14 | $211,005.00 | Accept | 12 |
| 3666 | Redacted | 5/27/14 | $358,956.00 | Accept | 12 |
| 3667 | Redacted | 5/27/14 | $75,777.00 | Accept | 12 |
| 3669 | Redacted | 5/27/14 | $241,738.00 | Accept | 12 |
| 3670 | Redacted | 5/27/14 | $163,886.00 | Accept | 12 |
| 3671 | Redacted | 5/27/14 | $153,658.00 | Accept | 12 |
| 3673 | Redacted | 5/27/14 | $132,929.00 | Accept | 12 |
| 3674 | Redacted | 5/27/14 | $146,757.00 | Accept | 12 |
| 3675 | Redacted | 5/27/14 | $302,805.00 | Accept | 12 |
| 3676 | Redacted | 5/27/14 | $76,511.00 | Accept | 12 |
| 3678 | Redacted | 5/27/14 | $85,120.00 | Accept | 12 |
| 3679 | Redacted | 5/27/14 | $94,719.00 | Accept | 12 |
| 3681 | Redacted | 5/27/14 | $91,918.00 | Accept | 12 |
| 3682 | Redacted | 5/27/14 | $49,000.00 | Accept | 12 |
| 3683 | Redacted | 5/27/14 | $151,251.00 | Accept | 12 |
| 3685 | Redacted | 5/27/14 | $119,593.00 | Accept | 12 |
| 3686 | Redacted | 5/27/14 | $48,866.00 | Accept | 12 |
| 3687 | Redacted | 5/27/14 | $252,722.00 | Accept | 12 |
| 3688 | Redacted | 5/27/14 | $276,630.00 | Accept | 12 |
| 3689 | Redacted | 5/27/14 | $111,976.00 | Accept | 12 |
| 3690 | Redacted | 5/27/14 | $317,776.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3691 | Redacted | 5/27/14 | $65,118.00 | Accept | 12 |
| 3692 | Redacted | 5/27/14 | $160,011.00 | Accept | 12 |
| 3693 | Redacted | 5/27/14 | $315,961.00 | Accept | 12 |
| 3694 | Redacted | 5/27/14 | $23,082.00 | Accept | 12 |
| 3695 | Redacted | 5/27/14 | $159,630.00 | Accept | 12 |
| 3696 | Redacted | 5/27/14 | $33,931.00 | Accept | 12 |
| 3697 | Redacted | 5/27/14 | $198,430.00 | Accept | 12 |
| 3698 | Redacted | 5/27/14 | $67,506.00 | Accept | 12 |
| 3699 | Redacted | 5/27/14 | $108,432.00 | Accept | 12 |
| 3700 | Redacted | 5/27/14 | $83,108.00 | Accept | 12 |
| 3701 | Redacted | 5/27/14 | $76,364.00 | Accept | 12 |
| 3702 | Redacted | 5/27/14 | $305,804.00 | Accept | 12 |
| 3703 | Redacted | 5/27/14 | $42,344.00 | Accept | 12 |
| 3704 | Redacted | 5/27/14 | $306,945.00 | Accept | 12 |
| 3705 | Redacted | 5/27/14 | $339,637.00 | Accept | 12 |
| 3706 | Redacted | 5/27/14 | $150,342.00 | Accept | 12 |
| 3707 | Redacted | 5/27/14 | $339,318.00 | Reject | 12 |
| 3708 | Redacted | 5/27/14 | $118,486.00 | Accept | 12 |
| 3709 | Redacted | 5/27/14 | $89,223.00 | Accept | 12 |
| 3710 | Redacted | 5/27/14 | $55,075.00 | Accept | 12 |
| 3711 | Redacted | 5/27/14 | $45,518.00 | Accept | 12 |
| 3712 | Redacted | 5/27/14 | $94,557.00 | Accept | 12 |
| 3713 | Redacted | 5/27/14 | $398,133.00 | Accept | 12 |
| 3714 | Redacted | 5/27/14 | $215,531.00 | Accept | 12 |
| 3715 | Redacted | 5/27/14 | $382,938.00 | Accept | 12 |
| 3716 | Redacted | 5/27/14 | $336,364.00 | Accept | 12 |
| 3717 | Redacted | 5/27/14 | $246,877.00 | Accept | 12 |
| 3718 | Redacted | 5/27/14 | $248,444.00 | Accept | 12 |
| 3719 | Redacted | 5/27/14 | $392,980.00 | Accept | 12 |
| 3720 | Redacted | 5/27/14 | $536,810.00 | Accept | 12 |
| 3721 | Redacted | 5/27/14 | $241,662.00 | Accept | 12 |
| 3722 | Redacted | 5/27/14 | $52,383.00 | Accept | 12 |
| 3723 | Redacted | 5/27/14 | $118,486.00 | Accept | 12 |
| 3724 | Redacted | 5/27/14 | $490,746.00 | Accept | 12 |
| 3725 | Redacted | 5/27/14 | $110,493.00 | Accept | 12 |
| 3726 | Redacted | 5/27/14 | $40,981.00 | Accept | 12 |
| 3727 | Redacted | 5/27/14 | $38,513.00 | Accept | 12 |
| 3728 | Redacted | 5/27/14 | $130,975.00 | Reject | 12 |
| 3730 | Redacted | 5/27/14 | $104,296.00 | Accept | 12 |
| 3731 | Redacted | 5/27/14 | $137,633.00 | Accept | 12 |
| 3732 | Redacted | 5/27/14 | $341,294.00 | Accept | 12 |
| 3733 | Redacted | 5/27/14 | $288,761.00 | Accept | 12 |
| 3734 | Redacted | 5/27/14 | $546,788.00 | Accept | 12 |
| 3735 | Redacted | 5/27/14 | $104,217.00 | Reject | 12 |
| 3736 | Redacted | 5/27/14 | $192,686.00 | Accept | 12 |
| 3737 | Redacted | 5/27/14 | $78,353.00 | Accept | 12 |
| 3738 | Redacted | 5/27/14 | $455,070.00 | Accept | 12 |
| 3739 | Redacted | 5/27/14 | $87,048.00 | Accept | 12 |
| 3740 | Redacted | 5/27/14 | $358,806.00 | Accept | 12 |
| 3741 | Redacted | 5/27/14 | $109,283.00 | Accept | 12 |
| 3742 | Redacted | 5/27/14 | $114,749.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3743 | Redacted | 5/27/14 | $183,981.00 | Accept | 12 |
| 3744 | Redacted | 5/27/14 | $202,346.00 | Accept | 12 |
| 3745 | Redacted | 5/27/14 | $359,245.00 | Accept | 12 |
| 3746 | Redacted | 5/27/14 | $103,391.00 | Accept | 12 |
| 3747 | Redacted | 5/27/14 | $258,793.00 | Accept | 12 |
| 3748 | Redacted | 5/27/14 | $420,922.00 | Accept | 12 |
| 3749 | Redacted | 5/27/14 | $84,352.00 | Accept | 12 |
| 3750 | Redacted | 5/27/14 | $215,531.00 | Accept | 12 |
| 3751 | Redacted | 5/27/14 | $252,722.00 | Accept | 12 |
| 3752 | Redacted | 5/27/14 | $59,724.00 | Accept | 12 |
| 3753 | Redacted | 5/27/14 | $288,761.00 | Accept | 12 |
| 3754 | Redacted | 5/27/14 | $183,145.00 | Accept | 12 |
| 3755 | Redacted | 5/27/14 | $54,982.00 | Accept | 12 |
| 3758 | Redacted | 5/27/14 | $67,100.00 | Accept | 12 |
| 3762 | Redacted | 5/27/14 | $97,992.00 | Accept | 12 |
| 3765 | Redacted | 5/27/14 | $78,471.00 | Accept | 12 |
| 3768 | Redacted | 5/27/14 | $294,693.00 | Accept | 12 |
| 3770 | Redacted | 5/27/14 | $410,559.00 | Accept | 12 |
| 3771 | Redacted | 5/27/14 | $853,607.00 | Accept | 12 |
| 3772 | Redacted | 5/27/14 | $341,294.00 | Accept | 12 |
| 3773 | Redacted | 5/27/14 | $196,395.00 | Accept | 12 |
| 3774 | Redacted | 5/27/14 | $28,324.00 | Accept | 12 |
| 3775 | Redacted | 5/27/14 | $77,778.00 | Accept | 12 |
| 3776 | Redacted | 5/27/14 | $200,903.00 | Accept | 12 |
| 3777 | Redacted | 5/27/14 | $241,662.00 | Accept | 12 |
| 3778 | Redacted | 5/27/14 | $88,663.00 | Reject | 12 |
| 3780 | Redacted | 5/27/14 | $240,913.00 | Reject | 12 |
| 3782 | Redacted | 5/27/14 | $168,311.00 | Accept | 12 |
| 3785 | Redacted | 5/27/14 | $39,577.00 | Accept | 12 |
| 3787 | Redacted | 5/27/14 | $308,455.00 | Accept | 12 |
| 3788 | Redacted | 5/27/14 | $47,490.00 | Accept | 12 |
| 3790 | Redacted | 5/27/14 | $154,280.00 | Accept | 12 |
| 3792 | Redacted | 5/27/14 | $108,683.00 | Accept | 12 |
| 3794 | Redacted | 5/27/14 | $85,444.00 | Accept | 12 |
| 3795 | Redacted | 5/27/14 | $106,730.00 | Accept | 12 |
| 3797 | Redacted | 5/27/14 | $75,310.00 | Accept | 12 |
| 3798 | Redacted | 5/27/14 | $50,701.00 | Accept | 12 |
| 3799 | Redacted | 5/27/14 | $77,344.00 | Accept | 12 |
| 3800 | Redacted | 5/27/14 | $184,310.00 | Accept | 12 |
| 3801 | Redacted | 5/27/14 | $75,496.00 | Accept | 12 |
| 3802 | Redacted | 5/27/14 | $397,265.00 | Accept | 12 |
| 3803 | Redacted | 5/27/14 | $209,864.00 | Accept | 12 |
| 3804 | Redacted | 5/27/14 | $79,995.00 | Accept | 12 |
| 3805 | Redacted | 5/27/14 | $77,906.00 | Accept | 12 |
| 3806 | Redacted | 5/27/14 | $77,778.00 | Accept | 12 |
| 3808 | Redacted | 5/27/14 | $112,376.00 | Accept | 12 |
| 3810 | Redacted | 5/27/14 | $472,941.00 | Accept | 12 |
| 3813 | Redacted | 5/27/14 | $247,127.00 | Accept | 12 |
| 3814 | Redacted | 5/27/14 | $68,012.00 | Accept | 12 |
| 3816 | Redacted | 5/27/14 | $58,267.00 | Accept | 12 |
| 3818 | Redacted | 5/27/14 | $78,353.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3820 | Redacted | 5/27/14 | $578,978.00 | Accept | 12 |
| 3822 | Redacted | 5/27/14 | $74,319.00 | Accept | 12 |
| 3824 | Redacted | 5/27/14 | $50,590.00 | Accept | 12 |
| 3827 | Redacted | 5/27/14 | $133,682.00 | Accept | 12 |
| 3830 | Redacted | 5/27/14 | $57,550.00 | Accept | 12 |
| 3831 | Redacted | 5/27/14 | $110,815.00 | Accept | 12 |
| 3834 | Redacted | 5/27/14 | $145,239.00 | Accept | 12 |
| 3835 | Redacted | 5/27/14 | $93,131.00 | Accept | 12 |
| 3837 | Redacted | 5/27/14 | $42,521.00 | Accept | 12 |
| 3840 | Redacted | 5/27/14 | $210,366.00 | Accept | 12 |
| 3842 | Redacted | 5/27/14 | $66,672.00 | Accept | 12 |
| 3844 | Redacted | 5/27/14 | $31,423.00 | Accept | 12 |
| 3845 | Redacted | 5/27/14 | $56,930.00 | Accept | 12 |
| 3848 | Redacted | 5/27/14 | $58,765.00 | Accept | 12 |
| 3849 | Redacted | 5/27/14 | $153,077.00 | Accept | 12 |
| 3854 | Redacted | 5/27/14 | $238,577.00 | Accept | 12 |
| 3855 | Redacted | 5/27/14 | $85,527.00 | Accept | 12 |
| 3858 | Redacted | 5/27/14 | $435,844.00 | Accept | 12 |
| 3860 | Redacted | 5/27/14 | $72,685.00 | Accept | 12 |
| 3863 | Redacted | 5/27/14 | $235,999.00 | Accept | 12 |
| 3865 | Redacted | 5/27/14 | $59,227.00 | Accept | 12 |
| 3869 | Redacted | 5/27/14 | $66,672.00 | Accept | 12 |
| 3870 | Redacted | 5/27/14 | $67,506.00 | Accept | 12 |
| 3872 | Redacted | 5/27/14 | $41,014.00 | Accept | 12 |
| 3873 | Redacted | 5/27/14 | $181,727.00 | Accept | 12 |
| 3875 | Redacted | 5/27/14 | $410,559.00 | Accept | 12 |
| 3878 | Redacted | 5/27/14 | $224,259.00 | Accept | 12 |
| 3879 | Redacted | 5/27/14 | $107,511.00 | Accept | 12 |
| 3883 | Redacted | 5/27/14 | $240,579.00 | Accept | 12 |
| 3885 | Redacted | 5/27/14 | $55,996.00 | Accept | 12 |
| 3888 | Redacted | 5/27/14 | $77,308.00 | Accept | 12 |
| 3890 | Redacted | 5/27/14 | $75,733.00 | Accept | 12 |
| 3891 | Redacted | 5/27/14 | $64,954.00 | Accept | 12 |
| 3893 | Redacted | 5/27/14 | $41,251.00 | Reject | 12 |
| 3896 | Redacted | 5/27/14 | $129,838.00 | Accept | 12 |
| 3897 | Redacted | 5/27/14 | $235,999.00 | Accept | 12 |
| 3899 | Redacted | 5/27/14 | $157,903.00 | Accept | 12 |
| 3900 | Redacted | 5/27/14 | $103,890.00 | Accept | 12 |
| 3902 | Redacted | 5/27/14 | $34,795.00 | Accept | 12 |
| 3903 | Redacted | 5/27/14 | $37,888.00 | Accept | 12 |
| 3904 | Redacted | 5/27/14 | $42,527.00 | Accept | 12 |
| 3905 | Redacted | 5/27/14 | $320,388.00 | Accept | 12 |
| 3906 | Redacted | 5/27/14 | $243,832.00 | Accept | 12 |
| 3907 | Redacted | 5/27/14 | $282,954.00 | Accept | 12 |
| 3908 | Redacted | 5/27/14 | $536,951.00 | Accept | 12 |
| 3911 | Redacted | 5/27/14 | $241,131.00 | Accept | 12 |
| 3912 | Redacted | 5/27/14 | $49,632.00 | Accept | 12 |
| 3915 | Redacted | 5/27/14 | $241,662.00 | Accept | 12 |
| 3916 | Redacted | 5/27/14 | $80,575.00 | Accept | 12 |
| 3917 | Redacted | 5/27/14 | $126,474.00 | Accept | 12 |
| 3922 | Redacted | 5/27/14 | $126,798.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 3928 | Redacted | 5/27/14 | $34,279.00 | Accept | 12 |
| 3930 | Redacted | 5/27/14 | $85,765.00 | Reject | 12 |
| 3933 | Redacted | 5/27/14 | $62,151.00 | Accept | 12 |
| 3934 | Redacted | 5/27/14 | $215,531.00 | Accept | 12 |
| 3936 | Redacted | 5/27/14 | $496,638.00 | Accept | 12 |
| 3937 | Redacted | 5/27/14 | $191,764.00 | Reject | 12 |
| 3939 | Redacted | 5/27/14 | $110,382.00 | Accept | 12 |
| 3941 | Redacted | 5/27/14 | $80,962.00 | Accept | 12 |
| 3943 | Redacted | 5/27/14 | $38,919.00 | Accept | 12 |
| 3944 | Redacted | 5/27/14 | $85,527.00 | Accept | 12 |
| 3945 | Redacted | 5/27/14 | $300,751.00 | Accept | 12 |
| 3946 | Redacted | 5/27/14 | $151,251.00 | Accept | 12 |
| 3951 | Redacted | 5/27/14 | $105,008.00 | Accept | 12 |
| 3953 | Redacted | 5/27/14 | $77,434.00 | Accept | 12 |
| 3954 | Redacted | 5/27/14 | $345,944.00 | Accept | 12 |
| 3955 | Redacted | 5/27/14 | $30,120.00 | Accept | 12 |
| 3956 | Redacted | 5/27/14 | $276,630.00 | Accept | 12 |
| 3957 | Redacted | 5/27/14 | $200,674.00 | Accept | 12 |
| 3958 | Redacted | 5/27/14 | $282,954.00 | Accept | 12 |
| 3959 | Redacted | 5/27/14 | $132,759.00 | Accept | 12 |
| 3964 | Redacted | 5/27/14 | $35,945.00 | Accept | 12 |
| 3965 | Redacted | 5/27/14 | $31,768.00 | Reject | 12 |
| 3966 | Redacted | 5/27/14 | $150,670.00 | Accept | 12 |
| 3971 | Redacted | 5/27/14 | $47,490.00 | Accept | 12 |
| 3980 | Redacted | 5/27/14 | $445,492.00 | Reject | 12 |
| 3982 | Redacted | 5/27/14 | $513,901.00 | Accept | 12 |
| 3985 | Redacted | 5/27/14 | $435,844.00 | Accept | 12 |
| 3986 | Redacted | 5/27/14 | $108,683.00 | Accept | 12 |
| 3987 | Redacted | 5/27/14 | $104,296.00 | Accept | 12 |
| 3988 | Redacted | 5/27/14 | $87,048.00 | Accept | 12 |
| 3991 | Redacted | 5/27/14 | $270,437.00 | Accept | 12 |
| 3992 | Redacted | 5/27/14 | $83,177.00 | Accept | 12 |
| 3993 | Redacted | 5/27/14 | $72,696.00 | Accept | 12 |
| 3994 | Redacted | 5/27/14 | $282,628.00 | Accept | 12 |
| 3998 | Redacted | 5/27/14 | $42,527.00 | Accept | 12 |
| 3999 | Redacted | 5/27/14 | $346,379.00 | Accept | 12 |
| 4001 | Redacted | 5/27/14 | $328,719.00 | Accept | 12 |
| 4002 | Redacted | 5/27/14 | $99,684.00 | Accept | 12 |
| 4005 | Redacted | 5/27/14 | $183,230.00 | Accept | 12 |
| 4006 | Redacted | 5/27/14 | $96,240.00 | Accept | 12 |
| 4007 | Redacted | 5/27/14 | $175,635.00 | Accept | 12 |
| 4010 | Redacted | 5/27/14 | $42,344.00 | Accept | 12 |
| 4011 | Redacted | 5/27/14 | $120,034.00 | Accept | 12 |
| 4015 | Redacted | 5/27/14 | $355,259.00 | Accept | 12 |
| 4016 | Redacted | 5/27/14 | $276,414.00 | Accept | 12 |
| 4020 | Redacted | 5/27/14 | $134,184.00 | Accept | 12 |
| 4023 | Redacted | 5/27/14 | $40,981.00 | Accept | 12 |
| 4024 | Redacted | 5/27/14 | $241,939.00 | Accept | 12 |
| 4025 | Redacted | 5/27/14 | $49,093.00 | Accept | 12 |
| 4027 | Redacted | 5/27/14 | $184,310.00 | Accept | 12 |
| 4031 | Redacted | 5/27/14 | $198,430.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4032 | Redacted | 5/27/14 | $175,839.00 | Accept | 12 |
| 4033 | Redacted | 5/27/14 | $196,388.00 | Accept | 12 |
| 4034 | Redacted | 5/27/14 | $220,670.00 | Reject | 12 |
| 4035 | Redacted | 5/27/14 | $151,528.00 | Accept | 12 |
| 4036 | Redacted | 5/27/14 | $391,612.00 | Accept | 12 |
| 4037 | Redacted | 5/27/14 | $78,372.00 | Accept | 12 |
| 4039 | Redacted | 5/27/14 | $315,801.00 | Accept | 12 |
| 4040 | Redacted | 5/27/14 | $170,688.00 | Accept | 12 |
| 4045 | Redacted | 5/27/14 | $166,476.00 | Accept | 12 |
| 4046 | Redacted | 5/27/14 | $403,799.00 | Accept | 12 |
| 4047 | Redacted | 5/27/14 | $51,423.00 | Accept | 12 |
| 4050 | Redacted | 5/27/14 | $269,199.00 | Accept | 12 |
| 4052 | Redacted | 5/27/14 | $132,141.00 | Accept | 12 |
| 4054 | Redacted | 5/27/14 | $425,811.00 | Accept | 12 |
| 4057 | Redacted | 5/27/14 | $312,125.00 | Accept | 12 |
| 4058 | Redacted | 5/27/14 | $402,031.00 | Accept | 12 |
| 4063 | Redacted | 5/27/14 | $71,568.00 | Accept | 12 |
| 4066 | Redacted | 5/27/14 | $351,770.00 | Accept | 12 |
| 4068 | Redacted | 5/27/14 | $47,238.00 | Accept | 12 |
| 4069 | Redacted | 5/27/14 | $68,522.00 | Accept | 12 |
| 4074 | Redacted | 5/27/14 | $269,917.00 | Accept | 12 |
| 4078 | Redacted | 5/27/14 | $90,622.00 | Accept | 12 |
| 4083 | Redacted | 5/27/14 | $42,012.00 | Accept | 12 |
| 4086 | Redacted | 5/27/14 | $162,205.00 | Accept | 12 |
| 4088 | Redacted | 5/27/14 | $81,586.00 | Accept | 12 |
| 4094 | Redacted | 5/27/14 | $423,272.00 | Accept | 12 |
| 4100 | Redacted | 5/27/14 | $199,727.00 | Accept | 12 |
| 4103 | Redacted | 5/27/14 | $344,658.00 | Accept | 12 |
| 4105 | Redacted | 5/27/14 | $120,034.00 | Accept | 12 |
| 4107 | Redacted | 5/27/14 | $198,430.00 | Accept | 12 |
| 4111 | Redacted | 5/27/14 | $75,079.00 | Reject | 12 |
| 4112 | Redacted | 5/27/14 | $294,693.00 | Accept | 12 |
| 4114 | Redacted | 5/27/14 | $54,334.00 | Accept | 12 |
| 4123 | Redacted | 5/27/14 | $561,083.00 | Accept | 12 |
| 4125 | Redacted | 5/27/14 | $88,663.00 | Accept | 12 |
| 4127 | Redacted | 5/27/14 | $136,268.00 | Accept | 12 |
| 4130 | Redacted | 5/27/14 | $177,661.00 | Accept | 12 |
| 4133 | Redacted | 5/27/14 | $57,336.00 | Accept | 12 |
| 4134 | Redacted | 5/27/14 | $42,527.00 | Accept | 12 |
| 4137 | Redacted | 5/27/14 | $88,911.00 | Accept | 12 |
| 4138 | Redacted | 5/27/14 | $285,044.00 | Accept | 12 |
| 4139 | Redacted | 5/27/14 | $209,900.00 | Accept | 12 |
| 4141 | Redacted | 5/27/14 | $486,477.00 | Accept | 12 |
| 4142 | Redacted | 5/27/14 | $474,165.00 | Accept | 12 |
| 4143 | Redacted | 5/27/14 | $39,577.00 | Accept | 12 |
| 4144 | Redacted | 5/27/14 | $66,446.00 | Accept | 12 |
| 4148 | Redacted | 5/27/14 | $59,945.00 | Accept | 12 |
| 4151 | Redacted | 5/27/14 | $62,380.00 | Accept | 12 |
| 4154 | Redacted | 5/27/14 | $129,903.00 | Accept | 12 |
| 4156 | Redacted | 5/27/14 | $21,906.00 | Accept | 12 |
| 4158 | Redacted | 5/27/14 | $101,226.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4161 | Redacted | 5/27/14 | $414,505.00 | Accept | 12 |
| 4164 | Redacted | 5/27/14 | $233,953.00 | Accept | 12 |
| 4166 | Redacted | 5/27/14 | $192,686.00 | Accept | 12 |
| 4168 | Redacted | 5/27/14 | $183,230.00 | Accept | 12 |
| 4170 | Redacted | 5/27/14 | $315,094.00 | Accept | 12 |
| 4171 | Redacted | 5/27/14 | $127,555.00 | Accept | 12 |
| 4172 | Redacted | 5/27/14 | $59,080.00 | Accept | 12 |
| 4173 | Redacted | 5/27/14 | $258,439.00 | Accept | 12 |
| 4175 | Redacted | 5/27/14 | $126,094.00 | Accept | 12 |
| 4178 | Redacted | 5/27/14 | $44,420.00 | Accept | 12 |
| 4182 | Redacted | 5/27/14 | $62,380.00 | Accept | 12 |
| 4184 | Redacted | 5/27/14 | $361,343.00 | Accept | 12 |
| 4186 | Redacted | 5/27/14 | $75,777.00 | Accept | 12 |
| 4191 | Redacted | 5/27/14 | $57,156.00 | Accept | 12 |
| 4196 | Redacted | 5/27/14 | $106,186.00 | Accept | 12 |
| 4197 | Redacted | 5/27/14 | $506,460.00 | Accept | 12 |
| 4199 | Redacted | 5/27/14 | $252,722.00 | Accept | 12 |
| 4203 | Redacted | 5/27/14 | $336,364.00 | Accept | 12 |
| 4209 | Redacted | 5/27/14 | $61,214.00 | Accept | 12 |
| 4214 | Redacted | 5/27/14 | $177,470.00 | Accept | 12 |
| 4215 | Redacted | 5/27/14 | $426,770.00 | Accept | 12 |
| 4230 | Redacted | 5/27/14 | $210,366.00 | Accept | 12 |
| 4237 | Redacted | 5/27/14 | $580,010.00 | Accept | 12 |
| 4246 | Redacted | 5/27/14 | $65,983.00 | Reject | 12 |
| 4254 | Redacted | 5/27/14 | $294,693.00 | Accept | 12 |
| 4258 | Redacted | 5/27/14 | $223,111.00 | Accept | 12 |
| 4260 | Redacted | 5/27/14 | $142,716.00 | Accept | 12 |
| 4263 | Redacted | 5/27/14 | $55,119.00 | Reject | 12 |
| 4268 | Redacted | 5/27/14 | $336,913.00 | Accept | 12 |
| 4271 | Redacted | 5/27/14 | $181,345.00 | Accept | 12 |
| 4274 | Redacted | 5/27/14 | $54,334.00 | Accept | 12 |
| 4275 | Redacted | 5/27/14 | $472,941.00 | Accept | 12 |
| 4276 | Redacted | 5/27/14 | $200,903.00 | Accept | 12 |
| 4278 | Redacted | 5/27/14 | $636,080.00 | Accept | 12 |
| 4282 | Redacted | 5/27/14 | $90,004.00 | Accept | 12 |
| 4287 | Redacted | 5/27/14 | $81,013.00 | Accept | 12 |
| 4290 | Redacted | 5/27/14 | $300,681.00 | Accept | 12 |
| 4297 | Redacted | 5/27/14 | $29,124.00 | Accept | 12 |
| 4298 | Redacted | 5/27/14 | $101,226.00 | Accept | 12 |
| 4307 | Redacted | 5/27/14 | $88,663.00 | Accept | 12 |
| 4317 | Redacted | 5/27/14 | $162,581.00 | Accept | 12 |
| 4349 | Redacted | 5/27/14 | $288,458.00 | Accept | 12 |
| 4361 | Redacted | 5/27/14 | $147,396.00 | Accept | 12 |
| 4373 | Redacted | 5/27/14 | $72,685.00 | Accept | 12 |
| 4380 | Redacted | 5/27/14 | $188,295.00 | Accept | 12 |
| 4383 | Redacted | 5/27/14 | $58,683.00 | Accept | 12 |
| 4388 | Redacted | 5/27/14 | $79,995.00 | Accept | 12 |
| 4389 | Redacted | 5/27/14 | $112,409.00 | Accept | 12 |
| 4390 | Redacted | 5/27/14 | $39,950.00 | Accept | 12 |
| 4394 | Redacted | 5/27/14 | $114,170.00 | Accept | 12 |
| 4396 | Redacted | 5/27/14 | $372,634.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4401 | Redacted | 5/27/14 | $80,575.00 | Accept | 12 |
| 4404 | Redacted | 5/27/14 | $80,575.00 | Accept | 12 |
| 4405 | Redacted | 5/27/14 | $58,141.00 | Accept | 12 |
| 4407 | Redacted | 5/27/14 | $68,464.00 | Accept | 12 |
| 4412 | Redacted | 5/27/14 | $78,353.00 | Accept | 12 |
| 4414 | Redacted | 5/27/14 | $140,213.00 | Accept | 12 |
| 4415 | Redacted | 5/27/14 | $191,733.00 | Accept | 12 |
| 4420 | Redacted | 5/27/14 | $276,271.00 | Accept | 12 |
| 4422 | Redacted | 5/27/14 | $620,561.00 | Accept | 12 |
| 4423 | Redacted | 5/27/14 | $257,770.00 | Accept | 12 |
| 4424 | Redacted | 5/27/14 | $212,384.00 | Accept | 12 |
| 4426 | Redacted | 5/27/14 | $80,575.00 | Accept | 12 |
| 4430 | Redacted | 5/27/14 | $44,275.00 | Accept | 12 |
| 4432 | Redacted | 5/27/14 | $410,017.00 | Accept | 12 |
| 4433 | Redacted | 5/27/14 | $132,141.00 | Accept | 12 |
| 4434 | Redacted | 5/27/14 | $235,509.00 | Accept | 12 |
| 4435 | Redacted | 5/27/14 | $103,890.00 | Reject | 12 |
| 4438 | Redacted | 5/27/14 | $67,506.00 | Accept | 12 |
| 4440 | Redacted | 5/27/14 | $277,289.00 | Accept | 12 |
| 4441 | Redacted | 5/27/14 | $158,477.00 | Accept | 12 |
| 4444 | Redacted | 5/27/14 | $101,910.00 | Accept | 12 |
| 4446 | Redacted | 5/27/14 | $193,991.00 | Accept | 12 |
| 4448 | Redacted | 5/27/14 | $66,672.00 | Accept | 12 |
| 4451 | Redacted | 5/27/14 | $98,973.00 | Accept | 12 |
| 4453 | Redacted | 5/27/14 | $149,906.00 | Accept | 12 |
| 4454 | Redacted | 5/27/14 | $213,997.00 | Accept | 12 |
| 4456 | Redacted | 5/27/14 | $108,432.00 | Accept | 12 |
| 4458 | Redacted | 5/27/14 | $79,995.00 | Accept | 12 |
| 4463 | Redacted | 5/27/14 | $29,170.00 | Accept | 12 |
| 4464 | Redacted | 5/27/14 | $38,668.00 | Accept | 12 |
| 4465 | Redacted | 5/27/14 | $171,492.00 | Accept | 12 |
| 4468 | Redacted | 5/27/14 | $301,867.00 | Accept | 12 |
| 4475 | Redacted | 5/27/14 | $435,844.00 | Accept | 12 |
| 4476 | Redacted | 5/27/14 | $473,722.00 | Accept | 12 |
| 4477 | Redacted | 5/27/14 | $288,761.00 | Accept | 12 |
| 4479 | Redacted | 5/27/14 | $117,917.00 | Accept | 12 |
| 4480 | Redacted | 5/27/14 | $157,903.00 | Accept | 12 |
| 4481 | Redacted | 5/27/14 | $100,370.00 | Accept | 12 |
| 4482 | Redacted | 5/27/14 | $42,012.00 | Accept | 12 |
| 4483 | Redacted | 5/27/14 | $47,520.00 | Accept | 12 |
| 4485 | Redacted | 5/27/14 | $39,577.00 | Accept | 12 |
| 4490 | Redacted | 5/27/14 | $117,561.00 | Accept | 12 |
| 4497 | Redacted | 5/27/14 | $40,465.00 | Accept | 12 |
| 4499 | Redacted | 5/27/14 | $50,590.00 | Accept | 12 |
| 4502 | Redacted | 5/27/14 | $34,279.00 | Accept | 12 |
| 4504 | Redacted | 5/27/14 | $144,753.00 | Accept | 12 |
| 4509 | Redacted | 5/27/14 | $315,053.00 | Accept | 12 |
| 4511 | Redacted | 5/27/14 | $71,568.00 | Accept | 12 |
| 4513 | Redacted | 5/27/14 | $38,366.00 | Accept | 12 |
| 4514 | Redacted | 5/27/14 | $197,747.00 | Accept | 12 |
| 4517 | Redacted | 5/27/14 | $223,979.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 4525 | Redacted | 5/27/14 | $356,861.00 | Accept | 12 |
| 4528 | Redacted | 5/27/14 | $232,557.00 | Accept | 12 |
| 4534 | Redacted | 5/27/14 | $45,691.00 | Accept | 12 |
| 4550 | Redacted | 5/27/14 | $270,437.00 | Accept | 12 |
| 4556 | Redacted | 5/27/14 | $195,907.00 | Accept | 12 |
| 4563 | Redacted | 5/27/14 | $336,799.00 | Accept | 12 |
| 4569 | Redacted | 5/27/14 | $27,334.00 | Accept | 12 |
| 4579 | Redacted | 5/27/14 | $730,429.00 | Accept | 12 |
| 4596 | Redacted | 5/27/14 | $290,590.00 | Accept | 12 |
| 4604 | Redacted | 5/27/14 | $1,230,072.00 | Reject | 12 |
| 4611 | Redacted | 5/27/14 | $40,981.00 | Accept | 12 |
| 4617 | Redacted | 5/27/14 | $112,376.00 | Accept | 12 |
| 4625 | Redacted | 5/27/14 | $826,966.00 | Accept | 12 |
| 4629 | Redacted | 5/27/14 | $110,815.00 | Accept | 12 |
| 4644 | Redacted | 5/27/14 | $56,308.00 | Accept | 12 |
| 4651 | Redacted | 5/27/14 | $276,630.00 | Accept | 12 |
| 4692 | Redacted | 5/27/14 | $82,090.00 | Accept | 12 |
| 4702 | Redacted | 5/27/14 | $47,596.00 | Accept | 12 |
| 4715 | Redacted | 5/27/14 | $66,672.00 | Accept | 12 |
| 4718 | Redacted | 5/27/14 | $71,593.00 | Accept | 12 |
| 4726 | Redacted | 5/27/14 | $218,907.00 | Accept | 12 |
| 4730 | Redacted | 5/27/14 | $64,954.00 | Accept | 12 |
| 4734 | Redacted | 5/27/14 | $93,095.00 | Accept | 12 |
| 4746 | Redacted | 5/27/14 | $134,771.00 | Accept | 12 |
| 4801 | Redacted | 5/27/14 | $110,815.00 | Accept | 12 |
| 4805 | Redacted | 5/27/14 | $257,409.00 | Accept | 12 |
| 4813 | Redacted | 5/27/14 | $90,622.00 | Accept | 12 |
| 4818 | Redacted | 5/27/14 | $262,411.00 | Accept | 12 |
| 4821 | Redacted | 5/27/14 | $32,519.00 | Accept | 12 |
| 4823 | Redacted | 5/27/14 | $273,471.00 | Accept | 12 |
| 4826 | Redacted | 5/27/14 | $263,191.00 | Accept | 12 |
| 4829 | Redacted | 5/27/14 | $380,762.00 | Accept | 12 |
| 4833 | Redacted | 5/27/14 | $62,726.00 | Reject | 12 |
| 4841 | Redacted | 5/27/14 | $625,410.00 | Accept | 12 |
| 4858 | Redacted | 5/27/14 | $92,855.00 | Accept | 12 |
| 4870 | Redacted | 5/27/14 | $110,493.00 | Accept | 12 |
| 4879 | Redacted | 5/27/14 | $457,934.00 | Reject | 12 |
| 4882 | Redacted | 5/27/14 | $596,565.00 | Accept | 12 |
| 4896 | Redacted | 5/27/14 | $187,690.00 | Accept | 12 |
| 4912 | Redacted | 5/27/14 | $159,065.00 | Accept | 12 |
| 4921 | Redacted | 5/27/14 | $520,743.00 | Accept | 12 |
| 4925 | Redacted | 5/27/14 | $356,311.00 | Accept | 12 |
| 4932 | Redacted | 5/27/14 | $104,321.00 | Accept | 12 |
| 4941 | Redacted | 5/27/14 | $472,941.00 | Accept | 12 |
| 4950 | Redacted | 5/27/14 | $413,300.00 | Accept | 12 |
| 4961 | Redacted | 5/27/14 | $513,969.00 | Accept | 12 |
| 4974 | Redacted | 5/27/14 | $260,334.00 | Accept | 12 |
| 4984 | Redacted | 5/27/14 | $276,902.00 | Accept | 12 |
| 4991 | Redacted | 5/27/14 | $158,725.00 | Accept | 12 |
| 4998 | Redacted | 5/27/14 | $569,138.00 | Accept | 12 |
| 5005 | Redacted | 5/27/14 | $112,376.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5015 | Redacted | 5/27/14 | $350,526.00 | Accept | 12 |
| 5029 | Redacted | 5/27/14 | $232,351.00 | Accept | 12 |
| 5036 | Redacted | 5/27/14 | $98,201.00 | Reject | 12 |
| 5041 | Redacted | 5/27/14 | $150,523.00 | Accept | 12 |
| 5052 | Redacted | 5/27/14 | $68,347.00 | Accept | 12 |
| 5059 | Redacted | 5/27/14 | $41,480.00 | Accept | 12 |
| 5062 | Redacted | 5/27/14 | $352,516.00 | Accept | 12 |
| 5069 | Redacted | 5/27/14 | $47,596.00 | Accept | 12 |
| 5180 | Redacted | 5/27/14 | $151,251.00 | Accept | 12 |
| 5181 | Redacted | 5/27/14 | $422,807.00 | Accept | 12 |
| 5182 | Redacted | 5/27/14 | $69,661.00 | Accept | 12 |
| 5189 | Redacted | 5/28/14 | $256,361.00 | Accept | 12 |
| 5193 | Redacted | 5/28/14 | $193,991.00 | Accept | 12 |
| 5195 | Redacted | 5/28/14 | $240,913.00 | Accept | 12 |
| 5201 | Redacted | 5/28/14 | $225,667.00 | Accept | 12 |
| 5203 | Redacted | 5/28/14 | $123,506.00 | Accept | 12 |
| 5205 | Redacted | 5/28/14 | $498,791.00 | Accept | 12 |
| 5208 | Redacted | 5/28/14 | $41,014.00 | Accept | 12 |
| 5211 | Redacted | 5/28/14 | $124,051.00 | Accept | 12 |
| 5222 | Redacted | 5/29/14 | $35,826.00 | Accept | 12 |
| 5223 | Redacted | 5/29/14 | $97,984.00 | Accept | 12 |
| 5224 | Redacted | 5/29/14 | $67,506.00 | Accept | 12 |
| 5243 | Redacted | 5/29/14 | $141,222.00 | Accept | 12 |
| 5244 | Redacted | 5/29/14 | $33,917.00 | Accept | 12 |
| 5245 | Redacted | 5/29/14 | $230,075.00 | Accept | 12 |
| 5246 | Redacted | 5/29/14 | $90,038.00 | Accept | 12 |
| 5247 | Redacted | 5/29/14 | $67,190.00 | Accept | 12 |
| 5248 | Redacted | 5/29/14 | $129,946.00 | Accept | 12 |
| 5249 | Redacted | 5/29/14 | $65,898.00 | Accept | 12 |
| 5250 | Redacted | 5/29/14 | $431,980.00 | Accept | 12 |
| 5251 | Redacted | 5/29/14 | $42,521.00 | Accept | 12 |
| 5252 | Redacted | 5/29/14 | $85,107.00 | Accept | 12 |
| 5253 | Redacted | 5/29/14 | $306,945.00 | Accept | 12 |
| 5254 | Redacted | 5/29/14 | $291,028.00 | Accept | 12 |
| 5255 | Redacted | 5/29/14 | $131,153.00 | Accept | 12 |
| 5256 | Redacted | 5/29/14 | $410,559.00 | Accept | 12 |
| 5257 | Redacted | 5/29/14 | $205,230.00 | Accept | 12 |
| 5258 | Redacted | 6/2/14 | $68,522.00 | Accept | 12 |
| 5259 | Redacted | 6/2/14 | $49,149.00 | Accept | 12 |
| 5260 | Redacted | 6/2/14 | $391,612.00 | Accept | 12 |
| 5261 | Redacted | 6/2/14 | $91,918.00 | Accept | 12 |
| 5263 | Redacted | 6/2/14 | $264,747.00 | Accept | 12 |
| 5264 | Redacted | 6/2/14 | $153,077.00 | Accept | 12 |
| 5265 | Redacted | 6/2/14 | $264,747.00 | Accept | 12 |
| 5266 | Redacted | 6/2/14 | $54,054.00 | Accept | 12 |
| 5267 | Redacted | 6/2/14 | $563,361.00 | Accept | 12 |
| 5268 | Redacted | 6/2/14 | $307,621.00 | Accept | 12 |
| 5269 | Redacted | 6/2/14 | $129,198.00 | Accept | 12 |
| 5270 | Redacted | 6/2/14 | $175,839.00 | Accept | 12 |
| 5271 | Redacted | 6/2/14 | $288,761.00 | Accept | 12 |
| 5272 | Redacted | 6/2/14 | $149,017.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5273 | Redacted | 6/2/14 | $174,210.00 | Accept | 12 |
| 5274 | Redacted | 6/2/14 | $102,704.00 | Accept | 12 |
| 5275 | Redacted | 6/2/14 | $213,165.00 | Accept | 12 |
| 5276 | Redacted | 6/2/14 | $218,519.00 | Accept | 12 |
| 5277 | Redacted | 6/2/14 | $170,773.00 | Accept | 12 |
| 5278 | Redacted | 6/2/14 | $60,118.00 | Accept | 12 |
| 5279 | Redacted | 6/2/14 | $198,308.00 | Accept | 12 |
| 5280 | Redacted | 6/2/14 | $669,652.00 | Accept | 12 |
| 5284 | Redacted | 6/2/14 | $925,410.00 | Reject | 12 |
| 5286 | Redacted | 6/2/14 | $381,045.00 | Reject | 12 |
| 5289 | Redacted | 6/2/14 | $510,272.00 | Accept | 12 |
| 5292 | Redacted | 6/2/14 | $138,757.00 | Accept | 12 |
| 5294 | Redacted | 6/2/14 | $63,524.00 | Accept | 12 |
| 5295 | Redacted | 6/2/14 | $314,688.00 | Accept | 12 |
| 5296 | Redacted | 6/2/14 | $109,283.00 | Accept | 12 |
| 5297 | Redacted | 6/2/14 | $423,421.00 | Accept | 12 |
| 5298 | Redacted | 6/2/14 | $261,699.00 | Accept | 12 |
| 5299 | Redacted | 6/2/14 | $214,002.00 | Accept | 12 |
| 5300 | Redacted | 6/2/14 | $105,331.00 | Accept | 12 |
| 5301 | Redacted | 6/2/14 | $56,146.00 | Accept | 12 |
| 5302 | Redacted | 6/2/14 | $294,693.00 | Accept | 12 |
| 5303 | Redacted | 6/2/14 | $235,509.00 | Accept | 12 |
| 5304 | Redacted | 6/2/14 | $223,124.00 | Reject | 12 |
| 5305 | Redacted | 6/2/14 | $455,070.00 | Reject | 12 |
| 5306 | Redacted | 6/2/14 | $181,417.00 | Accept | 12 |
| 5307 | Redacted | 6/2/14 | $205,623.00 | Accept | 12 |
| 5308 | Redacted | 6/2/14 | $79,420.00 | Accept | 12 |
| 5309 | Redacted | 6/2/14 | $247,127.00 | Accept | 12 |
| 5310 | Redacted | 6/2/14 | $129,903.00 | Accept | 12 |
| 5311 | Redacted | 6/2/14 | $276,271.00 | Accept | 12 |
| 5312 | Redacted | 6/2/14 | $146,294.00 | Accept | 12 |
| 5313 | Redacted | 6/2/14 | $56,071.00 | Accept | 12 |
| 5314 | Redacted | 6/2/14 | $172,926.00 | Accept | 12 |
| 5315 | Redacted | 6/2/14 | $110,526.00 | Accept | 12 |
| 5316 | Redacted | 6/2/14 | $75,733.00 | Accept | 12 |
| 5317 | Redacted | 6/2/14 | $112,409.00 | Accept | 12 |
| 5318 | Redacted | 6/2/14 | $95,856.00 | Accept | 12 |
| 5319 | Redacted | 6/2/14 | $59,724.00 | Accept | 12 |
| 5320 | Redacted | 6/2/14 | $42,012.00 | Accept | 12 |
| 5321 | Redacted | 6/2/14 | $42,012.00 | Accept | 12 |
| 5322 | Redacted | 6/2/14 | $114,272.00 | Accept | 12 |
| 5323 | Redacted | 6/2/14 | $136,268.00 | Accept | 12 |
| 5324 | Redacted | 6/2/14 | $119,593.00 | Accept | 12 |
| 5325 | Redacted | 6/2/14 | $45,518.00 | Accept | 12 |
| 5326 | Redacted | 6/2/14 | $126,443.00 | Accept | 12 |
| 5327 | Redacted | 6/2/14 | $85,527.00 | Accept | 12 |
| 5328 | Redacted | 6/2/14 | $68,889.00 | Accept | 12 |
| 5329 | Redacted | 6/2/14 | $43,930.00 | Reject | 12 |
| 5330 | Redacted | 6/2/14 | $276,910.00 | Reject | 12 |
| 5331 | Redacted | 6/2/14 | $205,230.00 | Accept | 12 |
| 5332 | Redacted | 6/2/14 | $76,144.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5333 | Redacted | 6/2/14 | $332,874.00 | Reject | 12 |
| 5334 | Redacted | 6/2/14 | $77,539.00 | Accept | 12 |
| 5335 | Redacted | 6/2/14 | $257,752.00 | Accept | 12 |
| 5336 | Redacted | 6/2/14 | $166,996.00 | Accept | 12 |
| 5337 | Redacted | 6/2/14 | $98,582.00 | Accept | 12 |
| 5338 | Redacted | 6/2/14 | $264,747.00 | Accept | 12 |
| 5339 | Redacted | 6/2/14 | $358,655.00 | Accept | 12 |
| 5340 | Redacted | 6/2/14 | $269,199.00 | Accept | 12 |
| 5341 | Redacted | 6/2/14 | $148,713.00 | Accept | 12 |
| 5342 | Redacted | 6/2/14 | $458,840.00 | Accept | 12 |
| 5343 | Redacted | 6/2/14 | $326,018.00 | Reject | 12 |
| 5344 | Redacted | 6/2/14 | $273,471.00 | Accept | 12 |
| 5346 | Redacted | 6/2/14 | $200,903.00 | Accept | 12 |
| 5348 | Redacted | 6/2/14 | $249,716.00 | Accept | 12 |
| 5349 | Redacted | 6/2/14 | $42,107.00 | Accept | 12 |
| 5350 | Redacted | 6/2/14 | $73,171.00 | Accept | 12 |
| 5352 | Redacted | 6/2/14 | $511,375.00 | Accept | 12 |
| 5354 | Redacted | 6/2/14 | $157,903.00 | Accept | 12 |
| 5356 | Redacted | 6/2/14 | $56,071.00 | Accept | 12 |
| 5357 | Redacted | 6/2/14 | $150,006.00 | Accept | 12 |
| 5359 | Redacted | 6/2/14 | $177,470.00 | Reject | 12 |
| 5361 | Redacted | 6/2/14 | $403,799.00 | Accept | 12 |
| 5363 | Redacted | 6/2/14 | $41,480.00 | Accept | 12 |
| 5366 | Redacted | 6/2/14 | $114,321.00 | Accept | 12 |
| 5368 | Redacted | 6/2/14 | $62,151.00 | Accept | 12 |
| 5371 | Redacted | 6/2/14 | $47,872.00 | Accept | 12 |
| 5374 | Redacted | 6/2/14 | $67,842.00 | Accept | 12 |
| 5375 | Redacted | 6/2/14 | $25,468.00 | Accept | 12 |
| 5377 | Redacted | 6/2/14 | $291,028.00 | Accept | 12 |
| 5378 | Redacted | 6/2/14 | $589,529.00 | Accept | 12 |
| 5379 | Redacted | 6/2/14 | $131,583.00 | Accept | 12 |
| 5381 | Redacted | 6/2/14 | $151,678.00 | Accept | 12 |
| 5384 | Redacted | 6/2/14 | $55,119.00 | Accept | 12 |
| 5385 | Redacted | 6/2/14 | $127,408.00 | Accept | 12 |
| 5386 | Redacted | 6/2/14 | $282,819.00 | Accept | 12 |
| 5388 | Redacted | 6/2/14 | $333,770.00 | Reject | 12 |
| 5389 | Redacted | 6/2/14 | $63,556.00 | Accept | 12 |
| 5391 | Redacted | 6/2/14 | $213,547.00 | Accept | 12 |
| 5392 | Redacted | 6/2/14 | $358,956.00 | Accept | 12 |
| 5394 | Redacted | 6/2/14 | $410,485.00 | Accept | 12 |
| 5395 | Redacted | 6/2/14 | $117,561.00 | Accept | 12 |
| 5397 | Redacted | 6/2/14 | $371,647.00 | Reject | 12 |
| 5406 | Redacted | 6/30/14 | $52,383.00 | Accept | 12 |
| 5407 | Redacted | 6/2/14 | $201,736.00 | Accept | 12 |
| 5408 | Redacted | 6/2/14 | $403,799.00 | Accept | 12 |
| 5409 | Redacted | 6/2/14 | $72,367.00 | Accept | 12 |
| 5410 | Redacted | 6/2/14 | $147,396.00 | Accept | 12 |
| 5411 | Redacted | 6/2/14 | $56,018.00 | Accept | 12 |
| 5412 | Redacted | 6/2/14 | $61,826.00 | Accept | 12 |
| 5413 | Redacted | 6/2/14 | $79,995.00 | Accept | 12 |
| 5414 | Redacted | 6/2/14 | $468,316.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5418 | Redacted | 6/2/14 | $65,370.00 | Accept | 12 |
| 5419 | Redacted | 6/2/14 | $92,969.00 | Accept | 12 |
| 5421 | Redacted | 6/2/14 | $222,694.00 | Reject | 12 |
| 5425 | Redacted | 6/2/14 | $40,465.00 | Accept | 12 |
| 5427 | Redacted | 6/2/14 | $85,555.00 | Accept | 12 |
| 5430 | Redacted | 6/2/14 | $38,741.00 | Accept | 12 |
| 5432 | Redacted | 6/2/14 | $71,140.00 | Accept | 12 |
| 5433 | Redacted | 6/2/14 | $160,833.00 | Reject | 12 |
| 5435 | Redacted | 6/2/14 | $210,900.00 | Accept | 12 |
| 5436 | Redacted | 6/2/14 | $96,389.00 | Accept | 12 |
| 5437 | Redacted | 6/2/14 | $562,323.00 | Accept | 12 |
| 5438 | Redacted | 6/2/14 | $52,442.00 | Accept | 12 |
| 5439 | Redacted | 6/2/14 | $108,432.00 | Accept | 12 |
| 5442 | Redacted | 6/2/14 | $316,039.00 | Accept | 12 |
| 5443 | Redacted | 6/2/14 | $392,773.00 | Accept | 12 |
| 5444 | Redacted | 6/2/14 | $38,668.00 | Accept | 12 |
| 5445 | Redacted | 6/2/14 | $661,736.00 | Accept | 12 |
| 5446 | Redacted | 6/2/14 | $57,056.00 | Accept | 12 |
| 5447 | Redacted | 6/2/14 | $64,058.00 | Accept | 12 |
| 5448 | Redacted | 6/2/14 | $94,719.00 | Accept | 12 |
| 5449 | Redacted | 6/2/14 | $42,527.00 | Accept | 12 |
| 5450 | Redacted | 6/2/14 | $372,009.00 | Accept | 12 |
| 5451 | Redacted | 6/2/14 | $241,131.00 | Accept | 12 |
| 5453 | Redacted | 6/2/14 | $144,753.00 | Accept | 12 |
| 5454 | Redacted | 6/2/14 | $50,701.00 | Accept | 12 |
| 5455 | Redacted | 6/2/14 | $386,155.00 | Accept | 12 |
| 5457 | Redacted | 6/2/14 | $494,155.00 | Accept | 12 |
| 5459 | Redacted | 6/2/14 | $130,090.00 | Accept | 12 |
| 5460 | Redacted | 6/2/14 | $56,930.00 | Accept | 12 |
| 5462 | Redacted | 6/2/14 | $189,969.00 | Accept | 12 |
| 5465 | Redacted | 6/2/14 | $49,000.00 | Accept | 12 |
| 5466 | Redacted | 6/2/14 | $146,757.00 | Accept | 12 |
| 5468 | Redacted | 6/2/14 | $264,228.00 | Accept | 12 |
| 5469 | Redacted | 6/2/14 | $116,237.00 | Accept | 12 |
| 5471 | Redacted | 6/2/14 | $75,777.00 | Accept | 12 |
| 5473 | Redacted | 6/2/14 | $270,437.00 | Accept | 12 |
| 5474 | Redacted | 6/2/14 | $108,432.00 | Accept | 12 |
| 5477 | Redacted | 6/2/14 | $39,406.00 | Accept | 12 |
| 5478 | Redacted | 6/2/14 | $286,378.00 | Accept | 12 |
| 5479 | Redacted | 6/2/14 | $64,985.00 | Accept | 12 |
| 5485 | Redacted | 6/2/14 | $108,683.00 | Accept | 12 |
| 5486 | Redacted | 6/2/14 | $103,391.00 | Accept | 12 |
| 5489 | Redacted | 6/2/14 | $272,130.00 | Accept | 12 |
| 5491 | Redacted | 6/2/14 | $154,567.00 | Accept | 12 |
| 5492 | Redacted | 6/2/14 | $176,993.00 | Accept | 12 |
| 5494 | Redacted | 6/2/14 | $72,858.00 | Accept | 12 |
| 5497 | Redacted | 6/2/14 | $190,589.00 | Reject | 12 |
| 5498 | Redacted | 6/2/14 | $69,251.00 | Accept | 12 |
| 5502 | Redacted | 6/2/14 | $358,956.00 | Accept | 12 |
| 5504 | Redacted | 6/2/14 | $43,043.00 | Accept | 12 |
| 5505 | Redacted | 6/2/14 | $202,971.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5508 | Redacted | 6/2/14 | $100,660.00 | Accept | 12 |
| 5511 | Redacted | 6/2/14 | $200,903.00 | Accept | 12 |
| 5513 | Redacted | 6/2/14 | $120,620.00 | Accept | 12 |
| 5514 | Redacted | 6/2/14 | $142,571.00 | Accept | 12 |
| 5515 | Redacted | 6/2/14 | $175,207.00 | Accept | 12 |
| 5516 | Redacted | 6/2/14 | $60,118.00 | Accept | 12 |
| 5517 | Redacted | 6/2/14 | $80,930.00 | Accept | 12 |
| 5519 | Redacted | 6/2/14 | $315,961.00 | Accept | 12 |
| 5520 | Redacted | 6/2/14 | $85,555.00 | Accept | 12 |
| 5524 | Redacted | 6/2/14 | $171,144.00 | Accept | 12 |
| 5526 | Redacted | 6/2/14 | $336,364.00 | Accept | 12 |
| 5529 | Redacted | 6/2/14 | $480,385.00 | Reject | 12 |
| 5532 | Redacted | 6/2/14 | $112,409.00 | Accept | 12 |
| 5534 | Redacted | 6/2/14 | $337,721.00 | Accept | 12 |
| 5537 | Redacted | 6/2/14 | $40,465.00 | Accept | 12 |
| 5539 | Redacted | 6/2/14 | $75,777.00 | Accept | 12 |
| 5545 | Redacted | 6/2/14 | $146,086.00 | Reject | 12 |
| 5547 | Redacted | 6/2/14 | $32,104.00 | Accept | 12 |
| 5550 | Redacted | 6/2/14 | $84,960.00 | Accept | 12 |
| 5553 | Redacted | 6/2/14 | $291,703.00 | Accept | 12 |
| 5557 | Redacted | 6/2/14 | $461,658.00 | Accept | 12 |
| 5558 | Redacted | 6/2/14 | $49,000.00 | Accept | 12 |
| 5564 | Redacted | 6/2/14 | $153,077.00 | Accept | 12 |
| 5568 | Redacted | 6/2/14 | $133,284.00 | Accept | 12 |
| 5569 | Redacted | 6/2/14 | $42,344.00 | Accept | 12 |
| 5570 | Redacted | 6/2/14 | $97,426.00 | Accept | 12 |
| 5572 | Redacted | 6/2/14 | $151,528.00 | Accept | 12 |
| 5578 | Redacted | 6/2/14 | $153,658.00 | Accept | 12 |
| 5580 | Redacted | 6/2/14 | $300,751.00 | Accept | 12 |
| 5582 | Redacted | 6/2/14 | $63,668.00 | Accept | 12 |
| 5590 | Redacted | 6/2/14 | $59,724.00 | Accept | 12 |
| 5593 | Redacted | 6/2/14 | $102,704.00 | Accept | 12 |
| 5594 | Redacted | 6/2/14 | $367,594.00 | Reject | 12 |
| 5597 | Redacted | 6/2/14 | $91,918.00 | Accept | 12 |
| 5598 | Redacted | 6/2/14 | $291,028.00 | Accept | 12 |
| 5601 | Redacted | 6/2/14 | $154,178.00 | Accept | 12 |
| 5602 | Redacted | 6/2/14 | $20,838.00 | Accept | 12 |
| 5605 | Redacted | 6/2/14 | $121,642.00 | Accept | 12 |
| 5609 | Redacted | 6/2/14 | $211,898.00 | Accept | 12 |
| 5612 | Redacted | 6/2/14 | $154,427.00 | Accept | 12 |
| 5614 | Redacted | 6/2/14 | $405,420.00 | Accept | 12 |
| 5615 | Redacted | 6/2/14 | $52,383.00 | Accept | 12 |
| 5616 | Redacted | 6/2/14 | $270,437.00 | Accept | 12 |
| 5618 | Redacted | 6/2/14 | $68,012.00 | Accept | 12 |
| 5621 | Redacted | 6/2/14 | $148,746.00 | Accept | 12 |
| 5622 | Redacted | 6/2/14 | $73,333.00 | Accept | 12 |
| 5624 | Redacted | 6/2/14 | $361,810.00 | Accept | 12 |
| 5625 | Redacted | 6/2/14 | $112,409.00 | Accept | 12 |
| 5630 | Redacted | 6/2/14 | $447,067.00 | Accept | 12 |
| 5633 | Redacted | 6/2/14 | $264,087.00 | Accept | 12 |
| 5634 | Redacted | 6/2/14 | $300,751.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5635 | Redacted | 6/2/14 | $288,320.00 | Accept | 12 |
| 5639 | Redacted | 6/2/14 | $235,509.00 | Accept | 12 |
| 5640 | Redacted | 6/2/14 | $511,942.00 | Reject | 12 |
| 5642 | Redacted | 6/2/14 | $69,926.00 | Accept | 12 |
| 5650 | Redacted | 6/2/14 | $88,964.00 | Accept | 12 |
| 5653 | Redacted | 6/2/14 | $55,119.00 | Accept | 12 |
| 5654 | Redacted | 6/2/14 | $102,704.00 | Accept | 12 |
| 5658 | Redacted | 6/2/14 | $193,935.00 | Accept | 12 |
| 5659 | Redacted | 6/2/14 | $103,890.00 | Accept | 12 |
| 5663 | Redacted | 6/2/14 | $109,360.00 | Accept | 12 |
| 5664 | Redacted | 6/2/14 | $47,238.00 | Accept | 12 |
| 5666 | Redacted | 6/2/14 | $271,742.00 | Accept | 12 |
| 5668 | Redacted | 6/2/14 | $340,818.00 | Accept | 12 |
| 5671 | Redacted | 6/2/14 | $380,037.00 | Accept | 12 |
| 5673 | Redacted | 6/2/14 | $38,051.00 | Accept | 12 |
| 5674 | Redacted | 6/2/14 | $183,031.00 | Accept | 12 |
| 5676 | Redacted | 6/2/14 | $282,648.00 | Accept | 12 |
| 5678 | Redacted | 6/2/14 | $297,354.00 | Accept | 12 |
| 5681 | Redacted | 6/2/14 | $260,472.00 | Accept | 12 |
| 5683 | Redacted | 6/2/14 | $340,374.00 | Accept | 12 |
| 5685 | Redacted | 6/2/14 | $222,562.00 | Accept | 12 |
| 5687 | Redacted | 6/2/14 | $60,529.00 | Reject | 12 |
| 5691 | Redacted | 6/2/14 | $38,366.00 | Accept | 12 |
| 5692 | Redacted | 6/2/14 | $107,511.00 | Accept | 12 |
| 5695 | Redacted | 6/2/14 | $188,203.00 | Accept | 12 |
| 5700 | Redacted | 6/2/14 | $117,561.00 | Accept | 12 |
| 5701 | Redacted | 6/2/14 | $182,843.00 | Accept | 12 |
| 5702 | Redacted | 6/2/14 | $193,991.00 | Accept | 12 |
| 5707 | Redacted | 6/2/14 | $155,560.00 | Accept | 12 |
| 5710 | Redacted | 6/2/14 | $63,524.00 | Accept | 12 |
| 5711 | Redacted | 6/2/14 | $405,684.00 | Accept | 12 |
| 5712 | Redacted | 6/2/14 | $227,307.00 | Accept | 12 |
| 5713 | Redacted | 6/2/14 | $269,199.00 | Accept | 12 |
| 5715 | Redacted | 6/2/14 | $155,645.00 | Accept | 12 |
| 5718 | Redacted | 6/2/14 | $259,912.00 | Accept | 12 |
| 5719 | Redacted | 6/2/14 | $107,559.00 | Accept | 12 |
| 5720 | Redacted | 6/2/14 | $52,383.00 | Accept | 12 |
| 5722 | Redacted | 6/2/14 | $35,310.00 | Accept | 12 |
| 5725 | Redacted | 6/2/14 | $119,419.00 | Accept | 12 |
| 5726 | Redacted | 6/2/14 | $291,546.00 | Accept | 12 |
| 5727 | Redacted | 6/2/14 | $142,571.00 | Accept | 12 |
| 5731 | Redacted | 6/2/14 | $525,910.00 | Accept | 12 |
| 5735 | Redacted | 6/2/14 | $301,117.00 | Accept | 12 |
| 5736 | Redacted | 6/2/14 | $215,261.00 | Accept | 12 |
| 5741 | Redacted | 6/2/14 | $51,625.00 | Accept | 12 |
| 5746 | Redacted | 6/2/14 | $50,701.00 | Accept | 12 |
| 5747 | Redacted | 6/2/14 | $237,100.00 | Accept | 12 |
| 5749 | Redacted | 6/2/14 | $232,351.00 | Accept | 12 |
| 5755 | Redacted | 6/19/14 | $73,228.00 | Accept | 12 |
| 5758 | Redacted | 6/2/14 | $101,226.00 | Accept | 12 |
| 5759 | Redacted | 6/2/14 | $30,120.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5766 | Redacted | 6/2/14 | $306,945.00 | Accept | 12 |
| 5772 | Redacted | 6/2/14 | $384,854.00 | Accept | 12 |
| 5775 | Redacted | 6/2/14 | $248,444.00 | Accept | 12 |
| 5782 | Redacted | 6/2/14 | $264,747.00 | Accept | 12 |
| 5805 | Redacted | 6/2/14 | $218,917.00 | Accept | 12 |
| 5809 | Redacted | 6/2/14 | $195,168.00 | Reject | 12 |
| 5813 | Redacted | 6/2/14 | $424,440.00 | Reject | 12 |
| 5840 | Redacted | 6/2/14 | $938,646.00 | Reject | 12 |
| 5913 | Redacted | 6/2/14 | $62,380.00 | Accept | 12 |
| 5915 | Redacted | 6/2/14 | $280,302.00 | Reject | 12 |
| 5920 | Redacted | 6/2/14 | $323,723.00 | Accept | 12 |
| 5921 | Redacted | 6/2/14 | $257,770.00 | Reject | 12 |
| 5922 | Redacted | 6/2/14 | $641,563.00 | Reject | 12 |
| 5923 | Redacted | 6/2/14 | $77,308.00 | Accept | 12 |
| 5924 | Redacted | 6/2/14 | $215,531.00 | Accept | 12 |
| 5925 | Redacted | 6/2/14 | $95,830.00 | Accept | 12 |
| 5926 | Redacted | 6/2/14 | $241,441.00 | Reject | 12 |
| 5927 | Redacted | 6/2/14 | $216,055.00 | Accept | 12 |
| 5928 | Redacted | 6/2/14 | $44,420.00 | Accept | 12 |
| 5929 | Redacted | 6/2/14 | $118,486.00 | Accept | 12 |
| 5930 | Redacted | 6/2/14 | $152,614.00 | Reject | 12 |
| 5931 | Redacted | 6/2/14 | $94,499.00 | Accept | 12 |
| 5932 | Redacted | 6/2/14 | $496,638.00 | Accept | 12 |
| 5933 | Redacted | 6/2/14 | $72,367.00 | Accept | 12 |
| 5934 | Redacted | 6/2/14 | $232,557.00 | Accept | 12 |
| 5935 | Redacted | 6/2/14 | $149,017.00 | Accept | 12 |
| 5936 | Redacted | 6/2/14 | $258,677.00 | Accept | 12 |
| 5937 | Redacted | 6/3/14 | $320,388.00 | Accept | 12 |
| 5938 | Redacted | 6/3/14 | $144,753.00 | Accept | 12 |
| 5939 | Redacted | 6/3/14 | $281,110.00 | Accept | 12 |
| 5940 | Redacted | 6/3/14 | $99,684.00 | Reject | 12 |
| 5941 | Redacted | 6/3/14 | $59,619.00 | Accept | 12 |
| 5942 | Redacted | 6/3/14 | $258,439.00 | Accept | 12 |
| 5943 | Redacted | 6/3/14 | $291,080.00 | Accept | 12 |
| 5944 | Redacted | 6/3/14 | $395,493.00 | Accept | 12 |
| 5945 | Redacted | 6/3/14 | $274,471.00 | Accept | 12 |
| 5946 | Redacted | 6/3/14 | $270,780.00 | Accept | 12 |
| 5947 | Redacted | 6/3/14 | $40,329.00 | Accept | 12 |
| 5948 | Redacted | 6/3/14 | $21,971.00 | Accept | 12 |
| 5949 | Redacted | 6/3/14 | $160,974.00 | Accept | 12 |
| 5950 | Redacted | 6/3/14 | $295,692.00 | Accept | 12 |
| 5951 | Redacted | 6/3/14 | $220,078.00 | Accept | 12 |
| 5954 | Redacted | 6/3/14 | $410,559.00 | Accept | 12 |
| 5957 | Redacted | 6/3/14 | $113,500.00 | Accept | 12 |
| 5958 | Redacted | 6/3/14 | $141,222.00 | Accept | 12 |
| 5959 | Redacted | 6/3/14 | $29,934.00 | Accept | 12 |
| 5962 | Redacted | 6/3/14 | $99,463.00 | Accept | 12 |
| 5970 | Redacted | 6/3/14 | $24,851.00 | Accept | 12 |
| 5973 | Redacted | 6/3/14 | $106,730.00 | Accept | 12 |
| 5974 | Redacted | 6/3/14 | $213,547.00 | Accept | 12 |
| 5976 | Redacted | 6/3/14 | $169,810.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 5978 | Redacted | 6/3/14 | $141,353.00 | Accept | 12 |
| 5982 | Redacted | 6/3/14 | $123,506.00 | Accept | 12 |
| 5984 | Redacted | 6/3/14 | $627,754.00 | Accept | 12 |
| 5987 | Redacted | 6/3/14 | $223,979.00 | Accept | 12 |
| 5988 | Redacted | 6/3/14 | $258,439.00 | Accept | 12 |
| 5989 | Redacted | 6/3/14 | $466,694.00 | Accept | 12 |
| 5990 | Redacted | 6/3/14 | $323,083.00 | Accept | 12 |
| 5994 | Redacted | 6/3/14 | $41,014.00 | Accept | 12 |
| 5995 | Redacted | 6/3/14 | $60,786.00 | Accept | 12 |
| 5997 | Redacted | 6/3/14 | $152,414.00 | Accept | 12 |
| 5998 | Redacted | 6/3/14 | $119,593.00 | Accept | 12 |
| 6002 | Redacted | 6/3/14 | $144,926.00 | Accept | 12 |
| 6004 | Redacted | 6/3/14 | $183,149.00 | Accept | 12 |
| 6008 | Redacted | 6/3/14 | $252,901.00 | Accept | 12 |
| 6009 | Redacted | 6/3/14 | $409,421.00 | Accept | 12 |
| 6011 | Redacted | 6/3/14 | $191,733.00 | Accept | 12 |
| 6014 | Redacted | 6/3/14 | $168,902.00 | Accept | 12 |
| 6016 | Redacted | 6/3/14 | $95,867.00 | Accept | 12 |
| 6019 | Redacted | 6/3/14 | $455,737.00 | Accept | 12 |
| 6020 | Redacted | 6/3/14 | $50,701.00 | Accept | 12 |
| 6021 | Redacted | 6/3/14 | $184,408.00 | Accept | 12 |
| 6022 | Redacted | 6/3/14 | $58,267.00 | Accept | 12 |
| 6024 | Redacted | 6/3/14 | $50,701.00 | Accept | 12 |
| 6026 | Redacted | 6/3/14 | $103,890.00 | Accept | 12 |
| 6027 | Redacted | 6/3/14 | $133,553.00 | Accept | 12 |
| 6029 | Redacted | 6/3/14 | $300,935.00 | Accept | 12 |
| 6030 | Redacted | 6/3/14 | $189,969.00 | Accept | 12 |
| 6031 | Redacted | 6/3/14 | $94,610.00 | Accept | 12 |
| 6033 | Redacted | 6/3/14 | $378,291.00 | Accept | 12 |
| 6035 | Redacted | 6/3/14 | $33,764.00 | Accept | 12 |
| 6039 | Redacted | 6/3/14 | $90,622.00 | Accept | 12 |
| 6040 | Redacted | 6/3/14 | $68,012.00 | Accept | 12 |
| 6042 | Redacted | 6/3/14 | $75,196.00 | Accept | 12 |
| 6043 | Redacted | 6/3/14 | $85,444.00 | Accept | 12 |
| 6045 | Redacted | 6/3/14 | $384,854.00 | Accept | 12 |
| 6047 | Redacted | 6/3/14 | $526,107.00 | Accept | 12 |
| 6052 | Redacted | 6/3/14 | $277,846.00 | Accept | 12 |
| 6058 | Redacted | 6/3/14 | $55,119.00 | Accept | 12 |
| 6062 | Redacted | 6/3/14 | $64,954.00 | Accept | 12 |
| 6066 | Redacted | 6/3/14 | $370,660.00 | Accept | 12 |
| 6067 | Redacted | 6/3/14 | $117,387.00 | Accept | 12 |
| 6075 | Redacted | 6/3/14 | $288,466.00 | Accept | 12 |
| 6078 | Redacted | 6/3/14 | $315,629.00 | Accept | 12 |
| 6080 | Redacted | 6/3/14 | $177,147.00 | Accept | 12 |
| 6084 | Redacted | 6/3/14 | $77,778.00 | Accept | 12 |
| 6086 | Redacted | 6/3/14 | $300,751.00 | Accept | 12 |
| 6088 | Redacted | 6/3/14 | $62,380.00 | Accept | 12 |
| 6091 | Redacted | 6/3/14 | $231,970.00 | Reject | 12 |
| 6092 | Redacted | 6/3/14 | $24,881.00 | Accept | 12 |
| 6093 | Redacted | 6/3/14 | $587,162.00 | Accept | 12 |
| 6096 | Redacted | 6/3/14 | $92,969.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6100 | Redacted | 6/3/14 | $355,259.00 | Accept | 12 |
| 6101 | Redacted | 6/3/14 | $378,200.00 | Accept | 12 |
| 6111 | Redacted | 6/3/14 | $129,838.00 | Accept | 12 |
| 6114 | Redacted | 6/3/14 | $59,227.00 | Accept | 12 |
| 6118 | Redacted | 6/3/14 | $158,788.00 | Accept | 12 |
| 6119 | Redacted | 6/3/14 | $214,493.00 | Accept | 12 |
| 6121 | Redacted | 6/3/14 | $461,687.00 | Reject | 12 |
| 6122 | Redacted | 6/3/14 | $302,869.00 | Accept | 12 |
| 6124 | Redacted | 6/3/14 | $147,745.00 | Accept | 12 |
| 6126 | Redacted | 6/3/14 | $210,366.00 | Accept | 12 |
| 6127 | Redacted | 6/3/14 | $85,527.00 | Accept | 12 |
| 6129 | Redacted | 6/3/14 | $45,518.00 | Accept | 12 |
| 6133 | Redacted | 6/3/14 | $574,747.00 | Reject | 12 |
| 6139 | Redacted | 6/3/14 | $86,083.00 | Accept | 12 |
| 6143 | Redacted | 6/3/14 | $68,843.00 | Accept | 12 |
| 6145 | Redacted | 6/3/14 | $547,568.00 | Reject | 12 |
| 6150 | Redacted | 6/3/14 | $59,080.00 | Accept | 12 |
| 6151 | Redacted | 6/3/14 | $35,188.00 | Accept | 12 |
| 6153 | Redacted | 6/3/14 | $178,455.00 | Accept | 12 |
| 6158 | Redacted | 6/3/14 | $28,249.00 | Accept | 12 |
| 6159 | Redacted | 6/3/14 | $277,289.00 | Accept | 12 |
| 6162 | Redacted | 6/3/14 | $264,471.00 | Accept | 12 |
| 6163 | Redacted | 6/3/14 | $360,223.00 | Accept | 12 |
| 6164 | Redacted | 6/3/14 | $94,557.00 | Accept | 12 |
| 6167 | Redacted | 6/3/14 | $130,090.00 | Accept | 12 |
| 6169 | Redacted | 6/3/14 | $37,378.00 | Accept | 12 |
| 6174 | Redacted | 6/3/14 | $79,995.00 | Accept | 12 |
| 6176 | Redacted | 6/3/14 | $45,164.00 | Accept | 12 |
| 6177 | Redacted | 6/3/14 | $205,488.00 | Accept | 12 |
| 6178 | Redacted | 6/3/14 | $274,246.00 | Accept | 12 |
| 6182 | Redacted | 6/3/14 | $151,528.00 | Accept | 12 |
| 6183 | Redacted | 6/3/14 | $216,430.00 | Accept | 12 |
| 6185 | Redacted | 6/3/14 | $77,778.00 | Accept | 12 |
| 6188 | Redacted | 6/3/14 | $26,427.00 | Accept | 12 |
| 6189 | Redacted | 6/3/14 | $59,945.00 | Accept | 12 |
| 6190 | Redacted | 6/3/14 | $107,224.00 | Accept | 12 |
| 6192 | Redacted | 6/3/14 | $346,642.00 | Accept | 12 |
| 6194 | Redacted | 6/3/14 | $123,506.00 | Reject | 12 |
| 6196 | Redacted | 6/3/14 | $321,794.00 | Accept | 12 |
| 6199 | Redacted | 6/3/14 | $246,877.00 | Accept | 12 |
| 6200 | Redacted | 6/3/14 | $362,172.00 | Reject | 12 |
| 6202 | Redacted | 6/3/14 | $118,486.00 | Reject | 12 |
| 6204 | Redacted | 6/3/14 | $52,498.00 | Accept | 12 |
| 6205 | Redacted | 6/3/14 | $97,422.00 | Accept | 12 |
| 6209 | Redacted | 6/3/14 | $82,198.00 | Accept | 12 |
| 6210 | Redacted | 6/3/14 | $35,342.00 | Accept | 12 |
| 6213 | Redacted | 6/3/14 | $110,442.00 | Accept | 12 |
| 6215 | Redacted | 6/3/14 | $506,074.00 | Accept | 12 |
| 6216 | Redacted | 6/3/14 | $118,915.00 | Accept | 12 |
| 6219 | Redacted | 6/3/14 | $155,124.00 | Accept | 12 |
| 6220 | Redacted | 6/3/14 | $81,601.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6221 | Redacted | 6/3/14 | $339,415.00 | Accept | 12 |
| 6224 | Redacted | 6/3/14 | $212,107.00 | Accept | 12 |
| 6225 | Redacted | 6/3/14 | $486,372.00 | Accept | 12 |
| 6228 | Redacted | 6/3/14 | $154,427.00 | Accept | 12 |
| 6229 | Redacted | 6/3/14 | $631,073.00 | Accept | 12 |
| 6233 | Redacted | 6/3/14 | $154,254.00 | Accept | 12 |
| 6236 | Redacted | 6/3/14 | $90,906.00 | Accept | 12 |
| 6237 | Redacted | 6/3/14 | $163,342.00 | Accept | 12 |
| 6244 | Redacted | 6/3/14 | $436,157.00 | Accept | 12 |
| 6246 | Redacted | 6/3/14 | $73,420.00 | Accept | 12 |
| 6251 | Redacted | 6/3/14 | $127,969.00 | Accept | 12 |
| 6253 | Redacted | 6/3/14 | $123,959.00 | Accept | 12 |
| 6255 | Redacted | 6/3/14 | $60,786.00 | Accept | 12 |
| 6256 | Redacted | 6/3/14 | $264,471.00 | Accept | 12 |
| 6260 | Redacted | 6/3/14 | $320,388.00 | Accept | 12 |
| 6269 | Redacted | 6/3/14 | $153,077.00 | Accept | 12 |
| 6274 | Redacted | 6/3/14 | $511,942.00 | Accept | 12 |
| 6280 | Redacted | 6/3/14 | $147,396.00 | Accept | 12 |
| 6291 | Redacted | 6/3/14 | $300,751.00 | Accept | 12 |
| 6293 | Redacted | 6/3/14 | $132,476.00 | Accept | 12 |
| 6296 | Redacted | 6/3/14 | $176,416.00 | Accept | 12 |
| 6300 | Redacted | 6/3/14 | $38,774.00 | Accept | 12 |
| 6303 | Redacted | 6/3/14 | $54,565.00 | Accept | 12 |
| 6309 | Redacted | 6/3/14 | $235,509.00 | Accept | 12 |
| 6311 | Redacted | 6/3/14 | $32,596.00 | Accept | 12 |
| 6312 | Redacted | 6/3/14 | $54,334.00 | Accept | 12 |
| 6315 | Redacted | 6/3/14 | $138,949.00 | Reject | 12 |
| 6318 | Redacted | 6/3/14 | $106,678.00 | Accept | 12 |
| 6319 | Redacted | 6/3/14 | $410,559.00 | Accept | 12 |
| 6321 | Redacted | 6/3/14 | $142,571.00 | Accept | 12 |
| 6324 | Redacted | 6/3/14 | $95,645.00 | Accept | 12 |
| 6327 | Redacted | 6/3/14 | $198,430.00 | Accept | 12 |
| 6328 | Redacted | 6/3/14 | $102,704.00 | Accept | 12 |
| 6333 | Redacted | 6/3/14 | $224,426.00 | Accept | 12 |
| 6338 | Redacted | 6/3/14 | $395,493.00 | Accept | 12 |
| 6339 | Redacted | 6/3/14 | $74,280.00 | Accept | 12 |
| 6341 | Redacted | 6/3/14 | $294,471.00 | Accept | 12 |
| 6348 | Redacted | 6/3/14 | $410,559.00 | Accept | 12 |
| 6350 | Redacted | 6/3/14 | $104,217.00 | Accept | 12 |
| 6353 | Redacted | 6/3/14 | $200,903.00 | Accept | 12 |
| 6357 | Redacted | 6/3/14 | $150,523.00 | Accept | 12 |
| 6359 | Redacted | 6/3/14 | $340,374.00 | Accept | 12 |
| 6361 | Redacted | 6/3/14 | $161,879.00 | Accept | 12 |
| 6362 | Redacted | 6/3/14 | $121,987.00 | Accept | 12 |
| 6363 | Redacted | 6/3/14 | $110,374.00 | Accept | 12 |
| 6364 | Redacted | 6/3/14 | $456,777.00 | Accept | 12 |
| 6365 | Redacted | 6/3/14 | $178,197.00 | Accept | 12 |
| 6367 | Redacted | 6/3/14 | $42,012.00 | Accept | 12 |
| 6369 | Redacted | 6/3/14 | $80,962.00 | Accept | 12 |
| 6370 | Redacted | 6/3/14 | $111,093.00 | Accept | 12 |
| 6371 | Redacted | 6/3/14 | $40,981.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6373 | Redacted | 6/3/14 | $230,466.00 | Accept | 12 |
| 6375 | Redacted | 6/3/14 | $202,095.00 | Accept | 12 |
| 6377 | Redacted | 6/3/14 | $67,823.00 | Accept | 12 |
| 6378 | Redacted | 6/3/14 | $126,016.00 | Accept | 12 |
| 6379 | Redacted | 6/3/14 | $68,843.00 | Accept | 12 |
| 6380 | Redacted | 6/3/14 | $177,118.00 | Accept | 12 |
| 6381 | Redacted | 6/3/14 | $59,506.00 | Accept | 12 |
| 6382 | Redacted | 6/3/14 | $140,213.00 | Accept | 12 |
| 6385 | Redacted | 6/3/14 | $98,973.00 | Accept | 12 |
| 6386 | Redacted | 6/3/14 | $112,813.00 | Accept | 12 |
| 6387 | Redacted | 6/3/14 | $79,995.00 | Accept | 12 |
| 6388 | Redacted | 6/3/14 | $119,593.00 | Accept | 12 |
| 6390 | Redacted | 6/3/14 | $88,663.00 | Accept | 12 |
| 6392 | Redacted | 6/3/14 | $155,560.00 | Accept | 12 |
| 6393 | Redacted | 6/3/14 | $43,043.00 | Accept | 12 |
| 6394 | Redacted | 6/3/14 | $67,506.00 | Accept | 12 |
| 6395 | Redacted | 6/3/14 | $133,284.00 | Accept | 12 |
| 6398 | Redacted | 6/3/14 | $271,742.00 | Accept | 12 |
| 6399 | Redacted | 6/3/14 | $173,776.00 | Accept | 12 |
| 6400 | Redacted | 6/3/14 | $296,737.00 | Accept | 12 |
| 6401 | Redacted | 6/3/14 | $60,118.00 | Accept | 12 |
| 6404 | Redacted | 6/3/14 | $194,595.00 | Accept | 12 |
| 6405 | Redacted | 6/3/14 | $181,454.00 | Accept | 12 |
| 6406 | Redacted | 6/3/14 | $70,136.00 | Accept | 12 |
| 6407 | Redacted | 6/3/14 | $276,271.00 | Accept | 12 |
| 6410 | Redacted | 6/3/14 | $98,327.00 | Accept | 12 |
| 6412 | Redacted | 6/3/14 | $57,666.00 | Accept | 12 |
| 6417 | Redacted | 6/3/14 | $97,984.00 | Accept | 12 |
| 6420 | Redacted | 6/3/14 | $38,668.00 | Accept | 12 |
| 6421 | Redacted | 6/3/14 | $49,192.00 | Accept | 12 |
| 6423 | Redacted | 6/3/14 | $310,004.00 | Accept | 12 |
| 6428 | Redacted | 6/3/14 | $288,397.00 | Accept | 12 |
| 6431 | Redacted | 6/3/14 | $270,437.00 | Accept | 12 |
| 6437 | Redacted | 6/3/14 | $64,004.00 | Accept | 12 |
| 6438 | Redacted | 6/3/14 | $119,593.00 | Reject | 12 |
| 6439 | Redacted | 6/3/14 | $533,296.00 | Accept | 12 |
| 6448 | Redacted | 6/3/14 | $67,872.00 | Accept | 12 |
| 6451 | Redacted | 6/3/14 | $71,413.00 | Accept | 12 |
| 6454 | Redacted | 6/3/14 | $68,254.00 | Accept | 12 |
| 6456 | Redacted | 6/3/14 | $63,524.00 | Accept | 12 |
| 6460 | Redacted | 6/3/14 | $148,746.00 | Accept | 12 |
| 6461 | Redacted | 6/3/14 | $118,146.00 | Accept | 12 |
| 6466 | Redacted | 6/3/14 | $114,508.00 | Accept | 12 |
| 6468 | Redacted | 6/3/14 | $79,178.00 | Reject | 12 |
| 6469 | Redacted | 6/3/14 | $49,093.00 | Accept | 12 |
| 6470 | Redacted | 6/3/14 | $714,496.00 | Accept | 12 |
| 6473 | Redacted | 6/3/14 | $386,908.00 | Accept | 12 |
| 6478 | Redacted | 6/3/14 | $106,730.00 | Accept | 12 |
| 6482 | Redacted | 6/3/14 | $171,144.00 | Accept | 12 |
| 6483 | Redacted | 6/3/14 | $65,862.00 | Accept | 12 |
| 6488 | Redacted | 6/3/14 | $314,084.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6489 | Redacted | 6/3/14 | $241,662.00 | Accept | 12 |
| 6495 | Redacted | 6/3/14 | $184,310.00 | Accept | 12 |
| 6497 | Redacted | 6/3/14 | $131,402.00 | Accept | 12 |
| 6501 | Redacted | 6/3/14 | $148,713.00 | Accept | 12 |
| 6503 | Redacted | 6/3/14 | $288,320.00 | Accept | 12 |
| 6504 | Redacted | 6/3/14 | $42,521.00 | Accept | 12 |
| 6505 | Redacted | 6/3/14 | $148,746.00 | Accept | 12 |
| 6508 | Redacted | 6/3/14 | $689,012.00 | Reject | 12 |
| 6509 | Redacted | 6/3/14 | $208,357.00 | Accept | 12 |
| 6511 | Redacted | 6/3/14 | $358,655.00 | Accept | 12 |
| 6514 | Redacted | 6/3/14 | $474,165.00 | Accept | 12 |
| 6515 | Redacted | 6/3/14 | $109,283.00 | Accept | 12 |
| 6516 | Redacted | 6/3/14 | $59,570.00 | Accept | 12 |
| 6518 | Redacted | 6/3/14 | $315,961.00 | Accept | 12 |
| 6519 | Redacted | 6/3/14 | $42,012.00 | Accept | 12 |
| 6524 | Redacted | 6/3/14 | $73,131.00 | Accept | 12 |
| 6525 | Redacted | 6/3/14 | $123,506.00 | Accept | 12 |
| 6526 | Redacted | 6/3/14 | $76,318.00 | Accept | 12 |
| 6528 | Redacted | 6/3/14 | $61,036.00 | Accept | 12 |
| 6530 | Redacted | 6/3/14 | $536,810.00 | Accept | 12 |
| 6532 | Redacted | 6/3/14 | $710,543.00 | Accept | 12 |
| 6533 | Redacted | 6/3/14 | $409,116.00 | Accept | 12 |
| 6535 | Redacted | 6/3/14 | $172,907.00 | Accept | 12 |
| 6536 | Redacted | 6/3/14 | $232,938.00 | Accept | 12 |
| 6537 | Redacted | 6/3/14 | $258,581.00 | Accept | 12 |
| 6539 | Redacted | 6/3/14 | $33,931.00 | Accept | 12 |
| 6540 | Redacted | 6/3/14 | $118,008.00 | Accept | 12 |
| 6543 | Redacted | 6/3/14 | $243,948.00 | Accept | 12 |
| 6544 | Redacted | 6/3/14 | $99,463.00 | Accept | 12 |
| 6545 | Redacted | 6/3/14 | $50,701.00 | Accept | 12 |
| 6546 | Redacted | 6/3/14 | $241,939.00 | Accept | 12 |
| 6550 | Redacted | 6/3/14 | $326,553.00 | Accept | 12 |
| 6551 | Redacted | 6/3/14 | $158,804.00 | Accept | 12 |
| 6552 | Redacted | 6/3/14 | $495,366.00 | Accept | 12 |
| 6553 | Redacted | 6/3/14 | $135,810.00 | Accept | 12 |
| 6554 | Redacted | 6/3/14 | $66,672.00 | Accept | 12 |
| 6555 | Redacted | 6/3/14 | $328,678.00 | Accept | 12 |
| 6556 | Redacted | 6/3/14 | $110,292.00 | Accept | 12 |
| 6560 | Redacted | 6/3/14 | $94,610.00 | Accept | 12 |
| 6561 | Redacted | 6/3/14 | $63,556.00 | Accept | 12 |
| 6562 | Redacted | 6/3/14 | $306,945.00 | Accept | 12 |
| 6563 | Redacted | 6/3/14 | $75,310.00 | Accept | 12 |
| 6564 | Redacted | 6/3/14 | $47,490.00 | Accept | 12 |
| 6565 | Redacted | 6/3/14 | $410,017.00 | Accept | 12 |
| 6566 | Redacted | 6/3/14 | $72,304.00 | Accept | 12 |
| 6569 | Redacted | 6/3/14 | $301,117.00 | Accept | 12 |
| 6571 | Redacted | 6/3/14 | $897,928.00 | Accept | 12 |
| 6573 | Redacted | 6/3/14 | $68,254.00 | Accept | 12 |
| 6575 | Redacted | 6/3/14 | $36,278.00 | Accept | 12 |
| 6576 | Redacted | 6/3/14 | $132,141.00 | Accept | 12 |
| 6577 | Redacted | 6/3/14 | $57,735.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6578 | Redacted | 6/3/14 | $67,506.00 | Accept | 12 |
| 6580 | Redacted | 6/3/14 | $249,932.00 | Accept | 12 |
| 6581 | Redacted | 6/3/14 | $64,058.00 | Accept | 12 |
| 6582 | Redacted | 6/3/14 | $323,723.00 | Accept | 12 |
| 6583 | Redacted | 6/3/14 | $43,930.00 | Accept | 12 |
| 6585 | Redacted | 6/3/14 | $57,186.00 | Accept | 12 |
| 6587 | Redacted | 6/3/14 | $149,017.00 | Accept | 12 |
| 6588 | Redacted | 6/3/14 | $109,283.00 | Accept | 12 |
| 6589 | Redacted | 6/3/14 | $196,798.00 | Accept | 12 |
| 6593 | Redacted | 6/3/14 | $210,978.00 | Accept | 12 |
| 6594 | Redacted | 6/3/14 | $56,018.00 | Accept | 12 |
| 6595 | Redacted | 6/3/14 | $184,310.00 | Accept | 12 |
| 6596 | Redacted | 6/3/14 | $52,383.00 | Accept | 12 |
| 6597 | Redacted | 6/3/14 | $306,945.00 | Accept | 12 |
| 6598 | Redacted | 6/3/14 | $45,691.00 | Accept | 12 |
| 6599 | Redacted | 6/3/14 | $138,386.00 | Accept | 12 |
| 6600 | Redacted | 6/3/14 | $132,141.00 | Accept | 12 |
| 6601 | Redacted | 6/3/14 | $360,358.00 | Reject | 12 |
| 6602 | Redacted | 6/3/14 | $468,316.00 | Accept | 12 |
| 6603 | Redacted | 6/3/14 | $151,251.00 | Accept | 12 |
| 6605 | Redacted | 6/3/14 | $247,663.00 | Accept | 12 |
| 6606 | Redacted | 6/3/14 | $595,419.00 | Accept | 12 |
| 6607 | Redacted | 6/3/14 | $103,890.00 | Accept | 12 |
| 6609 | Redacted | 6/3/14 | $219,802.00 | Accept | 12 |
| 6612 | Redacted | 6/3/14 | $51,625.00 | Accept | 12 |
| 6613 | Redacted | 6/3/14 | $228,082.00 | Accept | 12 |
| 6614 | Redacted | 6/3/14 | $384,854.00 | Accept | 12 |
| 6615 | Redacted | 6/3/14 | $241,939.00 | Accept | 12 |
| 6616 | Redacted | 6/3/14 | $223,804.00 | Accept | 12 |
| 6618 | Redacted | 6/3/14 | $218,609.00 | Accept | 12 |
| 6620 | Redacted | 6/3/14 | $212,275.00 | Accept | 12 |
| 6621 | Redacted | 6/3/14 | $38,668.00 | Accept | 12 |
| 6623 | Redacted | 6/3/14 | $52,383.00 | Accept | 12 |
| 6624 | Redacted | 6/3/14 | $138,386.00 | Accept | 12 |
| 6626 | Redacted | 6/3/14 | $247,913.00 | Accept | 12 |
| 6627 | Redacted | 6/3/14 | $384,168.00 | Accept | 12 |
| 6629 | Redacted | 6/3/14 | $449,243.00 | Reject | 12 |
| 6630 | Redacted | 6/3/14 | $399,443.00 | Reject | 12 |
| 6631 | Redacted | 6/3/14 | $196,395.00 | Accept | 12 |
| 6633 | Redacted | 6/3/14 | $110,526.00 | Accept | 12 |
| 6634 | Redacted | 6/3/14 | $31,702.00 | Accept | 12 |
| 6635 | Redacted | 6/3/14 | $291,372.00 | Accept | 12 |
| 6636 | Redacted | 6/3/14 | $235,698.00 | Reject | 12 |
| 6637 | Redacted | 6/3/14 | $349,287.00 | Accept | 12 |
| 6638 | Redacted | 6/3/14 | $70,545.00 | Accept | 12 |
| 6639 | Redacted | 6/3/14 | $126,077.00 | Accept | 12 |
| 6641 | Redacted | 6/3/14 | $154,178.00 | Accept | 12 |
| 6643 | Redacted | 6/3/14 | $184,310.00 | Accept | 12 |
| 6644 | Redacted | 6/3/14 | $241,662.00 | Accept | 12 |
| 6645 | Redacted | 6/3/14 | $267,243.00 | Accept | 12 |
| 6647 | Redacted | 6/3/14 | $78,822.00 | Accept | 12 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6648 | Redacted | 6/3/14 | $358,956.00 | Accept | 12 |
| 6649 | Redacted | 6/3/14 | $62,380.00 | Accept | 12 |
| 6651 | Redacted | 6/3/14 | $196,388.00 | Accept | 12 |
| 6652 | Redacted | 6/3/14 | $98,973.00 | Accept | 12 |
| 6654 | Redacted | 6/3/14 | $39,347.00 | Accept | 12 |
| 6655 | Redacted | 6/3/14 | $51,228.00 | Accept | 12 |
| 6656 | Redacted | 6/3/14 | $118,213.00 | Accept | 12 |
| 6657 | Redacted | 6/3/14 | $151,824.00 | Accept | 12 |
| 6658 | Redacted | 6/3/14 | $157,903.00 | Accept | 12 |
| 6659 | Redacted | 6/3/14 | $241,131.00 | Accept | 12 |
| 6661 | Redacted | 6/3/14 | $76,076.00 | Accept | 12 |
| 6663 | Redacted | 6/3/14 | $40,985.00 | Accept | 12 |
| 6664 | Redacted | 6/3/14 | $78,353.00 | Reject | 12 |
| 6665 | Redacted | 6/3/14 | $173,059.00 | Accept | 12 |
| 6666 | Redacted | 6/3/14 | $181,454.00 | Accept | 12 |
| 6667 | Redacted | 6/3/14 | $182,843.00 | Accept | 12 |
| 6668 | Redacted | 6/3/14 | $66,856.00 | Accept | 12 |
| 6669 | Redacted | 6/3/14 | $358,806.00 | Accept | 12 |
| 6670 | Redacted | 6/3/14 | $136,268.00 | Accept | 12 |
| 6671 | Redacted | 6/3/14 | $270,229.00 | Accept | 12 |
| 6673 | Redacted | 6/3/14 | $321,015.00 | Accept | 12 |
| 6674 | Redacted | 6/3/14 | $123,506.00 | Accept | 12 |
| 6675 | Redacted | 6/3/14 | $326,018.00 | Accept | 12 |
| 6676 | Redacted | 6/3/14 | $160,833.00 | Reject | 12 |
| 6679 | Redacted | 6/3/14 | $138,307.00 | Accept | 12 |
| 6683 | Redacted | 6/3/14 | $276,271.00 | Accept | 12 |
| 6685 | Redacted | 6/3/14 | $101,866.00 | Accept | 12 |
| 6686 | Redacted | 6/3/14 | $313,003.00 | Accept | 12 |
| 6689 | Redacted | 6/3/14 | $302,354.00 | Accept | 12 |
| 6690 | Redacted | 6/3/14 | $41,289.00 | Accept | 12 |
| 6691 | Redacted | 6/3/14 | $59,642.00 | Accept | 12 |
| 6692 | Redacted | 6/3/14 | $38,513.00 | Accept | 12 |
| 6693 | Redacted | 6/3/14 | $313,339.00 | Accept | 12 |
| 6694 | Redacted | 6/3/14 | $67,320.00 | Accept | 12 |
| 6695 | Redacted | 6/3/14 | $70,955.00 | Accept | 12 |
| 6696 | Redacted | 6/3/14 | $143,320.00 | Accept | 12 |
| 6697 | Redacted | 6/3/14 | $243,832.00 | Accept | 12 |
| 6699 | Redacted | 6/3/14 | $50,590.00 | Accept | 12 |
| 6700 | Redacted | 6/3/14 | $526,195.00 | Accept | 12 |
| 6703 | Redacted | 6/3/14 | $268,846.00 | Accept | 12 |
| 6705 | Redacted | 6/3/14 | $132,184.00 | Reject | 12 |
| 6706 | Redacted | 6/3/14 | $62,380.00 | Accept | 12 |
| 6708 | Redacted | 6/3/14 | $74,804.00 | Accept | 12 |
| 6710 | Redacted | 6/3/14 | $90,004.00 | Accept | 12 |
| 6712 | Redacted | 6/3/14 | $63,224.00 | Accept | 12 |
| 6716 | Redacted | 6/3/14 | $77,344.00 | Accept | 12 |
| 6718 | Redacted | 6/3/14 | $72,165.00 | Accept | 12 |
| 6719 | Redacted | 6/3/14 | $95,856.00 | Accept | 12 |
| 6720 | Redacted | 6/3/14 | $236,555.00 | Accept | 12 |
| 6722 | Redacted | 6/3/14 | $259,110.00 | Accept | 12 |
| 6724 | Redacted | 6/3/14 | $53,261.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6725 | Redacted | 6/3/14 | $65,946.00 | Accept | 12 |
| 6732 | Redacted | 6/3/14 | $282,280.00 | Accept | 12 |
| 6733 | Redacted | 6/3/14 | $155,560.00 | Accept | 12 |
| 6734 | Redacted | 6/3/14 | $42,521.00 | Accept | 12 |
| 6738 | Redacted | 6/3/14 | $117,115.00 | Accept | 12 |
| 6739 | Redacted | 6/3/14 | $67,566.00 | Accept | 12 |
| 6743 | Redacted | 6/3/14 | $298,278.00 | Accept | 12 |
| 6744 | Redacted | 6/3/14 | $185,196.00 | Accept | 12 |
| 6745 | Redacted | 6/2/14 | $235,999.00 | Accept | 12 |
| 6751 | Redacted | 6/3/14 | $243,589.00 | Accept | 12 |
| 6752 | Redacted | 6/3/14 | $98,973.00 | Accept | 12 |
| 6753 | Redacted | 6/3/14 | $139,858.00 | Accept | 12 |
| 6756 | Redacted | 6/3/14 | $157,903.00 | Accept | 12 |
| 6760 | Redacted | 6/3/14 | $181,345.00 | Accept | 12 |
| 6762 | Redacted | 6/3/14 | $236,351.00 | Accept | 12 |
| 6763 | Redacted | 6/3/14 | $67,506.00 | Accept | 12 |
| 6764 | Redacted | 6/3/14 | $224,426.00 | Accept | 12 |
| 6765 | Redacted | 6/3/14 | $91,469.00 | Accept | 12 |
| 6770 | Redacted | 6/3/14 | $38,513.00 | Accept | 12 |
| 6771 | Redacted | 6/3/14 | $32,733.00 | Accept | 12 |
| 6776 | Redacted | 6/3/14 | $71,140.00 | Accept | 12 |
| 6778 | Redacted | 6/3/14 | $168,694.00 | Accept | 12 |
| 6780 | Redacted | 6/3/14 | $200,674.00 | Accept | 12 |
| 6781 | Redacted | 6/3/14 | $216,241.00 | Accept | 12 |
| 6782 | Redacted | 6/3/14 | $39,957.00 | Reject | 12 |
| 6786 | Redacted | 6/3/14 | $118,486.00 | Accept | 12 |
| 6788 | Redacted | 6/3/14 | $239,879.00 | Accept | 12 |
| 6789 | Redacted | 6/3/14 | $82,899.00 | Accept | 12 |
| 6791 | Redacted | 6/3/14 | $75,733.00 | Accept | 12 |
| 6792 | Redacted | 6/3/14 | $161,084.00 | Accept | 12 |
| 6797 | Redacted | 6/3/14 | $276,271.00 | Accept | 12 |
| 6801 | Redacted | 6/3/14 | $157,903.00 | Accept | 12 |
| 6802 | Redacted | 6/3/14 | $170,635.00 | Accept | 12 |
| 6804 | Redacted | 6/3/14 | $29,869.00 | Accept | 12 |
| 6805 | Redacted | 6/3/14 | $62,630.00 | Accept | 12 |
| 6807 | Redacted | 6/3/14 | $624,410.00 | Reject | 12 |
| 6810 | Redacted | 6/3/14 | $60,022.00 | Accept | 12 |
| 6814 | Redacted | 6/3/14 | $257,770.00 | Accept | 12 |
| 6815 | Redacted | 6/3/14 | $116,237.00 | Accept | 12 |
| 6816 | Redacted | 6/3/14 | $168,902.00 | Accept | 12 |
| 6818 | Redacted | 6/3/14 | $133,014.00 | Accept | 12 |
| 6820 | Redacted | 6/3/14 | $90,751.00 | Accept | 12 |
| 6827 | Redacted | 6/3/14 | $76,581.00 | Accept | 12 |
| 6830 | Redacted | 6/3/14 | $137,633.00 | Accept | 12 |
| 6833 | Redacted | 6/3/14 | $256,336.00 | Accept | 12 |
| 6837 | Redacted | 6/3/14 | $64,520.00 | Accept | 12 |
| 6840 | Redacted | 6/3/14 | $41,480.00 | Accept | 12 |
| 6843 | Redacted | 6/3/14 | $63,556.00 | Accept | 12 |
| 6844 | Redacted | 6/3/14 | $399,854.00 | Accept | 12 |
| 6849 | Redacted | 6/3/14 | $83,122.00 | Accept | 12 |
| 6853 | Redacted | 6/3/14 | $154,178.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 6859 | Redacted | 6/3/14 | $68,012.00 | Accept | 12 |
| 6860 | Redacted | 6/3/14 | $294,547.00 | Accept | 12 |
| 6861 | Redacted | 6/3/14 | $155,560.00 | Accept | 12 |
| 6869 | Redacted | 6/3/14 | $103,615.00 | Accept | 12 |
| 6879 | Redacted | 6/3/14 | $435,844.00 | Accept | 12 |
| 6882 | Redacted | 6/3/14 | $38,243.00 | Accept | 12 |
| 6884 | Redacted | 6/3/14 | $123,311.00 | Accept | 12 |
| 6886 | Redacted | 6/3/14 | $48,866.00 | Accept | 12 |
| 6887 | Redacted | 6/3/14 | $271,742.00 | Accept | 12 |
| 6891 | Redacted | 6/3/14 | $272,986.00 | Accept | 12 |
| 6898 | Redacted | 6/3/14 | $291,546.00 | Accept | 12 |
| 6901 | Redacted | 6/3/14 | $49,000.00 | Accept | 12 |
| 6903 | Redacted | 6/3/14 | $70,320.00 | Accept | 12 |
| 6905 | Redacted | 6/3/14 | $102,848.00 | Accept | 12 |
| 6907 | Redacted | 6/3/14 | $67,506.00 | Accept | 12 |
| 6913 | Redacted | 6/3/14 | $140,213.00 | Accept | 12 |
| 6914 | Redacted | 6/11/14 | $273,307.00 | Accept | 12 |
| 6918 | Redacted | 6/3/14 | $260,587.00 | Accept | 12 |
| 6926 | Redacted | 6/3/14 | $282,231.00 | Accept | 12 |
| 6931 | Redacted | 6/3/14 | $397,680.00 | Accept | 12 |
| 6933 | Redacted | 6/3/14 | $63,556.00 | Accept | 12 |
| 6938 | Redacted | 6/3/14 | $137,633.00 | Accept | 12 |
| 6942 | Redacted | 6/3/14 | $112,376.00 | Accept | 12 |
| 6946 | Redacted | 6/3/14 | $241,662.00 | Accept | 12 |
| 6948 | Redacted | 6/3/14 | $338,916.00 | Accept | 12 |
| 6953 | Redacted | 6/3/14 | $279,566.00 | Accept | 12 |
| 6955 | Redacted | 6/3/14 | $384,247.00 | Accept | 12 |
| 6962 | Redacted | 6/3/14 | $282,673.00 | Accept | 12 |
| 6964 | Redacted | 6/3/14 | $321,794.00 | Accept | 12 |
| 6965 | Redacted | 6/3/14 | $125,651.00 | Accept | 12 |
| 6968 | Redacted | 6/3/14 | $124,051.00 | Accept | 12 |
| 6972 | Redacted | 6/3/14 | $241,131.00 | Accept | 12 |
| 6977 | Redacted | 6/3/14 | $219,509.00 | Accept | 12 |
| 6985 | Redacted | 6/3/14 | $200,588.00 | Accept | 12 |
| 6990 | Redacted | 6/3/14 | $67,377.00 | Accept | 12 |
| 6993 | Redacted | 6/3/14 | $169,678.00 | Accept | 12 |
| 6994 | Redacted | 6/3/14 | $61,826.00 | Accept | 12 |
| 6999 | Redacted | 6/3/14 | $300,751.00 | Accept | 12 |
| 7006 | Redacted | 6/3/14 | $62,380.00 | Accept | 12 |
| 7015 | Redacted | 6/3/14 | $249,481.00 | Accept | 12 |
| 7020 | Redacted | 6/3/14 | $230,019.00 | Accept | 12 |
| 7021 | Redacted | 6/3/14 | $147,563.00 | Accept | 12 |
| 7025 | Redacted | 6/3/14 | $241,662.00 | Accept | 12 |
| 7026 | Redacted | 6/3/14 | $30,200.00 | Accept | 12 |
| 7034 | Redacted | 6/3/14 | $209,336.00 | Accept | 12 |
| 7046 | Redacted | 6/3/14 | $76,985.00 | Accept | 12 |
| 7053 | Redacted | 6/3/14 | $88,222.00 | Accept | 12 |
| 7070 | Redacted | 6/3/14 | $325,282.00 | Accept | 12 |
| 7076 | Redacted | 6/4/14 | $326,553.00 | Reject | 12 |
| 7079 | Redacted | 6/4/14 | $68,464.00 | Accept | 12 |
| 7080 | Redacted | 6/4/14 | $28,795.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7081 | Redacted | 6/4/14 | $282,231.00 | Accept | 12 |
| 7082 | Redacted | 6/4/14 | $55,996.00 | Accept | 12 |
| 7083 | Redacted | 6/4/14 | $30,120.00 | Accept | 12 |
| 7084 | Redacted | 6/4/14 | $76,581.00 | Accept | 12 |
| 7085 | Redacted | 6/4/14 | $93,095.00 | Accept | 12 |
| 7086 | Redacted | 6/4/14 | $214,911.00 | Reject | 12 |
| 7087 | Redacted | 6/4/14 | $224,685.00 | Accept | 12 |
| 7088 | Redacted | 6/4/14 | $70,741.00 | Accept | 12 |
| 7089 | Redacted | 6/4/14 | $215,610.00 | Accept | 12 |
| 7091 | Redacted | 6/4/14 | $313,299.00 | Accept | 12 |
| 7092 | Redacted | 6/4/14 | $63,556.00 | Accept | 12 |
| 7093 | Redacted | 6/4/14 | $377,344.00 | Accept | 12 |
| 7094 | Redacted | 6/4/14 | $64,058.00 | Accept | 12 |
| 7095 | Redacted | 6/4/14 | $241,441.00 | Accept | 12 |
| 7096 | Redacted | 6/4/14 | $410,559.00 | Accept | 12 |
| 7097 | Redacted | 6/4/14 | $110,374.00 | Accept | 12 |
| 7098 | Redacted | 6/4/14 | $337,792.00 | Accept | 12 |
| 7099 | Redacted | 6/4/14 | $76,581.00 | Accept | 12 |
| 7100 | Redacted | 6/4/14 | $320,388.00 | Accept | 12 |
| 7101 | Redacted | 6/4/14 | $385,826.00 | Accept | 12 |
| 7102 | Redacted | 6/4/14 | $243,832.00 | Reject | 12 |
| 7103 | Redacted | 6/4/14 | $112,409.00 | Accept | 12 |
| 7104 | Redacted | 6/4/14 | $39,577.00 | Accept | 12 |
| 7105 | Redacted | 6/4/14 | $38,774.00 | Accept | 12 |
| 7106 | Redacted | 6/4/14 | $52,383.00 | Accept | 12 |
| 7107 | Redacted | 6/4/14 | $247,054.00 | Accept | 12 |
| 7108 | Redacted | 6/4/14 | $133,682.00 | Accept | 12 |
| 7109 | Redacted | 6/4/14 | $142,023.00 | Accept | 12 |
| 7110 | Redacted | 6/4/14 | $154,178.00 | Accept | 12 |
| 7111 | Redacted | 6/4/14 | $591,457.00 | Accept | 12 |
| 7112 | Redacted | 6/4/14 | $313,073.00 | Accept | 12 |
| 7113 | Redacted | 6/4/14 | $352,516.00 | Accept | 12 |
| 7114 | Redacted | 6/4/14 | $90,022.00 | Accept | 12 |
| 7115 | Redacted | 6/4/14 | $194,257.00 | Accept | 12 |
| 7116 | Redacted | 6/4/14 | $42,521.00 | Accept | 12 |
| 7117 | Redacted | 6/4/14 | $218,609.00 | Accept | 12 |
| 7118 | Redacted | 6/4/14 | $126,016.00 | Accept | 12 |
| 7119 | Redacted | 6/4/14 | $607,943.00 | Accept | 12 |
| 7120 | Redacted | 6/4/14 | $182,843.00 | Accept | 12 |
| 7121 | Redacted | 6/4/14 | $237,987.00 | Accept | 12 |
| 7122 | Redacted | 6/4/14 | $85,555.00 | Accept | 12 |
| 7123 | Redacted | 6/4/14 | $303,170.00 | Reject | 12 |
| 7124 | Redacted | 6/4/14 | $148,157.00 | Accept | 12 |
| 7125 | Redacted | 6/4/14 | $42,886.00 | Accept | 12 |
| 7126 | Redacted | 6/4/14 | $129,903.00 | Accept | 12 |
| 7128 | Redacted | 6/4/14 | $333,489.00 | Accept | 12 |
| 7129 | Redacted | 6/4/14 | $682,285.00 | Reject | 12 |
| 7130 | Redacted | 6/4/14 | $384,854.00 | Accept | 12 |
| 7132 | Redacted | 6/4/14 | $252,771.00 | Accept | 12 |
| 7133 | Redacted | 6/4/14 | $187,428.00 | Accept | 12 |
| 7134 | Redacted | 6/4/14 | $215,531.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7135 | Redacted | 6/4/14 | $76,318.00 | Accept | 12 |
| 7138 | Redacted | 6/4/14 | $198,430.00 | Accept | 12 |
| 7139 | Redacted | 6/4/14 | $317,552.00 | Accept | 12 |
| 7140 | Redacted | 6/4/14 | $77,459.00 | Accept | 12 |
| 7141 | Redacted | 6/4/14 | $76,385.00 | Accept | 12 |
| 7142 | Redacted | 6/4/14 | $99,483.00 | Accept | 12 |
| 7143 | Redacted | 6/4/14 | $35,379.00 | Accept | 12 |
| 7144 | Redacted | 6/4/14 | $239,451.00 | Accept | 12 |
| 7145 | Redacted | 6/4/14 | $278,416.00 | Reject | 12 |
| 7146 | Redacted | 6/4/14 | $74,100.00 | Accept | 12 |
| 7148 | Redacted | 6/4/14 | $38,415.00 | Accept | 12 |
| 7149 | Redacted | 6/4/14 | $182,843.00 | Accept | 12 |
| 7150 | Redacted | 6/4/14 | $88,663.00 | Accept | 12 |
| 7151 | Redacted | 6/4/14 | $384,854.00 | Accept | 12 |
| 7155 | Redacted | 6/4/14 | $266,012.00 | Accept | 12 |
| 7156 | Redacted | 6/4/14 | $158,182.00 | Accept | 12 |
| 7157 | Redacted | 6/4/14 | $37,159.00 | Accept | 12 |
| 7158 | Redacted | 6/4/14 | $326,553.00 | Accept | 12 |
| 7159 | Redacted | 6/4/14 | $58,537.00 | Accept | 12 |
| 7160 | Redacted | 6/4/14 | $372,185.00 | Accept | 12 |
| 7162 | Redacted | 6/4/14 | $306,945.00 | Accept | 12 |
| 7163 | Redacted | 6/4/14 | $144,753.00 | Accept | 12 |
| 7164 | Redacted | 6/4/14 | $352,516.00 | Accept | 12 |
| 7165 | Redacted | 6/4/14 | $153,658.00 | Accept | 12 |
| 7166 | Redacted | 6/4/14 | $51,210.00 | Accept | 12 |
| 7167 | Redacted | 6/4/14 | $377,262.00 | Accept | 12 |
| 7168 | Redacted | 6/4/14 | $290,872.00 | Accept | 12 |
| 7169 | Redacted | 6/4/14 | $157,903.00 | Accept | 12 |
| 7170 | Redacted | 6/4/14 | $725,254.00 | Reject | 12 |
| 7171 | Redacted | 6/4/14 | $153,077.00 | Accept | 12 |
| 7172 | Redacted | 6/4/14 | $189,969.00 | Accept | 12 |
| 7177 | Redacted | 6/4/14 | $519,758.00 | Accept | 12 |
| 7178 | Redacted | 6/4/14 | $216,924.00 | Reject | 12 |
| 7179 | Redacted | 6/4/14 | $120,677.00 | Accept | 12 |
| 7180 | Redacted | 6/4/14 | $98,973.00 | Accept | 12 |
| 7181 | Redacted | 6/4/14 | $34,373.00 | Accept | 12 |
| 7182 | Redacted | 6/4/14 | $300,751.00 | Accept | 12 |
| 7183 | Redacted | 6/4/14 | $200,962.00 | Accept | 12 |
| 7184 | Redacted | 6/4/14 | $98,582.00 | Accept | 12 |
| 7185 | Redacted | 6/4/14 | $241,662.00 | Accept | 12 |
| 7186 | Redacted | 6/4/14 | $95,856.00 | Accept | 12 |
| 7187 | Redacted | 6/4/14 | $171,000.00 | Accept | 12 |
| 7188 | Redacted | 6/4/14 | $111,093.00 | Accept | 12 |
| 7189 | Redacted | 6/4/14 | $112,386.00 | Accept | 12 |
| 7190 | Redacted | 6/4/14 | $42,344.00 | Accept | 12 |
| 7191 | Redacted | 6/4/14 | $117,583.00 | Accept | 12 |
| 7192 | Redacted | 6/4/14 | $217,032.00 | Accept | 12 |
| 7193 | Redacted | 6/4/14 | $49,632.00 | Accept | 12 |
| 7196 | Redacted | 6/4/14 | $410,559.00 | Accept | 12 |
| 7197 | Redacted | 6/4/14 | $106,493.00 | Accept | 12 |
| 7198 | Redacted | 6/4/14 | $115,320.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7199 | Redacted | 6/4/14 | $39,434.00 | Accept | 12 |
| 7201 | Redacted | 6/4/14 | $291,028.00 | Accept | 12 |
| 7202 | Redacted | 6/4/14 | $241,131.00 | Accept | 12 |
| 7203 | Redacted | 6/4/14 | $119,593.00 | Accept | 12 |
| 7204 | Redacted | 6/4/14 | $48,866.00 | Accept | 12 |
| 7205 | Redacted | 6/4/14 | $147,859.00 | Accept | 12 |
| 7206 | Redacted | 6/4/14 | $57,550.00 | Accept | 12 |
| 7207 | Redacted | 6/4/14 | $397,966.00 | Accept | 12 |
| 7208 | Redacted | 6/4/14 | $231,017.00 | Accept | 12 |
| 7209 | Redacted | 6/4/14 | $201,325.00 | Accept | 12 |
| 7210 | Redacted | 6/4/14 | $36,510.00 | Accept | 12 |
| 7213 | Redacted | 6/4/14 | $116,237.00 | Accept | 12 |
| 7214 | Redacted | 6/4/14 | $300,751.00 | Accept | 12 |
| 7215 | Redacted | 6/4/14 | $261,138.00 | Accept | 12 |
| 7216 | Redacted | 6/4/14 | $112,376.00 | Accept | 12 |
| 7217 | Redacted | 6/4/14 | $503,726.00 | Accept | 12 |
| 7218 | Redacted | 6/4/14 | $652,863.00 | Accept | 12 |
| 7219 | Redacted | 6/4/14 | $39,577.00 | Accept | 12 |
| 7220 | Redacted | 6/4/14 | $297,354.00 | Accept | 12 |
| 7221 | Redacted | 6/4/14 | $397,694.00 | Accept | 12 |
| 7222 | Redacted | 6/4/14 | $646,593.00 | Accept | 12 |
| 7223 | Redacted | 6/4/14 | $33,441.00 | Accept | 12 |
| 7224 | Redacted | 6/4/14 | $231,351.00 | Accept | 12 |
| 7225 | Redacted | 6/4/14 | $209,466.00 | Accept | 12 |
| 7226 | Redacted | 6/4/14 | $246,874.00 | Accept | 12 |
| 7227 | Redacted | 6/4/14 | $91,918.00 | Accept | 12 |
| 7229 | Redacted | 6/4/14 | $94,702.00 | Accept | 12 |
| 7230 | Redacted | 6/4/14 | $132,141.00 | Accept | 12 |
| 7231 | Redacted | 6/4/14 | $436,157.00 | Accept | 12 |
| 7232 | Redacted | 6/4/14 | $370,869.00 | Accept | 12 |
| 7233 | Redacted | 6/4/14 | $71,489.00 | Accept | 12 |
| 7234 | Redacted | 6/4/14 | $126,798.00 | Accept | 12 |
| 7235 | Redacted | 6/4/14 | $110,672.00 | Accept | 12 |
| 7236 | Redacted | 6/4/14 | $82,198.00 | Accept | 12 |
| 7237 | Redacted | 6/4/14 | $254,895.00 | Reject | 12 |
| 7239 | Redacted | 6/4/14 | $112,193.00 | Accept | 12 |
| 7241 | Redacted | 6/4/14 | $214,911.00 | Accept | 12 |
| 7242 | Redacted | 6/4/14 | $78,353.00 | Accept | 12 |
| 7243 | Redacted | 6/4/14 | $486,477.00 | Accept | 12 |
| 7244 | Redacted | 6/4/14 | $621,051.00 | Reject | 12 |
| 7245 | Redacted | 6/4/14 | $88,663.00 | Accept | 12 |
| 7246 | Redacted | 6/4/14 | $246,454.00 | Reject | 12 |
| 7248 | Redacted | 6/4/14 | $141,435.00 | Accept | 12 |
| 7249 | Redacted | 6/4/14 | $219,509.00 | Accept | 12 |
| 7250 | Redacted | 6/4/14 | $235,509.00 | Accept | 12 |
| 7251 | Redacted | 6/4/14 | $115,926.00 | Accept | 12 |
| 7255 | Redacted | 6/4/14 | $258,439.00 | Accept | 12 |
| 7258 | Redacted | 6/4/14 | $416,575.00 | Accept | 12 |
| 7260 | Redacted | 6/4/14 | $214,254.00 | Accept | 12 |
| 7262 | Redacted | 6/4/14 | $59,724.00 | Accept | 12 |
| 7265 | Redacted | 6/4/14 | $349,463.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7266 | Redacted | 6/4/14 | $31,702.00 | Accept | 12 |
| 7267 | Redacted | 6/4/14 | $264,747.00 | Accept | 12 |
| 7270 | Redacted | 6/4/14 | $52,442.00 | Accept | 12 |
| 7273 | Redacted | 6/4/14 | $114,776.00 | Accept | 12 |
| 7274 | Redacted | 6/4/14 | $86,805.00 | Accept | 12 |
| 7275 | Redacted | 6/4/14 | $231,970.00 | Accept | 12 |
| 7278 | Redacted | 6/4/14 | $220,442.00 | Accept | 12 |
| 7279 | Redacted | 6/4/14 | $141,353.00 | Accept | 12 |
| 7281 | Redacted | 6/4/14 | $105,522.00 | Accept | 12 |
| 7282 | Redacted | 6/4/14 | $118,486.00 | Accept | 12 |
| 7284 | Redacted | 6/4/14 | $42,521.00 | Accept | 12 |
| 7286 | Redacted | 6/4/14 | $49,000.00 | Accept | 12 |
| 7288 | Redacted | 6/4/14 | $132,141.00 | Accept | 12 |
| 7289 | Redacted | 6/4/14 | $147,303.00 | Accept | 12 |
| 7291 | Redacted | 6/4/14 | $270,437.00 | Accept | 12 |
| 7292 | Redacted | 6/4/14 | $54,334.00 | Reject | 12 |
| 7294 | Redacted | 6/4/14 | $63,524.00 | Accept | 12 |
| 7297 | Redacted | 6/4/14 | $120,034.00 | Accept | 12 |
| 7298 | Redacted | 6/4/14 | $93,354.00 | Accept | 12 |
| 7299 | Redacted | 6/4/14 | $258,439.00 | Accept | 12 |
| 7301 | Redacted | 6/4/14 | $96,240.00 | Accept | 12 |
| 7302 | Redacted | 6/4/14 | $155,560.00 | Accept | 12 |
| 7304 | Redacted | 6/4/14 | $326,967.00 | Accept | 12 |
| 7307 | Redacted | 6/4/14 | $92,646.00 | Accept | 12 |
| 7310 | Redacted | 6/4/14 | $249,814.00 | Accept | 12 |
| 7315 | Redacted | 6/4/14 | $45,691.00 | Accept | 12 |
| 7319 | Redacted | 6/4/14 | $392,248.00 | Accept | 12 |
| 7329 | Redacted | 6/4/14 | $151,528.00 | Accept | 12 |
| 7387 | Redacted | 6/4/14 | $63,524.00 | Accept | 12 |
| 7395 | Redacted | 6/4/14 | $42,527.00 | Accept | 12 |
| 7402 | Redacted | 6/4/14 | $179,743.00 | Accept | 12 |
| 7407 | Redacted | 6/4/14 | $124,051.00 | Reject | 12 |
| 7422 | Redacted | 6/4/14 | $357,957.00 | Accept | 12 |
| 7433 | Redacted | 6/4/14 | $458,882.00 | Accept | 12 |
| 7435 | Redacted | 6/4/14 | $393,509.00 | Reject | 12 |
| 7438 | Redacted | 6/4/14 | $119,975.00 | Accept | 12 |
| 7439 | Redacted | 6/4/14 | $339,637.00 | Accept | 12 |
| 7442 | Redacted | 6/4/14 | $97,691.00 | Accept | 12 |
| 7444 | Redacted | 6/4/14 | $153,658.00 | Accept | 12 |
| 7445 | Redacted | 6/4/14 | $67,506.00 | Accept | 12 |
| 7449 | Redacted | 6/4/14 | $150,633.00 | Accept | 12 |
| 7455 | Redacted | 6/4/14 | $118,146.00 | Accept | 12 |
| 7456 | Redacted | 6/4/14 | $141,353.00 | Accept | 12 |
| 7457 | Redacted | 6/4/14 | $513,785.00 | Accept | 12 |
| 7458 | Redacted | 6/4/14 | $276,414.00 | Accept | 12 |
| 7459 | Redacted | 6/4/14 | $46,191.00 | Accept | 12 |
| 7462 | Redacted | 6/4/14 | $119,944.00 | Accept | 12 |
| 7467 | Redacted | 6/4/14 | $63,432.00 | Accept | 12 |
| 7472 | Redacted | 6/4/14 | $151,251.00 | Accept | 12 |
| 7474 | Redacted | 6/4/14 | $53,158.00 | Accept | 12 |
| 7479 | Redacted | 6/4/14 | $290,132.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7483 | Redacted | 6/4/14 | $154,346.00 | Accept | 12 |
| 7491 | Redacted | 6/4/14 | $381,045.00 | Accept | 12 |
| 7513 | Redacted | 6/4/14 | $271,742.00 | Reject | 12 |
| 7522 | Redacted | 6/4/14 | $78,112.00 | Accept | 12 |
| 7529 | Redacted | 6/4/14 | $39,841.00 | Accept | 12 |
| 7532 | Redacted | 6/4/14 | $47,912.00 | Accept | 12 |
| 7538 | Redacted | 6/4/14 | $186,904.00 | Accept | 12 |
| 7544 | Redacted | 6/4/14 | $389,349.00 | Accept | 12 |
| 7548 | Redacted | 6/4/14 | $190,589.00 | Accept | 12 |
| 7553 | Redacted | 6/4/14 | $203,991.00 | Reject | 12 |
| 7556 | Redacted | 6/4/14 | $121,642.00 | Reject | 12 |
| 7557 | Redacted | 6/4/14 | $547,534.00 | Accept | 12 |
| 7560 | Redacted | 6/4/14 | $307,161.00 | Accept | 12 |
| 7562 | Redacted | 6/4/14 | $225,395.00 | Accept | 12 |
| 7599 | Redacted | 6/4/14 | $286,685.00 | Accept | 12 |
| 7601 | Redacted | 6/5/14 | $300,751.00 | Accept | 12 |
| 7602 | Redacted | 6/5/14 | $358,806.00 | Accept | 12 |
| 7606 | Redacted | 6/5/14 | $129,902.00 | Accept | 12 |
| 7607 | Redacted | 6/5/14 | $90,906.00 | Accept | 12 |
| 7608 | Redacted | 6/5/14 | $49,000.00 | Accept | 12 |
| 7609 | Redacted | 6/5/14 | $235,509.00 | Accept | 12 |
| 7610 | Redacted | 6/5/14 | $294,547.00 | Accept | 12 |
| 7611 | Redacted | 6/5/14 | $203,312.00 | Accept | 12 |
| 7612 | Redacted | 6/5/14 | $123,506.00 | Accept | 12 |
| 7613 | Redacted | 6/5/14 | $113,548.00 | Accept | 12 |
| 7614 | Redacted | 6/5/14 | $205,029.00 | Accept | 12 |
| 7615 | Redacted | 6/5/14 | $340,818.00 | Reject | 12 |
| 7616 | Redacted | 6/5/14 | $938,646.00 | Accept | 12 |
| 7617 | Redacted | 6/5/14 | $28,795.00 | Accept | 12 |
| 7618 | Redacted | 6/5/14 | $41,251.00 | Accept | 12 |
| 7619 | Redacted | 6/5/14 | $54,651.00 | Accept | 12 |
| 7620 | Redacted | 6/5/14 | $31,795.00 | Accept | 12 |
| 7621 | Redacted | 6/5/14 | $270,352.00 | Reject | 12 |
| 7622 | Redacted | 6/5/14 | $144,753.00 | Accept | 12 |
| 7623 | Redacted | 6/5/14 | $274,974.00 | Accept | 12 |
| 7624 | Redacted | 6/5/14 | $70,844.00 | Accept | 12 |
| 7625 | Redacted | 6/5/14 | $357,957.00 | Accept | 12 |
| 7626 | Redacted | 6/5/14 | $39,347.00 | Accept | 12 |
| 7627 | Redacted | 6/5/14 | $65,902.00 | Accept | 12 |
| 7628 | Redacted | 6/5/14 | $175,159.00 | Accept | 12 |
| 7629 | Redacted | 6/5/14 | $215,644.00 | Accept | 12 |
| 7631 | Redacted | 6/5/14 | $154,359.00 | Accept | 12 |
| 7632 | Redacted | 6/5/14 | $266,012.00 | Accept | 12 |
| 7633 | Redacted | 6/5/14 | $72,685.00 | Accept | 12 |
| 7634 | Redacted | 6/5/14 | $151,528.00 | Accept | 12 |
| 7635 | Redacted | 6/5/14 | $294,693.00 | Accept | 12 |
| 7636 | Redacted | 6/5/14 | $313,299.00 | Accept | 12 |
| 7637 | Redacted | 6/5/14 | $378,200.00 | Accept | 12 |
| 7638 | Redacted | 6/5/14 | $301,573.00 | Accept | 12 |
| 7639 | Redacted | 6/5/14 | $72,685.00 | Accept | 12 |
| 7640 | Redacted | 6/5/14 | $173,059.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7641 | Redacted | 6/5/14 | $32,596.00 | Accept | 12 |
| 7642 | Redacted | 6/5/14 | $276,832.00 | Accept | 12 |
| 7643 | Redacted | 6/5/14 | $70,113.00 | Accept | 12 |
| 7644 | Redacted | 6/5/14 | $300,751.00 | Accept | 12 |
| 7645 | Redacted | 6/5/14 | $326,519.00 | Accept | 12 |
| 7646 | Redacted | 6/5/14 | $267,344.00 | Reject | 12 |
| 7647 | Redacted | 6/5/14 | $122,456.00 | Accept | 12 |
| 7648 | Redacted | 6/5/14 | $40,981.00 | Accept | 12 |
| 7649 | Redacted | 6/5/14 | $140,213.00 | Reject | 12 |
| 7650 | Redacted | 6/5/14 | $59,945.00 | Accept | 12 |
| 7651 | Redacted | 6/5/14 | $261,441.00 | Accept | 12 |
| 7652 | Redacted | 6/5/14 | $147,396.00 | Accept | 12 |
| 7653 | Redacted | 6/5/14 | $213,547.00 | Accept | 12 |
| 7654 | Redacted | 6/5/14 | $405,684.00 | Accept | 12 |
| 7655 | Redacted | 6/5/14 | $178,455.00 | Accept | 12 |
| 7656 | Redacted | 6/5/14 | $64,058.00 | Accept | 12 |
| 7657 | Redacted | 6/5/14 | $47,965.00 | Accept | 12 |
| 7658 | Redacted | 6/5/14 | $177,470.00 | Accept | 12 |
| 7659 | Redacted | 6/5/14 | $235,509.00 | Accept | 12 |
| 7660 | Redacted | 6/5/14 | $354,836.00 | Accept | 12 |
| 7661 | Redacted | 6/5/14 | $288,397.00 | Accept | 12 |
| 7662 | Redacted | 6/5/14 | $363,352.00 | Accept | 12 |
| 7663 | Redacted | 6/5/14 | $186,593.00 | Accept | 12 |
| 7664 | Redacted | 6/5/14 | $133,051.00 | Accept | 12 |
| 7665 | Redacted | 6/5/14 | $64,058.00 | Accept | 12 |
| 7666 | Redacted | 6/5/14 | $90,038.00 | Accept | 12 |
| 7667 | Redacted | 6/5/14 | $350,960.00 | Accept | 12 |
| 7668 | Redacted | 6/5/14 | $119,367.00 | Accept | 12 |
| 7669 | Redacted | 6/5/14 | $151,528.00 | Accept | 12 |
| 7670 | Redacted | 6/5/14 | $64,954.00 | Accept | 12 |
| 7671 | Redacted | 6/5/14 | $178,455.00 | Accept | 12 |
| 7672 | Redacted | 6/5/14 | $391,709.00 | Accept | 12 |
| 7673 | Redacted | 6/5/14 | $118,602.00 | Accept | 12 |
| 7674 | Redacted | 6/5/14 | $128,304.00 | Accept | 12 |
| 7675 | Redacted | 6/5/14 | $129,198.00 | Accept | 12 |
| 7676 | Redacted | 6/5/14 | $84,352.00 | Accept | 12 |
| 7678 | Redacted | 6/5/14 | $124,548.00 | Accept | 12 |
| 7679 | Redacted | 6/5/14 | $142,688.00 | Accept | 12 |
| 7680 | Redacted | 6/5/14 | $328,678.00 | Accept | 12 |
| 7681 | Redacted | 6/5/14 | $391,807.00 | Accept | 12 |
| 7682 | Redacted | 6/5/14 | $144,753.00 | Accept | 12 |
| 7684 | Redacted | 6/5/14 | $107,511.00 | Accept | 12 |
| 7685 | Redacted | 6/5/14 | $333,671.00 | Accept | 12 |
| 7687 | Redacted | 6/5/14 | $720,104.00 | Accept | 12 |
| 7689 | Redacted | 6/5/14 | $237,094.00 | Accept | 12 |
| 7691 | Redacted | 6/5/14 | $236,351.00 | Accept | 12 |
| 7695 | Redacted | 6/5/14 | $252,722.00 | Accept | 12 |
| 7701 | Redacted | 6/5/14 | $109,261.00 | Accept | 12 |
| 7703 | Redacted | 6/5/14 | $397,694.00 | Accept | 12 |
| 7704 | Redacted | 6/5/14 | $189,660.00 | Accept | 12 |
| 7706 | Redacted | 6/5/14 | $95,830.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7709 | Redacted | 6/5/14 | $313,299.00 | Accept | 12 |
| 7711 | Redacted | 6/5/14 | $200,674.00 | Accept | 12 |
| 7713 | Redacted | 6/5/14 | $80,575.00 | Accept | 12 |
| 7716 | Redacted | 6/5/14 | $494,155.00 | Reject | 12 |
| 7719 | Redacted | 6/5/14 | $39,347.00 | Accept | 12 |
| 7725 | Redacted | 6/5/14 | $97,426.00 | Accept | 12 |
| 7730 | Redacted | 6/5/14 | $291,372.00 | Accept | 12 |
| 7731 | Redacted | 6/5/14 | $138,949.00 | Accept | 12 |
| 7737 | Redacted | 6/5/14 | $136,503.00 | Accept | 12 |
| 7739 | Redacted | 6/5/14 | $25,852.00 | Accept | 12 |
| 7741 | Redacted | 6/5/14 | $276,630.00 | Accept | 12 |
| 7742 | Redacted | 6/5/14 | $205,029.00 | Reject | 12 |
| 7743 | Redacted | 6/5/14 | $124,635.00 | Accept | 12 |
| 7744 | Redacted | 6/5/14 | $192,686.00 | Accept | 12 |
| 7749 | Redacted | 6/5/14 | $27,331.00 | Accept | 12 |
| 7750 | Redacted | 6/5/14 | $97,984.00 | Accept | 12 |
| 7756 | Redacted | 6/5/14 | $254,590.00 | Accept | 12 |
| 7757 | Redacted | 6/5/14 | $264,747.00 | Accept | 12 |
| 7758 | Redacted | 6/5/14 | $78,353.00 | Accept | 12 |
| 7761 | Redacted | 6/5/14 | $41,480.00 | Accept | 12 |
| 7763 | Redacted | 6/5/14 | $47,520.00 | Accept | 12 |
| 7766 | Redacted | 6/5/14 | $174,762.00 | Accept | 12 |
| 7770 | Redacted | 6/5/14 | $244,628.00 | Accept | 12 |
| 7773 | Redacted | 6/5/14 | $48,866.00 | Accept | 12 |
| 7777 | Redacted | 6/5/14 | $37,159.00 | Accept | 12 |
| 7780 | Redacted | 6/5/14 | $243,314.00 | Accept | 12 |
| 7781 | Redacted | 6/5/14 | $179,872.00 | Accept | 12 |
| 7783 | Redacted | 6/5/14 | $253,736.00 | Accept | 12 |
| 7784 | Redacted | 6/5/14 | $43,043.00 | Accept | 12 |
| 7786 | Redacted | 6/5/14 | $252,722.00 | Accept | 12 |
| 7787 | Redacted | 6/5/14 | $43,043.00 | Accept | 12 |
| 7790 | Redacted | 6/5/14 | $354,457.00 | Accept | 12 |
| 7791 | Redacted | 6/5/14 | $394,006.00 | Accept | 12 |
| 7793 | Redacted | 6/5/14 | $63,366.00 | Accept | 12 |
| 7794 | Redacted | 6/5/14 | $40,981.00 | Accept | 12 |
| 7795 | Redacted | 6/5/14 | $251,273.00 | Accept | 12 |
| 7799 | Redacted | 6/5/14 | $239,451.00 | Accept | 12 |
| 7800 | Redacted | 6/5/14 | $76,385.00 | Accept | 12 |
| 7801 | Redacted | 6/5/14 | $131,239.00 | Accept | 12 |
| 7803 | Redacted | 6/5/14 | $172,907.00 | Accept | 12 |
| 7804 | Redacted | 6/5/14 | $124,084.00 | Accept | 12 |
| 7805 | Redacted | 6/5/14 | $410,559.00 | Accept | 12 |
| 7810 | Redacted | 6/5/14 | $247,127.00 | Accept | 12 |
| 7814 | Redacted | 6/5/14 | $162,205.00 | Accept | 12 |
| 7815 | Redacted | 6/5/14 | $130,090.00 | Accept | 12 |
| 7816 | Redacted | 6/5/14 | $252,722.00 | Accept | 12 |
| 7818 | Redacted | 6/5/14 | $54,443.00 | Accept | 12 |
| 7821 | Redacted | 6/5/14 | $90,622.00 | Accept | 12 |
| 7825 | Redacted | 6/5/14 | $136,268.00 | Accept | 12 |
| 7828 | Redacted | 6/5/14 | $390,340.00 | Reject | 12 |
| 7834 | Redacted | 6/5/14 | $107,511.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 7837 | Redacted | 6/5/14 | $43,930.00 | Accept | 12 |
| 7856 | Redacted | 6/5/14 | $291,028.00 | Accept | 12 |
| 7859 | Redacted | 6/5/14 | $466,733.00 | Accept | 12 |
| 7865 | Redacted | 6/5/14 | $282,231.00 | Accept | 12 |
| 7870 | Redacted | 6/5/14 | $59,945.00 | Accept | 12 |
| 7878 | Redacted | 6/5/14 | $90,022.00 | Accept | 12 |
| 7881 | Redacted | 6/5/14 | $235,999.00 | Accept | 12 |
| 7886 | Redacted | 6/5/14 | $43,043.00 | Accept | 12 |
| 7888 | Redacted | 6/5/14 | $74,316.00 | Accept | 12 |
| 7891 | Redacted | 6/5/14 | $264,977.00 | Accept | 12 |
| 7893 | Redacted | 6/5/14 | $416,575.00 | Accept | 12 |
| 7896 | Redacted | 6/5/14 | $87,755.00 | Accept | 12 |
| 7899 | Redacted | 6/5/14 | $200,903.00 | Accept | 12 |
| 7900 | Redacted | 6/5/14 | $139,274.00 | Accept | 12 |
| 7903 | Redacted | 6/5/14 | $448,807.00 | Accept | 12 |
| 7904 | Redacted | 6/5/14 | $276,271.00 | Accept | 12 |
| 7906 | Redacted | 6/5/14 | $121,468.00 | Accept | 12 |
| 7909 | Redacted | 6/5/14 | $391,709.00 | Accept | 12 |
| 7910 | Redacted | 6/5/14 | $331,217.00 | Accept | 12 |
| 7911 | Redacted | 6/5/14 | $150,523.00 | Accept | 12 |
| 7913 | Redacted | 6/5/14 | $359,830.00 | Accept | 12 |
| 7919 | Redacted | 6/5/14 | $814,143.00 | Accept | 12 |
| 7920 | Redacted | 6/5/14 | $97,422.00 | Accept | 12 |
| 7922 | Redacted | 6/5/14 | $32,217.00 | Accept | 12 |
| 7923 | Redacted | 6/5/14 | $80,962.00 | Accept | 12 |
| 7926 | Redacted | 6/5/14 | $167,368.00 | Accept | 12 |
| 7928 | Redacted | 6/5/14 | $368,456.00 | Accept | 12 |
| 7949 | Redacted | 6/5/14 | $105,008.00 | Accept | 12 |
| 7954 | Redacted | 6/5/14 | $233,004.00 | Accept | 12 |
| 7957 | Redacted | 6/5/14 | $85,527.00 | Accept | 12 |
| 7972 | Redacted | 6/5/14 | $56,018.00 | Accept | 12 |
| 7978 | Redacted | 6/5/14 | $354,766.00 | Accept | 12 |
| 7982 | Redacted | 6/5/14 | $132,141.00 | Accept | 12 |
| 7984 | Redacted | 6/5/14 | $215,531.00 | Accept | 12 |
| 7985 | Redacted | 6/5/14 | $62,810.00 | Accept | 12 |
| 7987 | Redacted | 6/5/14 | $29,640.00 | Accept | 12 |
| 7998 | Redacted | 6/5/14 | $83,382.00 | Accept | 12 |
| 8000 | Redacted | 6/5/14 | $393,085.00 | Reject | 12 |
| 8001 | Redacted | 6/5/14 | $39,347.00 | Accept | 12 |
| 8005 | Redacted | 6/5/14 | $117,214.00 | Accept | 12 |
| 8008 | Redacted | 6/5/14 | $315,053.00 | Accept | 12 |
| 8012 | Redacted | 6/5/14 | $42,428.00 | Accept | 12 |
| 8018 | Redacted | 6/5/14 | $168,139.00 | Accept | 12 |
| 8036 | Redacted | 6/5/14 | $120,034.00 | Accept | 12 |
| 8037 | Redacted | 6/5/14 | $251,317.00 | Accept | 12 |
| 8039 | Redacted | 6/5/14 | $326,553.00 | Accept | 12 |
| 8040 | Redacted | 6/5/14 | $114,170.00 | Accept | 12 |
| 8041 | Redacted | 6/5/14 | $38,403.00 | Accept | 12 |
| 8042 | Redacted | 6/5/14 | $45,689.00 | Accept | 12 |
| 8043 | Redacted | 6/5/14 | $80,575.00 | Accept | 12 |
| 8044 | Redacted | 6/5/14 | $248,647.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8045 | Redacted | 6/5/14 | $80,069.00 | Accept | 12 |
| 8046 | Redacted | 6/5/14 | $81,215.00 | Accept | 12 |
| 8047 | Redacted | 6/5/14 | $166,481.00 | Accept | 12 |
| 8048 | Redacted | 6/5/14 | $236,351.00 | Accept | 12 |
| 8049 | Redacted | 6/5/14 | $51,082.00 | Accept | 12 |
| 8050 | Redacted | 6/5/14 | $471,592.00 | Accept | 12 |
| 8052 | Redacted | 6/5/14 | $228,081.00 | Accept | 12 |
| 8054 | Redacted | 6/5/14 | $270,437.00 | Accept | 12 |
| 8055 | Redacted | 6/5/14 | $55,119.00 | Accept | 12 |
| 8056 | Redacted | 6/5/14 | $208,348.00 | Accept | 12 |
| 8058 | Redacted | 6/5/14 | $164,679.00 | Accept | 12 |
| 8059 | Redacted | 6/5/14 | $48,866.00 | Accept | 12 |
| 8061 | Redacted | 6/5/14 | $287,394.00 | Accept | 12 |
| 8062 | Redacted | 6/5/14 | $241,662.00 | Accept | 12 |
| 8063 | Redacted | 6/5/14 | $54,982.00 | Accept | 12 |
| 8064 | Redacted | 6/5/14 | $63,448.00 | Accept | 12 |
| 8065 | Redacted | 6/5/14 | $80,575.00 | Accept | 12 |
| 8068 | Redacted | 6/5/14 | $44,240.00 | Accept | 12 |
| 8070 | Redacted | 6/5/14 | $313,339.00 | Accept | 12 |
| 8073 | Redacted | 6/5/14 | $80,675.00 | Accept | 12 |
| 8075 | Redacted | 6/5/14 | $341,431.00 | Accept | 12 |
| 8077 | Redacted | 6/5/14 | $209,336.00 | Accept | 12 |
| 8078 | Redacted | 6/5/14 | $67,013.00 | Accept | 12 |
| 8079 | Redacted | 6/5/14 | $150,342.00 | Accept | 12 |
| 8080 | Redacted | 6/5/14 | $175,839.00 | Accept | 12 |
| 8081 | Redacted | 6/5/14 | $41,147.00 | Accept | 12 |
| 8082 | Redacted | 6/5/14 | $361,810.00 | Accept | 12 |
| 8083 | Redacted | 6/5/14 | $184,310.00 | Accept | 12 |
| 8084 | Redacted | 6/5/14 | $358,805.66 | Accept | 12 |
| 8085 | Redacted | 6/5/14 | $416,091.00 | Accept | 12 |
| 8086 | Redacted | 6/5/14 | $244,688.00 | Accept | 12 |
| 8088 | Redacted | 6/5/14 | $527,285.00 | Accept | 12 |
| 8092 | Redacted | 6/6/14 | $346,379.00 | Accept | 12 |
| 8093 | Redacted | 6/6/14 | $42,344.00 | Accept | 12 |
| 8094 | Redacted | 6/6/14 | $68,638.00 | Accept | 12 |
| 8095 | Redacted | 6/6/14 | $313,091.00 | Accept | 12 |
| 8098 | Redacted | 6/6/14 | $76,213.00 | Accept | 12 |
| 8100 | Redacted | 6/6/14 | $114,170.00 | Accept | 12 |
| 8103 | Redacted | 6/6/14 | $297,022.00 | Accept | 12 |
| 8106 | Redacted | 6/6/14 | $90,622.00 | Accept | 12 |
| 8107 | Redacted | 6/6/14 | $114,170.00 | Accept | 12 |
| 8108 | Redacted | 6/6/14 | $35,962.00 | Accept | 12 |
| 8109 | Redacted | 6/6/14 | $62,810.00 | Accept | 12 |
| 8110 | Redacted | 6/6/14 | $59,255.00 | Accept | 12 |
| 8120 | Redacted | 6/6/14 | $70,320.00 | Reject | 12 |
| 8123 | Redacted | 6/6/14 | $79,727.00 | Accept | 12 |
| 8124 | Redacted | 6/6/14 | $418,586.00 | Accept | 12 |
| 8125 | Redacted | 6/6/14 | $188,111.00 | Accept | 12 |
| 8127 | Redacted | 6/6/14 | $162,581.00 | Accept | 12 |
| 8129 | Redacted | 6/6/14 | $115,502.00 | Accept | 12 |
| 8131 | Redacted | 6/6/14 | $80,962.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8132 | Redacted | 6/6/14 | $334,453.00 | Accept | 12 |
| 8133 | Redacted | 6/6/14 | $40,465.00 | Accept | 12 |
| 8135 | Redacted | 6/6/14 | $327,207.00 | Accept | 12 |
| 8136 | Redacted | 6/6/14 | $99,315.00 | Accept | 12 |
| 8138 | Redacted | 6/6/14 | $41,251.00 | Accept | 12 |
| 8139 | Redacted | 6/6/14 | $52,859.00 | Accept | 12 |
| 8141 | Redacted | 6/6/14 | $276,271.00 | Accept | 12 |
| 8143 | Redacted | 6/6/14 | $436,157.00 | Accept | 12 |
| 8145 | Redacted | 6/6/14 | $297,485.00 | Accept | 12 |
| 8153 | Redacted | 6/6/14 | $168,902.00 | Accept | 12 |
| 8158 | Redacted | 6/6/14 | $45,944.00 | Accept | 12 |
| 8163 | Redacted | 6/6/14 | $109,237.00 | Accept | 12 |
| 8166 | Redacted | 6/6/14 | $68,120.00 | Accept | 12 |
| 8169 | Redacted | 6/6/14 | $124,051.00 | Accept | 12 |
| 8170 | Redacted | 6/6/14 | $230,019.00 | Accept | 12 |
| 8174 | Redacted | 6/6/14 | $333,852.00 | Accept | 12 |
| 8176 | Redacted | 6/6/14 | $384,693.00 | Accept | 12 |
| 8179 | Redacted | 6/6/14 | $235,509.00 | Accept | 12 |
| 8180 | Redacted | 6/6/14 | $166,481.00 | Accept | 12 |
| 8185 | Redacted | 6/6/14 | $41,147.00 | Accept | 12 |
| 8189 | Redacted | 6/6/14 | $252,722.00 | Accept | 12 |
| 8191 | Redacted | 6/6/14 | $264,946.00 | Accept | 12 |
| 8195 | Redacted | 6/6/14 | $171,877.00 | Accept | 12 |
| 8198 | Redacted | 6/6/14 | $358,806.00 | Accept | 12 |
| 8199 | Redacted | 6/6/14 | $420,622.00 | Accept | 12 |
| 8200 | Redacted | 6/6/14 | $184,231.00 | Accept | 12 |
| 8201 | Redacted | 6/6/14 | $235,509.00 | Accept | 12 |
| 8202 | Redacted | 6/6/14 | $126,016.00 | Accept | 12 |
| 8203 | Redacted | 6/6/14 | $219,509.00 | Accept | 12 |
| 8204 | Redacted | 6/6/14 | $681,422.00 | Accept | 12 |
| 8205 | Redacted | 6/6/14 | $63,524.00 | Accept | 12 |
| 8206 | Redacted | 6/6/14 | $269,199.00 | Accept | 12 |
| 8207 | Redacted | 6/6/14 | $215,531.00 | Accept | 12 |
| 8208 | Redacted | 6/6/14 | $31,011.00 | Accept | 12 |
| 8209 | Redacted | 6/6/14 | $131,726.00 | Accept | 12 |
| 8210 | Redacted | 6/6/14 | $114,298.00 | Accept | 12 |
| 8211 | Redacted | 6/6/14 | $94,719.00 | Accept | 12 |
| 8212 | Redacted | 6/6/14 | $181,345.00 | Accept | 12 |
| 8233 | Redacted | 6/9/14 | $511,976.00 | Accept | 12 |
| 8236 | Redacted | 6/9/14 | $172,926.00 | Accept | 12 |
| 8237 | Redacted | 6/9/14 | $302,430.00 | Reject | 12 |
| 8240 | Redacted | 6/9/14 | $66,896.00 | Accept | 12 |
| 8241 | Redacted | 6/9/14 | $94,440.00 | Reject | 12 |
| 8244 | Redacted | 6/9/14 | $358,956.00 | Accept | 12 |
| 8245 | Redacted | 6/9/14 | $31,186.00 | Accept | 12 |
| 8246 | Redacted | 6/9/14 | $211,365.00 | Accept | 12 |
| 8248 | Redacted | 6/9/14 | $60,206.00 | Accept | 12 |
| 8249 | Redacted | 6/9/14 | $62,581.00 | Accept | 12 |
| 8250 | Redacted | 6/9/14 | $520,743.00 | Accept | 12 |
| 8251 | Redacted | 6/9/14 | $55,119.00 | Accept | 12 |
| 8252 | Redacted | 6/9/14 | $84,352.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8253 | Redacted | 6/9/14 | $96,240.00 | Accept | 12 |
| 8254 | Redacted | 6/9/14 | $302,951.00 | Accept | 12 |
| 8255 | Redacted | 6/9/14 | $578,583.00 | Reject | 12 |
| 8256 | Redacted | 6/9/14 | $67,590.00 | Accept | 12 |
| 8257 | Redacted | 6/9/14 | $384,854.00 | Accept | 12 |
| 8258 | Redacted | 6/9/14 | $36,857.00 | Accept | 12 |
| 8259 | Redacted | 6/9/14 | $173,059.00 | Accept | 12 |
| 8260 | Redacted | 6/9/14 | $43,043.00 | Accept | 12 |
| 8261 | Redacted | 6/9/14 | $98,973.00 | Accept | 12 |
| 8262 | Redacted | 6/9/14 | $219,509.00 | Accept | 12 |
| 8263 | Redacted | 6/9/14 | $138,307.00 | Accept | 12 |
| 8264 | Redacted | 6/9/14 | $230,405.00 | Accept | 12 |
| 8265 | Redacted | 6/9/14 | $269,199.00 | Accept | 12 |
| 8266 | Redacted | 6/9/14 | $127,408.00 | Accept | 12 |
| 8267 | Redacted | 6/9/14 | $77,539.00 | Accept | 12 |
| 8268 | Redacted | 6/9/14 | $235,837.00 | Accept | 12 |
| 8269 | Redacted | 6/9/14 | $112,409.00 | Accept | 12 |
| 8270 | Redacted | 6/9/14 | $224,685.00 | Accept | 12 |
| 8271 | Redacted | 6/9/14 | $151,251.00 | Accept | 12 |
| 8272 | Redacted | 6/9/14 | $461,658.00 | Accept | 12 |
| 8273 | Redacted | 6/9/14 | $322,878.00 | Accept | 12 |
| 8274 | Redacted | 6/9/14 | $43,043.00 | Accept | 12 |
| 8275 | Redacted | 6/9/14 | $109,260.00 | Reject | 12 |
| 8276 | Redacted | 6/9/14 | $365,189.00 | Accept | 12 |
| 8277 | Redacted | 6/9/14 | $29,354.00 | Accept | 12 |
| 8278 | Redacted | 6/9/14 | $413,673.00 | Accept | 12 |
| 8279 | Redacted | 6/9/14 | $1,079,281.00 | Accept | 12 |
| 8280 | Redacted | 6/9/14 | $246,877.00 | Accept | 12 |
| 8281 | Redacted | 6/9/14 | $182,295.00 | Accept | 12 |
| 8282 | Redacted | 6/9/14 | $113,722.00 | Accept | 12 |
| 8283 | Redacted | 6/9/14 | $141,739.00 | Accept | 12 |
| 8284 | Redacted | 6/9/14 | $913,998.00 | Accept | 12 |
| 8285 | Redacted | 7/7/14 | $294,902.00 | Accept | 12 |
| 8286 | Redacted | 6/9/14 | $127,314.00 | Accept | 12 |
| 8287 | Redacted | 6/9/14 | $340,818.00 | Accept | 12 |
| 8288 | Redacted | 6/9/14 | $291,703.00 | Accept | 12 |
| 8289 | Redacted | 6/9/14 | $511,942.00 | Reject | 12 |
| 8290 | Redacted | 6/9/14 | $88,352.00 | Accept | 12 |
| 8291 | Redacted | 6/9/14 | $149,017.00 | Accept | 12 |
| 8292 | Redacted | 6/9/14 | $321,577.00 | Accept | 12 |
| 8293 | Redacted | 6/9/14 | $41,496.00 | Accept | 12 |
| 8294 | Redacted | 6/9/14 | $218,917.00 | Accept | 12 |
| 8295 | Redacted | 6/9/14 | $214,199.00 | Accept | 12 |
| 8296 | Redacted | 6/9/14 | $347,527.00 | Accept | 12 |
| 8297 | Redacted | 6/9/14 | $512,075.00 | Accept | 12 |
| 8298 | Redacted | 6/9/14 | $151,251.00 | Accept | 12 |
| 8299 | Redacted | 6/9/14 | $386,548.00 | Accept | 12 |
| 8300 | Redacted | 6/9/14 | $72,503.00 | Accept | 12 |
| 8301 | Redacted | 6/9/14 | $242,366.00 | Accept | 12 |
| 8302 | Redacted | 6/9/14 | $83,122.00 | Accept | 12 |
| 8303 | Redacted | 6/9/14 | $276,630.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8304 | Redacted | 6/9/14 | $313,003.00 | Reject | 12 |
| 8305 | Redacted | 6/9/14 | $346,379.00 | Accept | 12 |
| 8306 | Redacted | 6/9/14 | $352,516.00 | Accept | 12 |
| 8307 | Redacted | 6/9/14 | $434,785.00 | Accept | 12 |
| 8308 | Redacted | 6/9/14 | $82,090.00 | Accept | 12 |
| 8309 | Redacted | 6/9/14 | $259,606.00 | Accept | 12 |
| 8310 | Redacted | 6/9/14 | $55,119.00 | Accept | 12 |
| 8311 | Redacted | 6/9/14 | $355,259.00 | Accept | 12 |
| 8312 | Redacted | 6/9/14 | $423,272.00 | Accept | 12 |
| 8313 | Redacted | 6/9/14 | $241,662.00 | Accept | 12 |
| 8314 | Redacted | 6/9/14 | $154,427.00 | Reject | 12 |
| 8315 | Redacted | 6/9/14 | $67,647.00 | Accept | 12 |
| 8316 | Redacted | 6/9/14 | $41,251.00 | Accept | 12 |
| 8317 | Redacted | 6/9/14 | $63,415.00 | Accept | 12 |
| 8318 | Redacted | 6/9/14 | $667,694.00 | Accept | 12 |
| 8319 | Redacted | 6/9/14 | $256,065.00 | Accept | 12 |
| 8320 | Redacted | 6/9/14 | $346,379.00 | Accept | 12 |
| 8321 | Redacted | 6/9/14 | $405,528.00 | Accept | 12 |
| 8322 | Redacted | 6/9/14 | $410,559.00 | Accept | 12 |
| 8323 | Redacted | 6/9/14 | $106,730.00 | Accept | 12 |
| 8324 | Redacted | 6/9/14 | $137,999.00 | Accept | 12 |
| 8325 | Redacted | 6/9/14 | $117,115.00 | Accept | 12 |
| 8326 | Redacted | 6/9/14 | $144,753.00 | Accept | 12 |
| 8327 | Redacted | 6/9/14 | $230,019.00 | Accept | 12 |
| 8328 | Redacted | 6/9/14 | $39,406.00 | Reject | 12 |
| 8329 | Redacted | 6/9/14 | $215,144.00 | Accept | 12 |
| 8330 | Redacted | 6/9/14 | $153,077.00 | Accept | 12 |
| 8331 | Redacted | 6/9/14 | $246,569.00 | Accept | 12 |
| 8332 | Redacted | 6/9/14 | $336,763.00 | Accept | 12 |
| 8333 | Redacted | 6/9/14 | $106,047.00 | Accept | 12 |
| 8334 | Redacted | 6/9/14 | $224,685.00 | Accept | 12 |
| 8335 | Redacted | 6/9/14 | $247,054.00 | Accept | 12 |
| 8336 | Redacted | 6/9/14 | $157,903.00 | Accept | 12 |
| 8337 | Redacted | 6/9/14 | $86,820.00 | Accept | 12 |
| 8338 | Redacted | 6/9/14 | $67,871.00 | Accept | 12 |
| 8339 | Redacted | 6/9/14 | $40,981.00 | Accept | 12 |
| 8340 | Redacted | 6/9/14 | $266,012.00 | Accept | 12 |
| 8341 | Redacted | 6/9/14 | $136,047.00 | Accept | 12 |
| 8342 | Redacted | 6/9/14 | $108,683.00 | Accept | 12 |
| 8343 | Redacted | 6/9/14 | $177,003.00 | Accept | 12 |
| 8344 | Redacted | 6/9/14 | $150,440.00 | Accept | 12 |
| 8345 | Redacted | 6/9/14 | $55,996.00 | Accept | 12 |
| 8346 | Redacted | 6/9/14 | $257,519.00 | Accept | 12 |
| 8347 | Redacted | 6/9/14 | $528,235.00 | Accept | 12 |
| 8348 | Redacted | 6/9/14 | $264,747.00 | Accept | 12 |
| 8349 | Redacted | 6/9/14 | $272,738.00 | Accept | 12 |
| 8350 | Redacted | 6/9/14 | $219,509.00 | Accept | 12 |
| 8351 | Redacted | 6/9/14 | $112,376.00 | Accept | 12 |
| 8352 | Redacted | 6/9/14 | $67,506.00 | Accept | 12 |
| 8353 | Redacted | 6/9/14 | $184,310.00 | Accept | 12 |
| 8354 | Redacted | 6/9/14 | $397,694.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8355 | Redacted | 6/9/14 | $33,780.00 | Accept | 12 |
| 8356 | Redacted | 6/9/14 | $41,147.00 | Accept | 12 |
| 8357 | Redacted | 6/9/14 | $154,656.00 | Accept | 12 |
| 8358 | Redacted | 6/9/14 | $160,184.00 | Accept | 12 |
| 8359 | Redacted | 6/9/14 | $137,633.00 | Accept | 12 |
| 8360 | Redacted | 6/9/14 | $233,004.00 | Accept | 12 |
| 8361 | Redacted | 6/9/14 | $311,414.00 | Accept | 12 |
| 8364 | Redacted | 6/9/14 | $560,299.00 | Accept | 12 |
| 8365 | Redacted | 6/9/14 | $338,632.00 | Reject | 12 |
| 8366 | Redacted | 6/9/14 | $71,140.00 | Accept | 12 |
| 8368 | Redacted | 6/9/14 | $57,550.00 | Accept | 12 |
| 8369 | Redacted | 6/9/14 | $118,146.00 | Accept | 12 |
| 8370 | Redacted | 6/9/14 | $358,168.00 | Accept | 12 |
| 8371 | Redacted | 6/9/14 | $180,669.00 | Accept | 12 |
| 8372 | Redacted | 6/9/14 | $203,018.00 | Accept | 12 |
| 8373 | Redacted | 6/9/14 | $91,918.00 | Accept | 12 |
| 8374 | Redacted | 6/9/14 | $56,887.00 | Accept | 12 |
| 8375 | Redacted | 6/9/14 | $106,730.00 | Accept | 12 |
| 8376 | Redacted | 6/9/14 | $59,724.00 | Accept | 12 |
| 8377 | Redacted | 6/9/14 | $152,238.00 | Accept | 12 |
| 8378 | Redacted | 6/9/14 | $395,068.00 | Reject | 12 |
| 8379 | Redacted | 6/9/14 | $439,374.00 | Accept | 12 |
| 8380 | Redacted | 6/9/14 | $282,231.00 | Accept | 12 |
| 8383 | Redacted | 6/9/14 | $228,082.00 | Accept | 12 |
| 8384 | Redacted | 6/9/14 | $436,157.00 | Accept | 12 |
| 8385 | Redacted | 6/9/14 | $114,170.00 | Accept | 12 |
| 8386 | Redacted | 6/9/14 | $269,199.00 | Accept | 12 |
| 8387 | Redacted | 6/9/14 | $235,509.00 | Accept | 12 |
| 8388 | Redacted | 6/9/14 | $109,532.00 | Accept | 12 |
| 8389 | Redacted | 6/9/14 | $90,004.00 | Accept | 12 |
| 8390 | Redacted | 6/9/14 | $87,755.00 | Accept | 12 |
| 8391 | Redacted | 6/9/14 | $52,383.00 | Accept | 12 |
| 8392 | Redacted | 6/9/14 | $73,333.00 | Accept | 12 |
| 8393 | Redacted | 6/9/14 | $36,439.00 | Accept | 12 |
| 8394 | Redacted | 6/9/14 | $339,637.00 | Accept | 12 |
| 8395 | Redacted | 6/9/14 | $78,185.00 | Accept | 12 |
| 8396 | Redacted | 6/9/14 | $151,632.00 | Accept | 12 |
| 8397 | Redacted | 6/9/14 | $219,509.00 | Accept | 12 |
| 8398 | Redacted | 6/9/14 | $243,158.00 | Accept | 12 |
| 8399 | Redacted | 6/9/14 | $139,274.00 | Accept | 12 |
| 8400 | Redacted | 6/9/14 | $107,559.00 | Accept | 12 |
| 8401 | Redacted | 6/9/14 | $174,590.00 | Accept | 12 |
| 8402 | Redacted | 6/9/14 | $40,981.00 | Accept | 12 |
| 8403 | Redacted | 6/9/14 | $115,976.00 | Accept | 12 |
| 8404 | Redacted | 6/9/14 | $114,170.00 | Accept | 12 |
| 8405 | Redacted | 6/9/14 | $77,755.00 | Reject | 12 |
| 8406 | Redacted | 6/9/14 | $96,621.00 | Accept | 12 |
| 8407 | Redacted | 6/9/14 | $103,391.00 | Accept | 12 |
| 8408 | Redacted | 6/9/14 | $346,208.00 | Accept | 12 |
| 8409 | Redacted | 6/9/14 | $242,554.00 | Accept | 12 |
| 8410 | Redacted | 6/9/14 | $73,927.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8411 | Redacted | 6/9/14 | $256,065.00 | Accept | 12 |
| 8412 | Redacted | 6/9/14 | $235,698.00 | Accept | 12 |
| 8413 | Redacted | 6/9/14 | $78,353.00 | Accept | 12 |
| 8414 | Redacted | 6/9/14 | $69,560.00 | Accept | 12 |
| 8415 | Redacted | 6/9/14 | $218,917.00 | Reject | 12 |
| 8416 | Redacted | 6/9/14 | $150,006.00 | Accept | 12 |
| 8417 | Redacted | 6/9/14 | $240,913.00 | Accept | 12 |
| 8418 | Redacted | 6/9/14 | $54,054.00 | Accept | 12 |
| 8419 | Redacted | 6/9/14 | $125,003.00 | Accept | 12 |
| 8420 | Redacted | 6/9/14 | $241,662.00 | Accept | 12 |
| 8421 | Redacted | 6/9/14 | $230,019.00 | Accept | 12 |
| 8422 | Redacted | 6/9/14 | $320,004.00 | Accept | 12 |
| 8423 | Redacted | 6/9/14 | $282,231.00 | Accept | 12 |
| 8424 | Redacted | 6/9/14 | $403,799.00 | Accept | 12 |
| 8425 | Redacted | 6/9/14 | $224,389.00 | Accept | 12 |
| 8426 | Redacted | 6/9/14 | $282,954.00 | Accept | 12 |
| 8427 | Redacted | 6/9/14 | $258,457.00 | Accept | 12 |
| 8428 | Redacted | 6/9/14 | $237,376.00 | Accept | 12 |
| 8429 | Redacted | 6/9/14 | $154,491.00 | Reject | 12 |
| 8430 | Redacted | 6/9/14 | $57,171.00 | Accept | 12 |
| 8431 | Redacted | 6/9/14 | $276,630.00 | Accept | 12 |
| 8432 | Redacted | 6/9/14 | $282,954.00 | Accept | 12 |
| 8433 | Redacted | 6/9/14 | $183,530.00 | Accept | 12 |
| 8434 | Redacted | 6/9/14 | $227,196.00 | Accept | 12 |
| 8435 | Redacted | 6/9/14 | $200,588.00 | Accept | 12 |
| 8438 | Redacted | 6/9/14 | $129,198.00 | Accept | 12 |
| 8439 | Redacted | 6/9/14 | $75,777.00 | Accept | 12 |
| 8440 | Redacted | 6/9/14 | $276,271.00 | Accept | 12 |
| 8441 | Redacted | 6/9/14 | $94,557.00 | Accept | 12 |
| 8444 | Redacted | 6/9/14 | $51,107.00 | Accept | 12 |
| 8445 | Redacted | 6/9/14 | $99,684.00 | Accept | 12 |
| 8447 | Redacted | 6/9/14 | $61,963.00 | Accept | 12 |
| 8448 | Redacted | 6/9/14 | $223,804.00 | Accept | 12 |
| 8450 | Redacted | 6/9/14 | $264,747.00 | Accept | 12 |
| 8452 | Redacted | 6/9/14 | $95,856.00 | Accept | 12 |
| 8453 | Redacted | 6/9/14 | $151,251.00 | Accept | 12 |
| 8454 | Redacted | 6/9/14 | $497,277.00 | Reject | 12 |
| 8455 | Redacted | 6/9/14 | $423,317.00 | Accept | 12 |
| 8456 | Redacted | 6/9/14 | $187,428.00 | Accept | 12 |
| 8458 | Redacted | 6/9/14 | $217,810.00 | Reject | 12 |
| 8462 | Redacted | 6/9/14 | $320,388.00 | Accept | 12 |
| 8464 | Redacted | 6/9/14 | $488,851.00 | Accept | 12 |
| 8465 | Redacted | 6/9/14 | $118,146.00 | Accept | 12 |
| 8468 | Redacted | 6/9/14 | $273,480.00 | Accept | 12 |
| 8470 | Redacted | 6/9/14 | $79,585.00 | Reject | 12 |
| 8474 | Redacted | 6/9/14 | $85,444.00 | Accept | 12 |
| 8477 | Redacted | 6/9/14 | $92,157.00 | Accept | 12 |
| 8481 | Redacted | 6/9/14 | $262,457.00 | Accept | 12 |
| 8483 | Redacted | 6/9/14 | $86,643.00 | Accept | 12 |
| 8487 | Redacted | 6/9/14 | $193,698.00 | Accept | 12 |
| 8490 | Redacted | 6/9/14 | $258,439.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8495 | Redacted | 6/9/14 | $282,954.00 | Accept | 12 |
| 8500 | Redacted | 6/9/14 | $182,843.00 | Accept | 12 |
| 8501 | Redacted | 6/9/14 | $326,553.00 | Accept | 12 |
| 8506 | Redacted | 6/9/14 | $174,050.00 | Accept | 12 |
| 8507 | Redacted | 6/9/14 | $154,178.00 | Accept | 12 |
| 8508 | Redacted | 6/9/14 | $44,283.00 | Accept | 12 |
| 8512 | Redacted | 6/9/14 | $100,370.00 | Accept | 12 |
| 8514 | Redacted | 6/9/14 | $39,950.00 | Accept | 12 |
| 8517 | Redacted | 6/9/14 | $271,672.00 | Accept | 12 |
| 8519 | Redacted | 6/9/14 | $86,669.00 | Accept | 12 |
| 8524 | Redacted | 6/9/14 | $168,311.00 | Reject | 12 |
| 8526 | Redacted | 6/9/14 | $57,550.00 | Accept | 12 |
| 8528 | Redacted | 6/9/14 | $260,633.00 | Accept | 12 |
| 8530 | Redacted | 6/9/14 | $150,670.00 | Accept | 12 |
| 8531 | Redacted | 6/9/14 | $87,531.00 | Accept | 12 |
| 8532 | Redacted | 6/9/14 | $258,793.00 | Accept | 12 |
| 8533 | Redacted | 6/9/14 | $241,131.00 | Accept | 12 |
| 8538 | Redacted | 6/9/14 | $78,580.00 | Accept | 12 |
| 8539 | Redacted | 6/9/14 | $148,713.00 | Accept | 12 |
| 8540 | Redacted | 6/9/14 | $416,941.00 | Reject | 12 |
| 8541 | Redacted | 6/9/14 | $518,037.00 | Accept | 12 |
| 8544 | Redacted | 6/9/14 | $154,427.00 | Accept | 12 |
| 8545 | Redacted | 6/9/14 | $444,820.00 | Accept | 12 |
| 8546 | Redacted | 6/9/14 | $337,258.00 | Reject | 12 |
| 8547 | Redacted | 6/9/14 | $56,819.00 | Accept | 12 |
| 8548 | Redacted | 6/9/14 | $24,124.00 | Accept | 12 |
| 8549 | Redacted | 6/9/14 | $108,432.00 | Accept | 12 |
| 8550 | Redacted | 6/9/14 | $70,844.00 | Accept | 12 |
| 8551 | Redacted | 6/9/14 | $219,678.00 | Accept | 12 |
| 8552 | Redacted | 6/9/14 | $129,626.00 | Accept | 12 |
| 8553 | Redacted | 6/9/14 | $91,496.00 | Accept | 12 |
| 8554 | Redacted | 6/9/14 | $408,519.00 | Accept | 12 |
| 8555 | Redacted | 6/9/14 | $253,095.00 | Accept | 12 |
| 8556 | Redacted | 6/9/14 | $326,553.00 | Accept | 12 |
| 8557 | Redacted | 6/9/14 | $84,565.00 | Accept | 12 |
| 8558 | Redacted | 6/9/14 | $181,454.00 | Accept | 12 |
| 8559 | Redacted | 6/9/14 | $153,658.00 | Accept | 12 |
| 8560 | Redacted | 6/9/14 | $384,466.00 | Accept | 12 |
| 8561 | Redacted | 6/9/14 | $206,648.00 | Accept | 12 |
| 8563 | Redacted | 6/9/14 | $132,141.00 | Accept | 12 |
| 8564 | Redacted | 6/9/14 | $160,011.00 | Accept | 12 |
| 8565 | Redacted | 6/9/14 | $142,571.00 | Accept | 12 |
| 8566 | Redacted | 6/9/14 | $88,911.00 | Accept | 12 |
| 8567 | Redacted | 6/9/14 | $225,395.00 | Accept | 12 |
| 8568 | Redacted | 6/9/14 | $99,188.00 | Accept | 12 |
| 8569 | Redacted | 6/9/14 | $752,033.00 | Accept | 12 |
| 8570 | Redacted | 6/9/14 | $29,990.00 | Accept | 12 |
| 8572 | Redacted | 6/9/14 | $214,493.00 | Accept | 12 |
| 8574 | Redacted | 6/9/14 | $182,843.00 | Accept | 12 |
| 8576 | Redacted | 6/9/14 | $102,848.00 | Accept | 12 |
| 8577 | Redacted | 6/9/14 | $301,703.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8578 | Redacted | 6/9/14 | $61,826.00 | Accept | 12 |
| 8579 | Redacted | 6/9/14 | $117,387.00 | Accept | 12 |
| 8580 | Redacted | 6/9/14 | $56,018.00 | Accept | 12 |
| 8582 | Redacted | 6/9/14 | $288,320.00 | Reject | 12 |
| 8583 | Redacted | 6/9/14 | $69,166.00 | Accept | 12 |
| 8584 | Redacted | 6/9/14 | $110,374.00 | Accept | 12 |
| 8586 | Redacted | 6/9/14 | $417,308.00 | Accept | 12 |
| 8587 | Redacted | 6/9/14 | $80,962.00 | Accept | 12 |
| 8588 | Redacted | 6/9/14 | $461,687.00 | Accept | 12 |
| 8590 | Redacted | 6/9/14 | $332,874.00 | Accept | 12 |
| 8591 | Redacted | 6/9/14 | $264,747.00 | Accept | 12 |
| 8592 | Redacted | 6/9/14 | $95,830.00 | Accept | 12 |
| 8594 | Redacted | 6/9/14 | $458,695.00 | Accept | 12 |
| 8595 | Redacted | 6/9/14 | $203,424.00 | Accept | 12 |
| 8596 | Redacted | 6/9/14 | $256,007.00 | Reject | 12 |
| 8598 | Redacted | 6/9/14 | $29,640.00 | Accept | 12 |
| 8599 | Redacted | 6/9/14 | $302,354.00 | Accept | 12 |
| 8601 | Redacted | 6/9/14 | $218,917.00 | Accept | 12 |
| 8603 | Redacted | 6/9/14 | $119,593.00 | Accept | 12 |
| 8604 | Redacted | 6/9/14 | $59,227.00 | Accept | 12 |
| 8606 | Redacted | 6/9/14 | $112,377.00 | Accept | 12 |
| 8608 | Redacted | 6/9/14 | $47,596.00 | Accept | 12 |
| 8609 | Redacted | 6/9/14 | $70,893.00 | Accept | 12 |
| 8612 | Redacted | 6/9/14 | $90,906.00 | Accept | 12 |
| 8616 | Redacted | 6/9/14 | $313,299.00 | Accept | 12 |
| 8618 | Redacted | 6/9/14 | $305,555.00 | Accept | 12 |
| 8619 | Redacted | 6/9/14 | $326,018.00 | Accept | 12 |
| 8621 | Redacted | 6/9/14 | $183,031.00 | Accept | 12 |
| 8622 | Redacted | 6/9/14 | $161,945.00 | Reject | 12 |
| 8623 | Redacted | 6/9/14 | $151,251.00 | Accept | 12 |
| 8625 | Redacted | 6/9/14 | $173,059.00 | Accept | 12 |
| 8626 | Redacted | 6/9/14 | $264,302.00 | Accept | 12 |
| 8627 | Redacted | 6/9/14 | $109,283.00 | Accept | 12 |
| 8628 | Redacted | 6/9/14 | $94,702.00 | Accept | 12 |
| 8629 | Redacted | 6/9/14 | $252,722.00 | Accept | 12 |
| 8630 | Redacted | 6/9/14 | $42,012.00 | Accept | 12 |
| 8632 | Redacted | 6/9/14 | $57,279.00 | Accept | 12 |
| 8633 | Redacted | 6/9/14 | $126,016.00 | Accept | 12 |
| 8634 | Redacted | 6/9/14 | $109,283.00 | Accept | 12 |
| 8635 | Redacted | 6/9/14 | $189,141.00 | Accept | 12 |
| 8636 | Redacted | 6/9/14 | $114,170.00 | Accept | 12 |
| 8637 | Redacted | 6/9/14 | $88,803.00 | Accept | 12 |
| 8639 | Redacted | 6/9/14 | $285,923.00 | Accept | 12 |
| 8640 | Redacted | 6/9/14 | $181,345.00 | Accept | 12 |
| 8641 | Redacted | 6/9/14 | $372,009.00 | Accept | 12 |
| 8642 | Redacted | 6/9/14 | $320,388.00 | Accept | 12 |
| 8644 | Redacted | 6/9/14 | $247,127.00 | Accept | 12 |
| 8646 | Redacted | 6/9/14 | $473,722.00 | Accept | 12 |
| 8647 | Redacted | 6/9/14 | $136,268.00 | Accept | 12 |
| 8648 | Redacted | 6/9/14 | $270,954.00 | Accept | 12 |
| 8652 | Redacted | 6/9/14 | $160,184.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8656 | Redacted | 6/9/14 | $95,856.00 | Accept | 12 |
| 8658 | Redacted | 6/9/14 | $198,430.00 | Accept | 12 |
| 8659 | Redacted | 6/9/14 | $252,722.00 | Accept | 12 |
| 8662 | Redacted | 6/9/14 | $55,119.00 | Reject | 12 |
| 8663 | Redacted | 6/9/14 | $415,595.00 | Accept | 12 |
| 8666 | Redacted | 6/9/14 | $668,604.00 | Reject | 12 |
| 8668 | Redacted | 6/9/14 | $102,848.00 | Accept | 12 |
| 8671 | Redacted | 6/9/14 | $206,963.00 | Accept | 12 |
| 8672 | Redacted | 6/9/14 | $541,736.00 | Reject | 12 |
| 8675 | Redacted | 6/9/14 | $436,157.00 | Accept | 12 |
| 8677 | Redacted | 6/9/14 | $187,784.00 | Accept | 12 |
| 8679 | Redacted | 6/9/14 | $306,945.00 | Accept | 12 |
| 8690 | Redacted | 6/9/14 | $151,251.00 | Accept | 12 |
| 8692 | Redacted | 6/9/14 | $25,986.00 | Accept | 12 |
| 8693 | Redacted | 6/9/14 | $203,312.00 | Accept | 12 |
| 8697 | Redacted | 6/9/14 | $102,704.00 | Accept | 12 |
| 8699 | Redacted | 6/9/14 | $410,046.00 | Accept | 12 |
| 8703 | Redacted | 6/9/14 | $139,274.00 | Accept | 12 |
| 8704 | Redacted | 6/9/14 | $166,481.00 | Accept | 12 |
| 8708 | Redacted | 6/9/14 | $223,304.00 | Accept | 12 |
| 8709 | Redacted | 6/9/14 | $410,559.00 | Accept | 12 |
| 8714 | Redacted | 6/9/14 | $232,557.00 | Accept | 12 |
| 8723 | Redacted | 6/9/14 | $358,806.00 | Accept | 12 |
| 8732 | Redacted | 6/9/14 | $87,175.00 | Accept | 12 |
| 8737 | Redacted | 6/9/14 | $345,775.00 | Accept | 12 |
| 8740 | Redacted | 6/9/14 | $313,073.00 | Accept | 12 |
| 8742 | Redacted | 6/9/14 | $75,310.00 | Accept | 12 |
| 8744 | Redacted | 6/9/14 | $158,170.00 | Accept | 12 |
| 8746 | Redacted | 6/9/14 | $256,203.00 | Accept | 12 |
| 8747 | Redacted | 6/9/14 | $78,135.00 | Accept | 12 |
| 8749 | Redacted | 6/9/14 | $203,666.00 | Accept | 12 |
| 8759 | Redacted | 6/9/14 | $106,132.00 | Accept | 12 |
| 8760 | Redacted | 6/9/14 | $410,559.00 | Accept | 12 |
| 8763 | Redacted | 6/9/14 | $405,286.00 | Reject | 12 |
| 8767 | Redacted | 6/9/14 | $229,148.00 | Accept | 12 |
| 8768 | Redacted | 6/9/14 | $159,630.00 | Reject | 12 |
| 8774 | Redacted | 6/9/14 | $288,916.00 | Reject | 12 |
| 8777 | Redacted | 6/9/14 | $63,945.00 | Accept | 12 |
| 8783 | Redacted | 6/9/14 | $276,271.00 | Accept | 12 |
| 8785 | Redacted | 6/9/14 | $242,479.00 | Accept | 12 |
| 8786 | Redacted | 6/9/14 | $224,685.00 | Accept | 12 |
| 8794 | Redacted | 6/9/14 | $224,685.00 | Accept | 12 |
| 8799 | Redacted | 6/9/14 | $149,017.00 | Accept | 12 |
| 8803 | Redacted | 6/9/14 | $437,249.00 | Accept | 12 |
| 8808 | Redacted | 6/9/14 | $304,924.00 | Reject | 12 |
| 8812 | Redacted | 6/9/14 | $210,366.00 | Accept | 12 |
| 8816 | Redacted | 6/9/14 | $149,178.00 | Accept | 12 |
| 8817 | Redacted | 6/9/14 | $61,826.00 | Accept | 12 |
| 8863 | Redacted | 6/9/14 | $43,329.00 | Accept | 12 |
| 8868 | Redacted | 6/9/14 | $358,956.00 | Accept | 12 |
| 8875 | Redacted | 6/9/14 | $66,594.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 8881 | Redacted | 6/9/14 | $288,761.00 | Accept | 12 |
| 8885 | Redacted | 6/9/14 | $230,466.00 | Accept | 12 |
| 8886 | Redacted | 6/9/14 | $31,768.00 | Accept | 12 |
| 8888 | Redacted | 6/9/14 | $90,622.00 | Accept | 12 |
| 8890 | Redacted | 6/9/14 | $187,690.00 | Accept | 12 |
| 8892 | Redacted | 6/9/14 | $306,945.00 | Accept | 12 |
| 8893 | Redacted | 6/9/14 | $335,788.00 | Accept | 12 |
| 8895 | Redacted | 6/9/14 | $68,012.00 | Accept | 12 |
| 8896 | Redacted | 6/9/14 | $288,320.00 | Accept | 12 |
| 8900 | Redacted | 6/9/14 | $583,695.00 | Accept | 12 |
| 8905 | Redacted | 6/9/14 | $218,609.00 | Accept | 12 |
| 8907 | Redacted | 6/9/14 | $721,162.00 | Accept | 12 |
| 8908 | Redacted | 6/9/14 | $359,451.00 | Accept | 12 |
| 8911 | Redacted | 6/9/14 | $654,700.00 | Accept | 12 |
| 8912 | Redacted | 6/9/14 | $219,509.00 | Accept | 12 |
| 8913 | Redacted | 6/9/14 | $133,682.00 | Accept | 12 |
| 8916 | Redacted | 6/9/14 | $247,054.00 | Reject | 12 |
| 8917 | Redacted | 6/9/14 | $253,736.00 | Accept | 12 |
| 8919 | Redacted | 6/9/14 | $88,222.00 | Accept | 12 |
| 8920 | Redacted | 6/9/14 | $62,151.00 | Accept | 12 |
| 8921 | Redacted | 6/9/14 | $210,366.00 | Accept | 12 |
| 8924 | Redacted | 6/9/14 | $151,251.00 | Accept | 12 |
| 8929 | Redacted | 6/9/14 | $326,553.00 | Accept | 12 |
| 8930 | Redacted | 6/9/14 | $80,278.00 | Accept | 12 |
| 8932 | Redacted | 6/9/14 | $181,345.00 | Accept | 12 |
| 8933 | Redacted | 6/9/14 | $35,988.00 | Reject | 12 |
| 8936 | Redacted | 6/9/14 | $117,387.00 | Accept | 12 |
| 8939 | Redacted | 6/9/14 | $87,048.00 | Accept | 12 |
| 8949 | Redacted | 6/9/14 | $100,469.00 | Accept | 12 |
| 8952 | Redacted | 6/9/14 | $151,251.00 | Accept | 12 |
| 8953 | Redacted | 6/9/14 | $96,240.00 | Accept | 12 |
| 8955 | Redacted | 6/9/14 | $297,900.00 | Accept | 12 |
| 8960 | Redacted | 6/9/14 | $358,956.00 | Accept | 12 |
| 8963 | Redacted | 6/9/14 | $105,549.00 | Accept | 12 |
| 8966 | Redacted | 6/9/14 | $295,222.00 | Accept | 12 |
| 8969 | Redacted | 6/9/14 | $269,899.00 | Accept | 12 |
| 8973 | Redacted | 6/9/14 | $72,503.00 | Accept | 12 |
| 8974 | Redacted | 6/9/14 | $173,059.00 | Reject | 12 |
| 8975 | Redacted | 6/9/14 | $146,757.00 | Accept | 12 |
| 8979 | Redacted | 6/9/14 | $61,189.00 | Accept | 12 |
| 8983 | Redacted | 6/9/14 | $266,150.00 | Accept | 12 |
| 8986 | Redacted | 6/9/14 | $84,222.00 | Accept | 12 |
| 8990 | Redacted | 6/9/14 | $434,785.00 | Reject | 12 |
| 8995 | Redacted | 6/9/14 | $307,422.00 | Accept | 12 |
| 9003 | Redacted | 6/9/14 | $76,318.00 | Accept | 12 |
| 9017 | Redacted | 6/9/14 | $103,890.00 | Accept | 12 |
| 9018 | Redacted | 6/9/14 | $232,557.00 | Accept | 12 |
| 9020 | Redacted | 6/9/14 | $144,753.00 | Accept | 12 |
| 9021 | Redacted | 6/9/14 | $208,348.00 | Accept | 12 |
| 9026 | Redacted | 6/9/14 | $235,999.00 | Accept | 12 |
| 9036 | Redacted | 6/9/14 | $66,672.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9040 | Redacted | 6/9/14 | $112,409.00 | Accept | 12 |
| 9044 | Redacted | 6/9/14 | $886,972.00 | Accept | 12 |
| 9056 | Redacted | 6/9/14 | $189,969.00 | Accept | 12 |
| 9079 | Redacted | 6/9/14 | $63,365.00 | Accept | 12 |
| 9084 | Redacted | 6/9/14 | $340,374.00 | Accept | 12 |
| 9089 | Redacted | 6/9/14 | $410,485.00 | Accept | 12 |
| 9127 | Redacted | 6/9/14 | $89,223.00 | Accept | 12 |
| 9128 | Redacted | 6/9/14 | $147,396.00 | Accept | 12 |
| 9129 | Redacted | 6/9/14 | $300,751.00 | Accept | 12 |
| 9131 | Redacted | 6/9/14 | $42,012.00 | Accept | 12 |
| 9132 | Redacted | 6/9/14 | $21,456.00 | Accept | 12 |
| 9134 | Redacted | 6/9/14 | $31,963.00 | Accept | 12 |
| 9136 | Redacted | 6/9/14 | $205,150.00 | Accept | 12 |
| 9138 | Redacted | 6/9/14 | $54,565.00 | Accept | 12 |
| 9145 | Redacted | 6/9/14 | $259,186.00 | Accept | 12 |
| 9147 | Redacted | 6/9/14 | $536,140.00 | Accept | 12 |
| 9148 | Redacted | 6/9/14 | $132,929.00 | Accept | 12 |
| 9152 | Redacted | 6/9/14 | $78,353.00 | Accept | 12 |
| 9158 | Redacted | 6/9/14 | $79,689.00 | Accept | 12 |
| 9162 | Redacted | 6/9/14 | $33,441.00 | Accept | 12 |
| 9166 | Redacted | 6/9/14 | $247,054.00 | Accept | 12 |
| 9168 | Redacted | 6/9/14 | $177,470.00 | Accept | 12 |
| 9172 | Redacted | 6/9/14 | $105,036.00 | Accept | 12 |
| 9173 | Redacted | 6/9/14 | $288,761.00 | Accept | 12 |
| 9174 | Redacted | 6/9/14 | $520,743.00 | Accept | 12 |
| 9178 | Redacted | 6/9/14 | $33,780.00 | Accept | 12 |
| 9183 | Redacted | 6/9/14 | $461,410.00 | Accept | 12 |
| 9184 | Redacted | 6/9/14 | $184,310.00 | Accept | 12 |
| 9187 | Redacted | 6/9/14 | $159,630.00 | Accept | 12 |
| 9193 | Redacted | 6/9/14 | $310,642.00 | Reject | 12 |
| 9194 | Redacted | 6/9/14 | $32,519.00 | Accept | 12 |
| 9195 | Redacted | 6/9/14 | $40,465.00 | Accept | 12 |
| 9196 | Redacted | 6/9/14 | $301,019.00 | Accept | 12 |
| 9197 | Redacted | 6/9/14 | $67,506.00 | Accept | 12 |
| 9198 | Redacted | 6/9/14 | $57,032.00 | Accept | 12 |
| 9201 | Redacted | 6/9/14 | $102,848.00 | Accept | 12 |
| 9202 | Redacted | 6/9/14 | $210,366.00 | Accept | 12 |
| 9204 | Redacted | 6/9/14 | $76,581.00 | Accept | 12 |
| 9205 | Redacted | 6/9/14 | $295,199.00 | Accept | 12 |
| 9210 | Redacted | 6/9/14 | $81,215.00 | Accept | 12 |
| 9212 | Redacted | 6/9/14 | $67,740.00 | Accept | 12 |
| 9215 | Redacted | 6/9/14 | $77,542.00 | Accept | 12 |
| 9217 | Redacted | 6/9/14 | $264,302.00 | Accept | 12 |
| 9221 | Redacted | 6/9/14 | $306,945.00 | Accept | 12 |
| 9223 | Redacted | 6/9/14 | $236,723.00 | Accept | 12 |
| 9231 | Redacted | 6/9/14 | $41,480.00 | Accept | 12 |
| 9234 | Redacted | 6/9/14 | $62,380.00 | Reject | 12 |
| 9236 | Redacted | 6/9/14 | $276,001.00 | Accept | 12 |
| 9237 | Redacted | 6/9/14 | $253,172.00 | Accept | 12 |
| 9239 | Redacted | 6/9/14 | $430,511.00 | Accept | 12 |
| 9245 | Redacted | 6/9/14 | $98,973.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9248 | Redacted | 6/9/14 | $583,423.00 | Accept | 12 |
| 9251 | Redacted | 6/9/14 | $47,667.00 | Accept | 12 |
| 9263 | Redacted | 6/9/14 | $320,388.00 | Accept | 12 |
| 9271 | Redacted | 6/9/14 | $179,140.00 | Accept | 12 |
| 9272 | Redacted | 6/9/14 | $277,289.00 | Accept | 12 |
| 9280 | Redacted | 6/9/14 | $114,272.00 | Accept | 12 |
| 9296 | Redacted | 6/9/14 | $130,518.00 | Accept | 12 |
| 9298 | Redacted | 6/9/14 | $215,531.00 | Accept | 12 |
| 9312 | Redacted | 6/9/14 | $423,317.00 | Accept | 12 |
| 9318 | Redacted | 6/9/14 | $133,682.00 | Accept | 12 |
| 9323 | Redacted | 6/9/14 | $281,836.00 | Accept | 12 |
| 9332 | Redacted | 6/9/14 | $28,008.00 | Accept | 12 |
| 9340 | Redacted | 6/9/14 | $136,503.00 | Accept | 12 |
| 9383 | Redacted | 6/9/14 | $288,979.00 | Accept | 12 |
| 9384 | Redacted | 6/9/14 | $123,311.00 | Accept | 12 |
| 9387 | Redacted | 6/10/14 | $63,165.00 | Accept | 12 |
| 9389 | Redacted | 6/10/14 | $168,563.00 | Accept | 12 |
| 9390 | Redacted | 6/10/14 | $40,465.00 | Accept | 12 |
| 9391 | Redacted | 6/10/14 | $91,469.00 | Accept | 12 |
| 9392 | Redacted | 6/10/14 | $347,373.00 | Accept | 12 |
| 9393 | Redacted | 6/10/14 | $166,481.00 | Accept | 12 |
| 9394 | Redacted | 6/10/14 | $84,658.00 | Accept | 12 |
| 9395 | Redacted | 6/10/14 | $164,101.00 | Accept | 12 |
| 9396 | Redacted | 6/10/14 | $49,149.00 | Reject | 12 |
| 9397 | Redacted | 6/10/14 | $270,293.00 | Accept | 12 |
| 9398 | Redacted | 6/10/14 | $288,761.00 | Accept | 12 |
| 9399 | Redacted | 6/10/14 | $68,347.00 | Accept | 12 |
| 9400 | Redacted | 6/10/14 | $104,321.00 | Accept | 12 |
| 9401 | Redacted | 6/10/14 | $99,188.00 | Accept | 12 |
| 9402 | Redacted | 6/10/14 | $313,339.00 | Accept | 12 |
| 9404 | Redacted | 6/10/14 | $513,707.00 | Accept | 12 |
| 9405 | Redacted | 6/10/14 | $462,107.00 | Accept | 12 |
| 9406 | Redacted | 6/10/14 | $100,370.00 | Accept | 12 |
| 9407 | Redacted | 6/10/14 | $76,580.00 | Accept | 12 |
| 9408 | Redacted | 6/10/14 | $94,719.00 | Accept | 12 |
| 9409 | Redacted | 6/10/14 | $44,283.00 | Accept | 12 |
| 9410 | Redacted | 6/10/14 | $157,903.00 | Accept | 12 |
| 9411 | Redacted | 6/10/14 | $78,353.00 | Accept | 12 |
| 9412 | Redacted | 6/10/14 | $52,498.00 | Accept | 12 |
| 9413 | Redacted | 6/10/14 | $110,482.00 | Accept | 12 |
| 9414 | Redacted | 6/10/14 | $124,051.00 | Accept | 12 |
| 9415 | Redacted | 6/10/14 | $124,051.00 | Accept | 12 |
| 9416 | Redacted | 6/10/14 | $140,945.00 | Accept | 12 |
| 9417 | Redacted | 6/10/14 | $86,805.00 | Accept | 12 |
| 9418 | Redacted | 6/10/14 | $60,263.00 | Accept | 12 |
| 9419 | Redacted | 6/10/14 | $339,637.00 | Accept | 12 |
| 9420 | Redacted | 6/10/14 | $166,476.00 | Accept | 12 |
| 9421 | Redacted | 6/10/14 | $75,733.00 | Accept | 12 |
| 9422 | Redacted | 6/10/14 | $52,237.00 | Accept | 12 |
| 9423 | Redacted | 6/10/14 | $76,985.00 | Accept | 12 |
| 9424 | Redacted | 6/10/14 | $168,902.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9425 | Redacted | 6/10/14 | $123,506.00 | Accept | 12 |
| 9426 | Redacted | 6/10/14 | $76,555.00 | Accept | 12 |
| 9427 | Redacted | 6/10/14 | $208,348.00 | Accept | 12 |
| 9428 | Redacted | 6/10/14 | $84,658.00 | Accept | 12 |
| 9429 | Redacted | 6/10/14 | $55,437.00 | Accept | 12 |
| 9430 | Redacted | 6/10/14 | $64,004.00 | Accept | 12 |
| 9431 | Redacted | 6/10/14 | $148,713.00 | Accept | 12 |
| 9432 | Redacted | 6/10/14 | $89,457.00 | Reject | 12 |
| 9440 | Redacted | 6/10/14 | $223,124.00 | Accept | 12 |
| 9442 | Redacted | 6/10/14 | $241,131.00 | Accept | 12 |
| 9445 | Redacted | 6/10/14 | $200,674.00 | Accept | 12 |
| 9447 | Redacted | 6/10/14 | $41,480.00 | Accept | 12 |
| 9449 | Redacted | 6/10/14 | $92,637.00 | Accept | 12 |
| 9451 | Redacted | 6/10/14 | $67,673.00 | Accept | 12 |
| 9453 | Redacted | 6/10/14 | $150,523.00 | Accept | 12 |
| 9455 | Redacted | 6/10/14 | $68,012.00 | Accept | 12 |
| 9456 | Redacted | 6/10/14 | $66,882.00 | Accept | 12 |
| 9457 | Redacted | 6/10/14 | $192,686.00 | Accept | 12 |
| 9458 | Redacted | 6/10/14 | $63,556.00 | Accept | 12 |
| 9459 | Redacted | 6/10/14 | $39,577.00 | Accept | 12 |
| 9460 | Redacted | 6/10/14 | $261,111.00 | Accept | 12 |
| 9461 | Redacted | 6/10/14 | $62,418.00 | Accept | 12 |
| 9462 | Redacted | 6/10/14 | $129,838.00 | Accept | 12 |
| 9463 | Redacted | 6/10/14 | $270,348.00 | Accept | 12 |
| 9464 | Redacted | 6/10/14 | $72,180.00 | Accept | 12 |
| 9465 | Redacted | 6/10/14 | $42,521.00 | Accept | 12 |
| 9467 | Redacted | 6/10/14 | $42,886.00 | Accept | 12 |
| 9468 | Redacted | 6/10/14 | $213,547.00 | Accept | 12 |
| 9469 | Redacted | 6/10/14 | $156,488.00 | Accept | 12 |
| 9470 | Redacted | 6/10/14 | $138,386.00 | Accept | 12 |
| 9471 | Redacted | 6/10/14 | $29,534.00 | Accept | 12 |
| 9473 | Redacted | 6/10/14 | $200,903.00 | Accept | 12 |
| 9477 | Redacted | 6/10/14 | $41,251.00 | Accept | 12 |
| 9479 | Redacted | 6/10/14 | $80,366.00 | Reject | 12 |
| 9481 | Redacted | 6/10/14 | $121,468.00 | Accept | 12 |
| 9482 | Redacted | 6/10/14 | $266,051.00 | Accept | 12 |
| 9484 | Redacted | 6/10/14 | $599,879.00 | Accept | 12 |
| 9485 | Redacted | 6/10/14 | $314,168.00 | Accept | 12 |
| 9487 | Redacted | 6/10/14 | $253,095.00 | Accept | 12 |
| 9488 | Redacted | 6/10/14 | $35,406.00 | Accept | 12 |
| 9491 | Redacted | 6/10/14 | $358,956.00 | Accept | 12 |
| 9493 | Redacted | 6/10/14 | $47,643.00 | Accept | 12 |
| 9495 | Redacted | 6/10/14 | $306,945.00 | Accept | 12 |
| 9497 | Redacted | 6/10/14 | $223,124.00 | Accept | 12 |
| 9499 | Redacted | 6/10/14 | $132,929.00 | Accept | 12 |
| 9501 | Redacted | 6/10/14 | $227,691.00 | Accept | 12 |
| 9503 | Redacted | 6/10/14 | $241,738.00 | Accept | 12 |
| 9505 | Redacted | 6/10/14 | $28,150.00 | Accept | 12 |
| 9506 | Redacted | 6/10/14 | $384,854.00 | Accept | 12 |
| 9507 | Redacted | 6/10/14 | $78,497.00 | Accept | 12 |
| 9510 | Redacted | 6/10/14 | $162,205.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9513 | Redacted | 6/10/14 | $60,118.00 | Accept | 12 |
| 9515 | Redacted | 6/10/14 | $41,251.00 | Accept | 12 |
| 9519 | Redacted | 6/10/14 | $153,077.00 | Accept | 12 |
| 9534 | Redacted | 6/10/14 | $223,124.00 | Accept | 12 |
| 9536 | Redacted | 6/10/14 | $148,746.00 | Accept | 12 |
| 9537 | Redacted | 6/10/14 | $88,803.00 | Accept | 12 |
| 9538 | Redacted | 6/10/14 | $51,549.00 | Accept | 12 |
| 9540 | Redacted | 6/10/14 | $264,408.00 | Accept | 12 |
| 9542 | Redacted | 6/10/14 | $219,509.00 | Accept | 12 |
| 9545 | Redacted | 6/10/14 | $358,956.00 | Accept | 12 |
| 9549 | Redacted | 6/10/14 | $413,772.00 | Accept | 12 |
| 9551 | Redacted | 6/10/14 | $120,034.00 | Accept | 12 |
| 9552 | Redacted | 6/10/14 | $149,017.00 | Accept | 12 |
| 9556 | Redacted | 6/10/14 | $76,318.00 | Accept | 12 |
| 9558 | Redacted | 6/10/14 | $192,686.00 | Accept | 12 |
| 9559 | Redacted | 6/10/14 | $241,953.00 | Accept | 12 |
| 9561 | Redacted | 6/10/14 | $71,302.00 | Accept | 12 |
| 9562 | Redacted | 6/10/14 | $294,471.00 | Accept | 12 |
| 9563 | Redacted | 6/10/14 | $92,969.00 | Accept | 12 |
| 9565 | Redacted | 6/10/14 | $80,962.00 | Accept | 12 |
| 9575 | Redacted | 6/10/14 | $392,894.00 | Accept | 12 |
| 9576 | Redacted | 6/10/14 | $190,387.00 | Accept | 12 |
| 9580 | Redacted | 6/10/14 | $117,561.00 | Accept | 12 |
| 9581 | Redacted | 6/10/14 | $35,106.00 | Accept | 12 |
| 9583 | Redacted | 6/10/14 | $288,320.00 | Accept | 12 |
| 9584 | Redacted | 6/10/14 | $649,180.00 | Accept | 12 |
| 9587 | Redacted | 6/10/14 | $166,996.00 | Accept | 12 |
| 9593 | Redacted | 6/10/14 | $94,702.00 | Accept | 12 |
| 9594 | Redacted | 6/10/14 | $90,004.00 | Accept | 12 |
| 9598 | Redacted | 6/10/14 | $285,044.00 | Accept | 12 |
| 9602 | Redacted | 6/10/14 | $614,478.00 | Accept | 12 |
| 9604 | Redacted | 6/10/14 | $282,819.00 | Accept | 12 |
| 9608 | Redacted | 6/10/14 | $154,427.00 | Accept | 12 |
| 9610 | Redacted | 6/10/14 | $20,960.00 | Accept | 12 |
| 9619 | Redacted | 6/10/14 | $166,481.00 | Accept | 12 |
| 9628 | Redacted | 6/10/14 | $269,917.00 | Accept | 12 |
| 9662 | Redacted | 6/10/14 | $211,196.00 | Accept | 12 |
| 9663 | Redacted | 6/10/14 | $537,353.00 | Accept | 12 |
| 9666 | Redacted | 6/10/14 | $263,970.00 | Accept | 12 |
| 9672 | Redacted | 6/10/14 | $314,762.00 | Accept | 12 |
| 9680 | Redacted | 6/10/14 | $40,465.00 | Accept | 12 |
| 9682 | Redacted | 6/10/14 | $55,831.00 | Accept | 12 |
| 9685 | Redacted | 6/10/14 | $358,956.00 | Accept | 12 |
| 9686 | Redacted | 6/10/14 | $410,559.00 | Accept | 12 |
| 9688 | Redacted | 6/10/14 | $201,891.00 | Accept | 12 |
| 9691 | Redacted | 6/10/14 | $153,168.00 | Accept | 12 |
| 9694 | Redacted | 6/10/14 | $66,672.00 | Accept | 12 |
| 9695 | Redacted | 6/10/14 | $133,682.00 | Accept | 12 |
| 9699 | Redacted | 6/10/14 | $328,719.00 | Accept | 12 |
| 9700 | Redacted | 6/10/14 | $109,261.00 | Accept | 12 |
| 9704 | Redacted | 6/10/14 | $71,413.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9705 | Redacted | 6/10/14 | $93,251.00 | Accept | 12 |
| 9706 | Redacted | 6/10/14 | $256,361.00 | Reject | 12 |
| 9707 | Redacted | 6/10/14 | $177,118.00 | Accept | 12 |
| 9708 | Redacted | 6/10/14 | $45,691.00 | Accept | 12 |
| 9709 | Redacted | 6/10/14 | $241,736.00 | Accept | 12 |
| 9710 | Redacted | 6/10/14 | $344,812.00 | Accept | 12 |
| 9711 | Redacted | 6/10/14 | $144,753.00 | Accept | 12 |
| 9712 | Redacted | 6/10/14 | $75,220.00 | Accept | 12 |
| 9713 | Redacted | 6/10/14 | $36,038.00 | Accept | 12 |
| 9714 | Redacted | 6/10/14 | $439,374.00 | Reject | 12 |
| 9715 | Redacted | 6/10/14 | $223,304.00 | Accept | 12 |
| 9716 | Redacted | 6/10/14 | $306,945.00 | Accept | 12 |
| 9717 | Redacted | 6/10/14 | $132,514.00 | Accept | 12 |
| 9718 | Redacted | 6/10/14 | $298,055.00 | Accept | 12 |
| 9719 | Redacted | 6/10/14 | $449,277.00 | Accept | 12 |
| 9720 | Redacted | 6/10/14 | $71,568.00 | Accept | 12 |
| 9721 | Redacted | 6/10/14 | $147,974.00 | Accept | 12 |
| 9722 | Redacted | 6/10/14 | $121,642.00 | Accept | 12 |
| 9723 | Redacted | 6/10/14 | $62,810.00 | Accept | 12 |
| 9724 | Redacted | 6/10/14 | $363,768.00 | Accept | 12 |
| 9725 | Redacted | 6/10/14 | $256,056.00 | Accept | 12 |
| 9726 | Redacted | 6/10/14 | $59,570.00 | Accept | 12 |
| 9727 | Redacted | 6/10/14 | $111,976.00 | Accept | 12 |
| 9728 | Redacted | 6/10/14 | $378,200.00 | Accept | 12 |
| 9729 | Redacted | 6/10/14 | $94,610.00 | Accept | 12 |
| 9730 | Redacted | 6/10/14 | $107,511.00 | Accept | 12 |
| 9731 | Redacted | 6/10/14 | $100,408.00 | Accept | 12 |
| 9732 | Redacted | 6/10/14 | $46,424.00 | Accept | 12 |
| 9735 | Redacted | 6/10/14 | $358,774.00 | Accept | 12 |
| 9743 | Redacted | 6/10/14 | $320,388.00 | Accept | 12 |
| 9745 | Redacted | 6/10/14 | $106,730.00 | Accept | 12 |
| 9750 | Redacted | 6/11/14 | $264,087.00 | Accept | 12 |
| 9752 | Redacted | 6/11/14 | $62,437.00 | Accept | 12 |
| 9753 | Redacted | 6/11/14 | $397,680.00 | Accept | 12 |
| 9754 | Redacted | 6/11/14 | $521,829.00 | Accept | 12 |
| 9755 | Redacted | 6/11/14 | $25,468.00 | Accept | 12 |
| 9756 | Redacted | 6/11/14 | $291,703.00 | Accept | 12 |
| 9757 | Redacted | 6/11/14 | $241,344.00 | Accept | 12 |
| 9758 | Redacted | 6/11/14 | $294,693.00 | Accept | 12 |
| 9759 | Redacted | 6/11/14 | $252,722.00 | Accept | 12 |
| 9760 | Redacted | 6/11/14 | $253,095.00 | Accept | 12 |
| 9762 | Redacted | 6/11/14 | $33,764.00 | Accept | 12 |
| 9763 | Redacted | 6/11/14 | $121,642.00 | Accept | 12 |
| 9764 | Redacted | 6/11/14 | $175,635.00 | Accept | 12 |
| 9766 | Redacted | 6/11/14 | $282,231.00 | Accept | 12 |
| 9767 | Redacted | 6/11/14 | $128,623.00 | Accept | 12 |
| 9770 | Redacted | 6/11/14 | $107,200.00 | Accept | 12 |
| 9771 | Redacted | 6/11/14 | $364,466.00 | Accept | 12 |
| 9772 | Redacted | 6/11/14 | $64,709.00 | Accept | 12 |
| 9773 | Redacted | 6/11/14 | $608,231.00 | Accept | 12 |
| 9775 | Redacted | 6/11/14 | $52,383.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9776 | Redacted | 6/11/14 | $294,471.00 | Accept | 12 |
| 9777 | Redacted | 6/11/14 | $390,340.00 | Accept | 12 |
| 9778 | Redacted | 6/11/14 | $178,455.00 | Accept | 12 |
| 9780 | Redacted | 6/11/14 | $220,442.00 | Accept | 12 |
| 9781 | Redacted | 6/11/14 | $818,332.00 | Accept | 12 |
| 9783 | Redacted | 6/11/14 | $71,302.00 | Accept | 12 |
| 9784 | Redacted | 6/11/14 | $235,698.00 | Accept | 12 |
| 9786 | Redacted | 6/11/14 | $149,017.00 | Accept | 12 |
| 9787 | Redacted | 6/11/14 | $346,613.00 | Accept | 12 |
| 9788 | Redacted | 6/11/14 | $70,113.00 | Accept | 12 |
| 9789 | Redacted | 6/11/14 | $177,470.00 | Accept | 12 |
| 9790 | Redacted | 6/11/14 | $326,553.00 | Accept | 12 |
| 9791 | Redacted | 6/11/14 | $42,012.00 | Reject | 12 |
| 9792 | Redacted | 6/11/14 | $76,144.00 | Accept | 12 |
| 9793 | Redacted | 6/11/14 | $90,636.00 | Accept | 12 |
| 9794 | Redacted | 6/11/14 | $71,140.00 | Accept | 12 |
| 9795 | Redacted | 6/11/14 | $168,139.00 | Accept | 12 |
| 9796 | Redacted | 6/11/14 | $166,481.00 | Accept | 12 |
| 9797 | Redacted | 6/11/14 | $182,452.00 | Accept | 12 |
| 9799 | Redacted | 6/11/14 | $113,722.00 | Accept | 12 |
| 9801 | Redacted | 6/11/14 | $90,022.00 | Accept | 12 |
| 9804 | Redacted | 6/11/14 | $210,366.00 | Accept | 12 |
| 9806 | Redacted | 6/11/14 | $435,844.00 | Accept | 12 |
| 9809 | Redacted | 6/11/14 | $70,473.00 | Accept | 12 |
| 9813 | Redacted | 6/11/14 | $146,757.00 | Accept | 12 |
| 9816 | Redacted | 6/11/14 | $102,848.00 | Accept | 12 |
| 9817 | Redacted | 6/11/14 | $289,876.00 | Accept | 12 |
| 9821 | Redacted | 6/11/14 | $584,973.00 | Accept | 12 |
| 9824 | Redacted | 6/11/14 | $155,036.00 | Accept | 12 |
| 9832 | Redacted | 6/11/14 | $276,271.00 | Accept | 12 |
| 9834 | Redacted | 6/11/14 | $213,210.00 | Accept | 12 |
| 9835 | Redacted | 6/11/14 | $174,762.00 | Accept | 12 |
| 9836 | Redacted | 6/11/14 | $258,439.00 | Accept | 12 |
| 9838 | Redacted | 6/11/14 | $67,506.00 | Accept | 12 |
| 9840 | Redacted | 6/11/14 | $65,623.00 | Accept | 12 |
| 9841 | Redacted | 6/11/14 | $213,747.00 | Accept | 12 |
| 9843 | Redacted | 6/11/14 | $284,224.00 | Accept | 12 |
| 9844 | Redacted | 6/11/14 | $160,011.00 | Reject | 12 |
| 9846 | Redacted | 6/11/14 | $465,507.00 | Accept | 12 |
| 9848 | Redacted | 6/11/14 | $404,478.00 | Accept | 12 |
| 9850 | Redacted | 6/11/14 | $253,244.00 | Accept | 12 |
| 9852 | Redacted | 6/11/14 | $241,662.00 | Accept | 12 |
| 9853 | Redacted | 6/11/14 | $434,606.00 | Accept | 12 |
| 9854 | Redacted | 6/11/14 | $258,474.00 | Accept | 12 |
| 9857 | Redacted | 6/11/14 | $179,140.00 | Accept | 12 |
| 9860 | Redacted | 6/11/14 | $288,508.00 | Accept | 12 |
| 9861 | Redacted | 6/11/14 | $144,663.00 | Accept | 12 |
| 9862 | Redacted | 6/11/14 | $261,441.00 | Accept | 12 |
| 9863 | Redacted | 6/11/14 | $138,386.00 | Accept | 12 |
| 9865 | Redacted | 6/11/14 | $90,004.00 | Accept | 12 |
| 9866 | Redacted | 6/11/14 | $181,345.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9869 | Redacted | 6/11/14 | $68,120.00 | Accept | 12 |
| 9871 | Redacted | 6/11/14 | $124,051.00 | Accept | 12 |
| 9876 | Redacted | 6/11/14 | $277,056.00 | Reject | 12 |
| 9879 | Redacted | 6/11/14 | $52,632.00 | Accept | 12 |
| 9880 | Redacted | 6/11/14 | $219,385.00 | Accept | 12 |
| 9882 | Redacted | 6/11/14 | $88,663.00 | Accept | 12 |
| 9885 | Redacted | 6/11/14 | $141,316.00 | Accept | 12 |
| 9886 | Redacted | 6/11/14 | $306,945.00 | Accept | 12 |
| 9888 | Redacted | 6/11/14 | $268,681.00 | Reject | 12 |
| 9891 | Redacted | 6/11/14 | $75,733.00 | Accept | 12 |
| 9893 | Redacted | 6/11/14 | $288,761.00 | Accept | 12 |
| 9895 | Redacted | 6/11/14 | $1,024,353.00 | Reject | 12 |
| 9896 | Redacted | 6/11/14 | $574,301.00 | Accept | 12 |
| 9898 | Redacted | 6/11/14 | $42,527.00 | Accept | 12 |
| 9899 | Redacted | 6/11/14 | $76,318.00 | Accept | 12 |
| 9900 | Redacted | 6/11/14 | $486,908.00 | Accept | 12 |
| 9901 | Redacted | 6/11/14 | $209,632.00 | Accept | 12 |
| 9904 | Redacted | 6/11/14 | $214,911.00 | Reject | 12 |
| 9905 | Redacted | 6/11/14 | $218,917.00 | Reject | 12 |
| 9907 | Redacted | 6/11/14 | $225,385.00 | Accept | 12 |
| 9908 | Redacted | 6/11/14 | $218,907.00 | Accept | 12 |
| 9910 | Redacted | 6/11/14 | $58,683.00 | Accept | 12 |
| 9911 | Redacted | 6/11/14 | $40,465.00 | Accept | 12 |
| 9913 | Redacted | 6/11/14 | $145,920.00 | Accept | 12 |
| 9914 | Redacted | 6/11/14 | $42,012.00 | Accept | 12 |
| 9915 | Redacted | 6/11/14 | $323,723.00 | Accept | 12 |
| 9916 | Redacted | 6/11/14 | $68,254.00 | Accept | 12 |
| 9917 | Redacted | 6/11/14 | $152,238.00 | Accept | 12 |
| 9919 | Redacted | 6/11/14 | $282,231.00 | Accept | 12 |
| 9920 | Redacted | 6/11/14 | $192,941.00 | Accept | 12 |
| 9922 | Redacted | 6/11/14 | $79,995.00 | Accept | 12 |
| 9925 | Redacted | 6/11/14 | $107,511.00 | Accept | 12 |
| 9926 | Redacted | 6/11/14 | $93,354.00 | Accept | 12 |
| 9927 | Redacted | 6/11/14 | $723,086.00 | Accept | 12 |
| 9930 | Redacted | 6/11/14 | $45,691.00 | Accept | 12 |
| 9931 | Redacted | 6/11/14 | $153,077.00 | Accept | 12 |
| 9932 | Redacted | 6/11/14 | $298,630.00 | Accept | 12 |
| 9934 | Redacted | 6/11/14 | $433,281.00 | Accept | 12 |
| 9935 | Redacted | 6/11/14 | $264,471.00 | Accept | 12 |
| 9937 | Redacted | 6/11/14 | $100,391.00 | Reject | 12 |
| 9939 | Redacted | 6/11/14 | $435,844.00 | Accept | 12 |
| 9941 | Redacted | 6/11/14 | $82,239.00 | Accept | 12 |
| 9943 | Redacted | 6/11/14 | $51,210.00 | Accept | 12 |
| 9946 | Redacted | 6/11/14 | $175,839.00 | Reject | 12 |
| 9949 | Redacted | 6/11/14 | $215,531.00 | Accept | 12 |
| 9951 | Redacted | 6/26/14 | $88,803.00 | Accept | 12 |
| 9954 | Redacted | 6/11/14 | $333,489.00 | Accept | 12 |
| 9957 | Redacted | 6/11/14 | $62,042.00 | Accept | 12 |
| 9962 | Redacted | 6/11/14 | $219,906.00 | Accept | 12 |
| 9966 | Redacted | 6/11/14 | $85,444.00 | Accept | 12 |
| 9971 | Redacted | 6/11/14 | $193,698.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 9974 | Redacted | 6/11/14 | $166,569.00 | Reject | 12 |
| 9976 | Redacted | 6/11/14 | $175,839.00 | Accept | 12 |
| 9977 | Redacted | 6/11/14 | $555,816.00 | Accept | 12 |
| 9979 | Redacted | 6/11/14 | $488,541.00 | Accept | 12 |
| 9981 | Redacted | 6/11/14 | $40,981.00 | Accept | 12 |
| 9983 | Redacted | 6/11/14 | $118,146.00 | Accept | 12 |
| 9985 | Redacted | 6/11/14 | $71,140.00 | Accept | 12 |
| 9988 | Redacted | 6/11/14 | $67,100.00 | Accept | 12 |
| 9990 | Redacted | 6/11/14 | $258,439.00 | Accept | 12 |
| 9995 | Redacted | 6/11/14 | $342,850.00 | Reject | 12 |
| 9998 | Redacted | 6/11/14 | $67,619.00 | Accept | 12 |
| 10002 | Redacted | 6/11/14 | $780,064.00 | Accept | 12 |
| 10005 | Redacted | 6/11/14 | $200,903.00 | Accept | 12 |
| 10010 | Redacted | 6/11/14 | $193,991.00 | Accept | 12 |
| 10012 | Redacted | 6/11/14 | $188,295.00 | Accept | 12 |
| 10015 | Redacted | 6/11/14 | $524,668.00 | Accept | 12 |
| 10020 | Redacted | 6/11/14 | $179,140.00 | Accept | 12 |
| 10021 | Redacted | 6/11/14 | $749,102.00 | Accept | 12 |
| 10072 | Redacted | 6/11/14 | $102,848.00 | Accept | 12 |
| 10075 | Redacted | 6/11/14 | $228,422.00 | Accept | 12 |
| 10079 | Redacted | 6/11/14 | $490,746.00 | Reject | 12 |
| 10080 | Redacted | 6/11/14 | $199,676.00 | Accept | 12 |
| 10083 | Redacted | 6/11/14 | $214,911.00 | Accept | 12 |
| 10087 | Redacted | 6/11/14 | $219,509.00 | Accept | 12 |
| 10094 | Redacted | 6/11/14 | $239,451.00 | Accept | 12 |
| 10097 | Redacted | 6/11/14 | $397,729.00 | Accept | 12 |
| 10101 | Redacted | 6/11/14 | $673,816.00 | Reject | 12 |
| 10103 | Redacted | 6/11/14 | $71,140.00 | Accept | 12 |
| 10106 | Redacted | 6/11/14 | $203,312.00 | Accept | 12 |
| 10110 | Redacted | 6/11/14 | $105,830.00 | Accept | 12 |
| 10128 | Redacted | 6/11/14 | $127,555.00 | Accept | 12 |
| 10129 | Redacted | 6/11/14 | $216,861.00 | Accept | 12 |
| 10134 | Redacted | 6/12/14 | $466,350.00 | Accept | 12 |
| 10135 | Redacted | 6/12/14 | $63,025.00 | Accept | 12 |
| 10136 | Redacted | 6/12/14 | $78,848.00 | Accept | 12 |
| 10137 | Redacted | 6/12/14 | $423,400.00 | Accept | 12 |
| 10138 | Redacted | 6/12/14 | $92,969.00 | Accept | 12 |
| 10139 | Redacted | 6/12/14 | $168,311.00 | Accept | 12 |
| 10140 | Redacted | 6/12/14 | $172,926.00 | Accept | 12 |
| 10141 | Redacted | 6/12/14 | $165,595.00 | Accept | 12 |
| 10142 | Redacted | 6/12/14 | $47,596.00 | Accept | 12 |
| 10143 | Redacted | 6/12/14 | $117,583.00 | Accept | 12 |
| 10144 | Redacted | 6/12/14 | $276,271.00 | Accept | 12 |
| 10145 | Redacted | 6/12/14 | $343,258.00 | Accept | 12 |
| 10146 | Redacted | 6/12/14 | $39,434.00 | Accept | 12 |
| 10147 | Redacted | 6/12/14 | $196,122.00 | Accept | 12 |
| 10148 | Redacted | 6/12/14 | $131,726.00 | Accept | 12 |
| 10149 | Redacted | 6/12/14 | $254,912.00 | Accept | 12 |
| 10150 | Redacted | 6/12/14 | $149,017.00 | Accept | 12 |
| 10151 | Redacted | 6/12/14 | $245,948.00 | Accept | 12 |
| 10152 | Redacted | 6/12/14 | $68,817.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10153 | Redacted | 6/12/14 | $532,960.00 | Accept | 12 |
| 10154 | Redacted | 6/12/14 | $403,799.00 | Accept | 12 |
| 10155 | Redacted | 6/12/14 | $39,347.00 | Accept | 12 |
| 10156 | Redacted | 6/12/14 | $47,596.00 | Accept | 12 |
| 10157 | Redacted | 6/12/14 | $51,550.00 | Accept | 12 |
| 10158 | Redacted | 6/12/14 | $294,547.00 | Accept | 12 |
| 10159 | Redacted | 6/12/14 | $90,038.00 | Accept | 12 |
| 10161 | Redacted | 6/12/14 | $247,913.00 | Accept | 12 |
| 10162 | Redacted | 6/12/14 | $143,146.00 | Accept | 12 |
| 10163 | Redacted | 6/12/14 | $71,535.00 | Accept | 12 |
| 10164 | Redacted | 6/12/14 | $77,539.00 | Accept | 12 |
| 10165 | Redacted | 6/12/14 | $122,270.00 | Accept | 12 |
| 10166 | Redacted | 6/12/14 | $121,888.00 | Accept | 12 |
| 10167 | Redacted | 6/12/14 | $147,694.00 | Accept | 12 |
| 10168 | Redacted | 6/12/14 | $461,410.00 | Accept | 12 |
| 10169 | Redacted | 6/12/14 | $95,830.00 | Accept | 12 |
| 10170 | Redacted | 6/12/14 | $511,942.00 | Accept | 12 |
| 10171 | Redacted | 6/12/14 | $166,829.00 | Accept | 12 |
| 10172 | Redacted | 6/12/14 | $105,008.00 | Accept | 12 |
| 10173 | Redacted | 6/12/14 | $346,379.00 | Accept | 12 |
| 10174 | Redacted | 6/12/14 | $300,751.00 | Accept | 12 |
| 10175 | Redacted | 6/12/14 | $110,493.00 | Accept | 12 |
| 10176 | Redacted | 6/12/14 | $28,008.00 | Accept | 12 |
| 10177 | Redacted | 6/12/14 | $126,016.00 | Accept | 12 |
| 10178 | Redacted | 6/12/14 | $149,017.00 | Accept | 12 |
| 10179 | Redacted | 6/12/14 | $376,323.00 | Accept | 12 |
| 10180 | Redacted | 6/12/14 | $68,012.00 | Accept | 12 |
| 10181 | Redacted | 6/12/14 | $66,672.00 | Accept | 12 |
| 10183 | Redacted | 6/12/14 | $473,117.00 | Accept | 12 |
| 10184 | Redacted | 6/12/14 | $188,295.00 | Accept | 12 |
| 10185 | Redacted | 6/12/14 | $122,971.00 | Accept | 12 |
| 10186 | Redacted | 6/12/14 | $85,107.00 | Accept | 12 |
| 10187 | Redacted | 6/12/14 | $139,075.00 | Accept | 12 |
| 10188 | Redacted | 6/12/14 | $300,751.00 | Accept | 12 |
| 10189 | Redacted | 6/12/14 | $215,531.00 | Accept | 12 |
| 10190 | Redacted | 6/12/14 | $18,672.00 | Accept | 12 |
| 10191 | Redacted | 6/12/14 | $384,854.00 | Accept | 12 |
| 10192 | Redacted | 6/12/14 | $240,913.00 | Accept | 12 |
| 10193 | Redacted | 6/12/14 | $69,685.00 | Accept | 12 |
| 10194 | Redacted | 6/12/14 | $180,561.00 | Accept | 12 |
| 10195 | Redacted | 6/12/14 | $66,413.00 | Reject | 12 |
| 10197 | Redacted | 6/12/14 | $42,527.00 | Accept | 12 |
| 10200 | Redacted | 6/12/14 | $259,178.00 | Accept | 12 |
| 10201 | Redacted | 6/12/14 | $384,854.00 | Accept | 12 |
| 10202 | Redacted | 6/12/14 | $115,976.00 | Accept | 12 |
| 10204 | Redacted | 6/12/14 | $267,329.00 | Accept | 12 |
| 10205 | Redacted | 6/12/14 | $292,013.00 | Reject | 12 |
| 10206 | Redacted | 6/12/14 | $327,473.00 | Accept | 12 |
| 10207 | Redacted | 6/12/14 | $45,691.00 | Accept | 12 |
| 10208 | Redacted | 6/12/14 | $54,565.00 | Accept | 12 |
| 10209 | Redacted | 6/12/14 | $40,981.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10210 | Redacted | 6/12/14 | $240,913.00 | Accept | 12 |
| 10211 | Redacted | 6/12/14 | $74,804.00 | Accept | 12 |
| 10213 | Redacted | 6/12/14 | $77,379.00 | Accept | 12 |
| 10214 | Redacted | 6/12/14 | $384,693.00 | Accept | 12 |
| 10215 | Redacted | 6/12/14 | $52,632.00 | Accept | 12 |
| 10217 | Redacted | 6/12/14 | $314,084.00 | Accept | 12 |
| 10218 | Redacted | 6/12/14 | $105,370.00 | Accept | 12 |
| 10220 | Redacted | 6/12/14 | $172,926.00 | Accept | 12 |
| 10221 | Redacted | 6/12/14 | $522,790.00 | Accept | 12 |
| 10222 | Redacted | 6/12/14 | $153,658.00 | Accept | 12 |
| 10223 | Redacted | 6/12/14 | $106,730.00 | Accept | 12 |
| 10224 | Redacted | 6/12/14 | $259,700.00 | Accept | 12 |
| 10225 | Redacted | 6/12/14 | $213,547.00 | Accept | 12 |
| 10226 | Redacted | 6/12/14 | $235,999.00 | Accept | 12 |
| 10227 | Redacted | 6/12/14 | $56,018.00 | Accept | 12 |
| 10228 | Redacted | 6/12/14 | $553,381.00 | Reject | 12 |
| 10230 | Redacted | 6/12/14 | $237,109.00 | Accept | 12 |
| 10234 | Redacted | 6/12/14 | $212,275.00 | Accept | 12 |
| 10235 | Redacted | 6/12/14 | $293,153.00 | Accept | 12 |
| 10237 | Redacted | 6/12/14 | $28,138.00 | Accept | 12 |
| 10240 | Redacted | 6/12/14 | $181,454.00 | Accept | 12 |
| 10243 | Redacted | 6/12/14 | $68,522.00 | Accept | 12 |
| 10244 | Redacted | 6/12/14 | $148,496.00 | Accept | 12 |
| 10245 | Redacted | 6/12/14 | $205,488.00 | Accept | 12 |
| 10247 | Redacted | 6/12/14 | $75,496.00 | Accept | 12 |
| 10258 | Redacted | 6/12/14 | $192,686.00 | Accept | 12 |
| 10267 | Redacted | 6/12/14 | $193,991.00 | Reject | 12 |
| 10311 | Redacted | 6/12/14 | $150,634.00 | Accept | 12 |
| 10339 | Redacted | 6/12/14 | $79,615.00 | Accept | 12 |
| 10341 | Redacted | 6/12/14 | $219,562.00 | Accept | 12 |
| 10344 | Redacted | 6/12/14 | $27,334.00 | Accept | 12 |
| 10375 | Redacted | 6/12/14 | $340,149.00 | Accept | 12 |
| 10377 | Redacted | 6/13/14 | $51,210.00 | Accept | 12 |
| 10378 | Redacted | 6/13/14 | $334,075.00 | Accept | 12 |
| 10379 | Redacted | 6/13/14 | $164,470.00 | Accept | 12 |
| 10380 | Redacted | 6/13/14 | $129,198.00 | Accept | 12 |
| 10381 | Redacted | 6/13/14 | $59,724.00 | Accept | 12 |
| 10382 | Redacted | 6/13/14 | $280,952.00 | Accept | 12 |
| 10383 | Redacted | 6/13/14 | $109,577.00 | Accept | 12 |
| 10384 | Redacted | 6/13/14 | $392,894.00 | Accept | 12 |
| 10385 | Redacted | 6/13/14 | $118,486.00 | Accept | 12 |
| 10386 | Redacted | 6/13/14 | $320,388.00 | Accept | 12 |
| 10387 | Redacted | 6/13/14 | $384,643.00 | Accept | 12 |
| 10388 | Redacted | 6/13/14 | $271,742.00 | Accept | 12 |
| 10389 | Redacted | 6/13/14 | $43,043.00 | Accept | 12 |
| 10390 | Redacted | 6/13/14 | $109,283.00 | Accept | 12 |
| 10391 | Redacted | 6/13/14 | $135,127.00 | Accept | 12 |
| 10392 | Redacted | 6/13/14 | $123,506.00 | Accept | 12 |
| 10393 | Redacted | 6/13/14 | $288,761.00 | Accept | 12 |
| 10394 | Redacted | 6/13/14 | $154,567.00 | Accept | 12 |
| 10395 | Redacted | 6/13/14 | $187,565.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10396 | Redacted | 6/13/14 | $277,846.00 | Accept | 12 |
| 10397 | Redacted | 6/13/14 | $261,039.00 | Accept | 12 |
| 10398 | Redacted | 6/13/14 | $261,995.00 | Accept | 12 |
| 10399 | Redacted | 6/13/14 | $269,199.00 | Accept | 12 |
| 10400 | Redacted | 6/13/14 | $326,018.00 | Reject | 12 |
| 10401 | Redacted | 6/13/14 | $407,068.00 | Accept | 12 |
| 10402 | Redacted | 6/13/14 | $45,691.00 | Accept | 12 |
| 10403 | Redacted | 6/13/14 | $397,729.00 | Accept | 12 |
| 10404 | Redacted | 6/13/14 | $79,919.00 | Accept | 12 |
| 10405 | Redacted | 6/13/14 | $264,471.00 | Accept | 12 |
| 10406 | Redacted | 6/13/14 | $288,761.00 | Accept | 12 |
| 10407 | Redacted | 6/13/14 | $358,816.00 | Accept | 12 |
| 10408 | Redacted | 6/13/14 | $52,442.00 | Accept | 12 |
| 10409 | Redacted | 6/13/14 | $62,306.00 | Accept | 12 |
| 10410 | Redacted | 6/13/14 | $37,888.00 | Accept | 12 |
| 10411 | Redacted | 6/13/14 | $123,959.00 | Accept | 12 |
| 10412 | Redacted | 6/13/14 | $398,580.00 | Accept | 12 |
| 10413 | Redacted | 6/13/14 | $297,022.00 | Accept | 12 |
| 10414 | Redacted | 6/13/14 | $182,179.00 | Accept | 12 |
| 10415 | Redacted | 6/13/14 | $99,213.00 | Accept | 12 |
| 10416 | Redacted | 6/13/14 | $352,977.00 | Accept | 12 |
| 10417 | Redacted | 6/13/14 | $410,559.00 | Accept | 12 |
| 10418 | Redacted | 6/13/14 | $276,630.00 | Accept | 12 |
| 10419 | Redacted | 6/13/14 | $384,466.00 | Accept | 12 |
| 10420 | Redacted | 6/13/14 | $282,954.00 | Accept | 12 |
| 10421 | Redacted | 6/13/14 | $317,220.00 | Accept | 12 |
| 10422 | Redacted | 6/13/14 | $423,034.00 | Accept | 12 |
| 10423 | Redacted | 6/13/14 | $82,090.00 | Accept | 12 |
| 10424 | Redacted | 6/13/14 | $148,443.00 | Accept | 12 |
| 10425 | Redacted | 6/13/14 | $110,579.00 | Accept | 12 |
| 10426 | Redacted | 6/13/14 | $136,268.00 | Accept | 12 |
| 10427 | Redacted | 6/13/14 | $112,570.00 | Accept | 12 |
| 10428 | Redacted | 6/13/14 | $253,095.00 | Accept | 12 |
| 10429 | Redacted | 6/13/14 | $79,404.00 | Accept | 12 |
| 10430 | Redacted | 6/13/14 | $178,455.00 | Accept | 12 |
| 10431 | Redacted | 6/13/14 | $117,387.00 | Accept | 12 |
| 10451 | Redacted | 6/13/14 | $79,995.00 | Accept | 12 |
| 10452 | Redacted | 6/13/14 | $103,818.00 | Accept | 12 |
| 10520 | Redacted | 6/16/14 | $110,374.00 | Accept | 12 |
| 10521 | Redacted | 6/16/14 | $182,474.00 | Accept | 12 |
| 10522 | Redacted | 6/16/14 | $132,409.00 | Accept | 12 |
| 10523 | Redacted | 6/16/14 | $175,839.00 | Accept | 12 |
| 10524 | Redacted | 6/16/14 | $58,946.00 | Accept | 12 |
| 10525 | Redacted | 6/16/14 | $89,223.00 | Accept | 12 |
| 10528 | Redacted | 6/16/14 | $209,466.00 | Accept | 12 |
| 10529 | Redacted | 6/16/14 | $137,346.00 | Reject | 12 |
| 10530 | Redacted | 6/16/14 | $77,013.00 | Accept | 12 |
| 10531 | Redacted | 6/16/14 | $151,251.00 | Accept | 12 |
| 10532 | Redacted | 6/16/14 | $631,951.00 | Accept | 12 |
| 10533 | Redacted | 6/16/14 | $286,954.00 | Accept | 12 |
| 10534 | Redacted | 6/16/14 | $77,265.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10535 | Redacted | 6/16/14 | $80,575.00 | Accept | 12 |
| 10536 | Redacted | 6/16/14 | $36,621.00 | Accept | 12 |
| 10537 | Redacted | 6/16/14 | $84,550.00 | Accept | 12 |
| 10538 | Redacted | 6/16/14 | $352,355.00 | Reject | 12 |
| 10539 | Redacted | 6/16/14 | $49,620.00 | Accept | 12 |
| 10540 | Redacted | 6/16/14 | $271,044.00 | Accept | 12 |
| 10541 | Redacted | 6/16/14 | $191,932.00 | Accept | 12 |
| 10542 | Redacted | 6/16/14 | $179,140.00 | Accept | 12 |
| 10543 | Redacted | 6/16/14 | $336,763.00 | Accept | 12 |
| 10544 | Redacted | 6/16/14 | $276,630.00 | Accept | 12 |
| 10545 | Redacted | 6/16/14 | $182,843.00 | Accept | 12 |
| 10546 | Redacted | 6/16/14 | $467,992.00 | Accept | 12 |
| 10547 | Redacted | 6/16/14 | $82,090.00 | Accept | 12 |
| 10548 | Redacted | 6/16/14 | $247,054.00 | Accept | 12 |
| 10549 | Redacted | 6/16/14 | $298,292.00 | Reject | 12 |
| 10550 | Redacted | 6/16/14 | $247,463.00 | Accept | 12 |
| 10551 | Redacted | 6/16/14 | $270,437.00 | Accept | 12 |
| 10552 | Redacted | 6/16/14 | $760,946.00 | Accept | 12 |
| 10553 | Redacted | 6/16/14 | $187,784.00 | Accept | 12 |
| 10554 | Redacted | 6/16/14 | $75,777.00 | Accept | 12 |
| 10555 | Redacted | 6/16/14 | $45,691.00 | Accept | 12 |
| 10556 | Redacted | 6/16/14 | $189,969.00 | Accept | 12 |
| 10557 | Redacted | 6/16/14 | $549,519.00 | Accept | 12 |
| 10558 | Redacted | 6/16/14 | $300,751.00 | Accept | 12 |
| 10559 | Redacted | 6/16/14 | $367,783.00 | Accept | 12 |
| 10560 | Redacted | 6/16/14 | $332,433.00 | Accept | 12 |
| 10561 | Redacted | 6/16/14 | $217,810.00 | Accept | 12 |
| 10562 | Redacted | 6/16/14 | $190,205.00 | Accept | 12 |
| 10563 | Redacted | 6/16/14 | $339,961.00 | Accept | 12 |
| 10564 | Redacted | 6/16/14 | $134,551.00 | Accept | 12 |
| 10565 | Redacted | 6/16/14 | $595,050.00 | Accept | 12 |
| 10566 | Redacted | 6/16/14 | $117,561.00 | Accept | 12 |
| 10567 | Redacted | 6/16/14 | $220,344.00 | Accept | 12 |
| 10568 | Redacted | 6/16/14 | $66,442.00 | Accept | 12 |
| 10570 | Redacted | 6/16/14 | $499,204.00 | Accept | 12 |
| 10571 | Redacted | 6/16/14 | $685,077.00 | Accept | 12 |
| 10572 | Redacted | 6/16/14 | $314,360.00 | Accept | 12 |
| 10573 | Redacted | 6/16/14 | $103,890.00 | Accept | 12 |
| 10574 | Redacted | 6/16/14 | $436,157.00 | Accept | 12 |
| 10575 | Redacted | 6/16/14 | $281,424.00 | Accept | 12 |
| 10576 | Redacted | 6/16/14 | $297,537.00 | Accept | 12 |
| 10577 | Redacted | 6/16/14 | $201,738.00 | Accept | 12 |
| 10578 | Redacted | 6/16/14 | $119,367.00 | Accept | 12 |
| 10579 | Redacted | 6/16/14 | $162,205.00 | Accept | 12 |
| 10580 | Redacted | 6/16/14 | $220,680.00 | Accept | 12 |
| 10581 | Redacted | 6/16/14 | $146,899.00 | Accept | 12 |
| 10582 | Redacted | 6/16/14 | $320,388.00 | Accept | 12 |
| 10583 | Redacted | 6/16/14 | $21,456.00 | Accept | 12 |
| 10584 | Redacted | 6/16/14 | $41,480.00 | Accept | 12 |
| 10585 | Redacted | 6/16/14 | $43,043.00 | Accept | 12 |
| 10586 | Redacted | 6/16/14 | $486,908.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10587 | Redacted | 6/16/14 | $417,308.00 | Accept | 12 |
| 10588 | Redacted | 6/16/14 | $62,630.00 | Accept | 12 |
| 10589 | Redacted | 6/16/14 | $75,750.00 | Accept | 12 |
| 10590 | Redacted | 6/16/14 | $88,222.00 | Accept | 12 |
| 10591 | Redacted | 6/16/14 | $261,441.00 | Accept | 12 |
| 10592 | Redacted | 6/16/14 | $108,432.00 | Accept | 12 |
| 10593 | Redacted | 6/16/14 | $337,981.00 | Accept | 12 |
| 10594 | Redacted | 6/16/14 | $142,406.00 | Accept | 12 |
| 10595 | Redacted | 6/16/14 | $336,833.00 | Accept | 12 |
| 10596 | Redacted | 6/16/14 | $44,164.00 | Accept | 12 |
| 10597 | Redacted | 6/16/14 | $56,599.00 | Accept | 12 |
| 10598 | Redacted | 6/16/14 | $336,364.00 | Reject | 12 |
| 10599 | Redacted | 6/16/14 | $78,353.00 | Accept | 12 |
| 10600 | Redacted | 6/16/14 | $143,146.00 | Accept | 12 |
| 10601 | Redacted | 6/16/14 | $277,073.00 | Accept | 12 |
| 10602 | Redacted | 6/16/14 | $64,058.00 | Accept | 12 |
| 10603 | Redacted | 6/16/14 | $305,557.00 | Accept | 12 |
| 10604 | Redacted | 6/16/14 | $129,162.00 | Accept | 12 |
| 10605 | Redacted | 6/16/14 | $80,575.00 | Accept | 12 |
| 10606 | Redacted | 6/16/14 | $77,778.00 | Accept | 12 |
| 10613 | Redacted | 6/16/14 | $268,327.00 | Reject | 12 |
| 10617 | Redacted | 6/16/14 | $144,663.00 | Accept | 12 |
| 10619 | Redacted | 6/16/14 | $502,488.00 | Accept | 12 |
| 10621 | Redacted | 6/16/14 | $110,493.00 | Accept | 12 |
| 10624 | Redacted | 6/16/14 | $33,796.00 | Accept | 12 |
| 10626 | Redacted | 6/16/14 | $209,521.00 | Accept | 12 |
| 10628 | Redacted | 6/16/14 | $337,584.00 | Accept | 12 |
| 10630 | Redacted | 6/16/14 | $59,724.00 | Accept | 12 |
| 10632 | Redacted | 6/16/14 | $291,920.00 | Accept | 12 |
| 10634 | Redacted | 6/16/14 | $175,839.00 | Accept | 12 |
| 10636 | Redacted | 6/16/14 | $321,965.00 | Reject | 12 |
| 10639 | Redacted | 6/16/14 | $198,312.00 | Accept | 12 |
| 10640 | Redacted | 6/16/14 | $297,354.00 | Accept | 12 |
| 10644 | Redacted | 6/16/14 | $133,284.00 | Reject | 12 |
| 10650 | Redacted | 6/16/14 | $179,743.00 | Accept | 12 |
| 10652 | Redacted | 6/16/14 | $38,366.00 | Accept | 12 |
| 10655 | Redacted | 6/16/14 | $326,018.00 | Accept | 12 |
| 10656 | Redacted | 6/16/14 | $334,488.00 | Accept | 12 |
| 10657 | Redacted | 6/16/14 | $81,549.00 | Accept | 12 |
| 10667 | Redacted | 6/16/14 | $362,309.00 | Accept | 12 |
| 10709 | Redacted | 6/16/14 | $118,146.00 | Accept | 12 |
| 10714 | Redacted | 6/16/14 | $33,248.00 | Reject | 12 |
| 10716 | Redacted | 6/16/14 | $36,038.00 | Accept | 12 |
| 10768 | Redacted | 6/16/14 | $365,604.00 | Accept | 12 |
| 10770 | Redacted | 6/16/14 | $111,976.00 | Accept | 12 |
| 10771 | Redacted | 6/16/14 | $235,531.00 | Accept | 12 |
| 10774 | Redacted | 6/16/14 | $86,557.00 | Accept | 12 |
| 10789 | Redacted | 6/16/14 | $423,272.00 | Accept | 12 |
| 10800 | Redacted | 6/16/14 | $247,274.00 | Accept | 12 |
| 10804 | Redacted | 6/16/14 | $349,894.00 | Accept | 12 |
| 10807 | Redacted | 6/16/14 | $64,954.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 10808 | Redacted | 6/16/14 | $142,513.00 | Accept | 12 |
| 10809 | Redacted | 6/16/14 | $261,441.00 | Accept | 12 |
| 10810 | Redacted | 6/16/14 | $306,945.00 | Accept | 12 |
| 10812 | Redacted | 6/16/14 | $138,386.00 | Accept | 12 |
| 10815 | Redacted | 6/16/14 | $124,531.00 | Accept | 12 |
| 10816 | Redacted | 6/16/14 | $216,924.00 | Accept | 12 |
| 10817 | Redacted | 6/16/14 | $220,261.00 | Accept | 12 |
| 10818 | Redacted | 6/16/14 | $147,611.00 | Accept | 12 |
| 10869 | Redacted | 6/16/14 | $288,761.00 | Accept | 12 |
| 10925 | Redacted | 6/16/14 | $22,173.00 | Accept | 12 |
| 10927 | Redacted | 6/16/14 | $147,974.00 | Accept | 12 |
| 10934 | Redacted | 6/16/14 | $706,311.00 | Accept | 12 |
| 10939 | Redacted | 6/16/14 | $433,670.00 | Reject | 12 |
| 10948 | Redacted | 6/16/14 | $118,160.00 | Accept | 12 |
| 10951 | Redacted | 6/16/14 | $49,000.00 | Accept | 12 |
| 10954 | Redacted | 6/16/14 | $405,700.00 | Accept | 12 |
| 10959 | Redacted | 6/16/14 | $124,051.00 | Accept | 12 |
| 10960 | Redacted | 6/16/14 | $137,633.00 | Accept | 12 |
| 10962 | Redacted | 6/16/14 | $135,188.00 | Accept | 12 |
| 10963 | Redacted | 6/16/14 | $334,488.00 | Accept | 12 |
| 10967 | Redacted | 6/16/14 | $42,836.00 | Accept | 12 |
| 10977 | Redacted | 6/16/14 | $436,157.00 | Accept | 12 |
| 10990 | Redacted | 6/16/14 | $124,051.00 | Accept | 12 |
| 10992 | Redacted | 6/16/14 | $117,760.00 | Accept | 12 |
| 10998 | Redacted | 6/16/14 | $200,667.00 | Accept | 12 |
| 11006 | Redacted | 6/16/14 | $510,272.00 | Accept | 12 |
| 11041 | Redacted | 6/16/14 | $493,198.00 | Accept | 12 |
| 11049 | Redacted | 6/16/14 | $337,348.00 | Accept | 12 |
| 11050 | Redacted | 6/16/14 | $51,210.00 | Accept | 12 |
| 11062 | Redacted | 6/16/14 | $134,645.00 | Accept | 12 |
| 11078 | Redacted | 6/16/14 | $102,848.00 | Reject | 12 |
| 11083 | Redacted | 6/16/14 | $290,186.00 | Accept | 12 |
| 11087 | Redacted | 6/16/14 | $460,948.00 | Accept | 12 |
| 11089 | Redacted | 6/16/14 | $188,295.00 | Accept | 12 |
| 11091 | Redacted | 6/16/14 | $61,963.00 | Accept | 12 |
| 11093 | Redacted | 6/16/14 | $297,354.00 | Accept | 12 |
| 11094 | Redacted | 6/16/14 | $157,767.00 | Accept | 12 |
| 11097 | Redacted | 6/16/14 | $339,637.00 | Accept | 12 |
| 11100 | Redacted | 6/16/14 | $87,198.00 | Accept | 12 |
| 11104 | Redacted | 6/16/14 | $128,096.00 | Accept | 12 |
| 11108 | Redacted | 6/16/14 | $234,397.00 | Accept | 12 |
| 11109 | Redacted | 6/16/14 | $60,786.00 | Accept | 12 |
| 11113 | Redacted | 6/16/14 | $320,388.00 | Accept | 12 |
| 11118 | Redacted | 6/16/14 | $339,415.00 | Accept | 12 |
| 11123 | Redacted | 6/16/14 | $437,056.00 | Accept | 12 |
| 11131 | Redacted | 6/16/14 | $180,093.00 | Accept | 12 |
| 11135 | Redacted | 6/16/14 | $73,215.00 | Accept | 12 |
| 11141 | Redacted | 6/16/14 | $119,593.00 | Accept | 12 |
| 11142 | Redacted | 6/16/14 | $148,713.00 | Accept | 12 |
| 11146 | Redacted | 6/16/14 | $76,474.00 | Accept | 12 |
| 11155 | Redacted | 6/16/14 | $69,718.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11160 | Redacted | 6/16/14 | $372,085.00 | Accept | 12 |
| 11171 | Redacted | 6/16/14 | $148,713.00 | Accept | 12 |
| 11172 | Redacted | 6/16/14 | $221,527.00 | Accept | 12 |
| 11175 | Redacted | 6/16/14 | $190,589.00 | Accept | 12 |
| 11176 | Redacted | 6/16/14 | $136,268.00 | Accept | 12 |
| 11178 | Redacted | 6/16/14 | $35,310.00 | Accept | 12 |
| 11181 | Redacted | 6/16/14 | $270,437.00 | Accept | 12 |
| 11182 | Redacted | 6/16/14 | $201,738.00 | Accept | 12 |
| 11183 | Redacted | 6/16/14 | $127,408.00 | Reject | 12 |
| 11185 | Redacted | 6/16/14 | $273,832.00 | Accept | 12 |
| 11186 | Redacted | 6/16/14 | $66,672.00 | Accept | 12 |
| 11187 | Redacted | 6/16/14 | $253,095.00 | Accept | 12 |
| 11191 | Redacted | 6/16/14 | $326,553.00 | Accept | 12 |
| 11192 | Redacted | 6/16/14 | $120,973.00 | Accept | 12 |
| 11193 | Redacted | 6/16/14 | $205,029.00 | Accept | 12 |
| 11196 | Redacted | 6/16/14 | $33,780.00 | Accept | 12 |
| 11198 | Redacted | 6/16/14 | $376,081.00 | Accept | 12 |
| 11199 | Redacted | 6/16/14 | $222,694.00 | Accept | 12 |
| 11202 | Redacted | 6/16/14 | $301,117.00 | Accept | 12 |
| 11203 | Redacted | 6/16/14 | $313,333.00 | Accept | 12 |
| 11207 | Redacted | 6/16/14 | $224,685.00 | Accept | 12 |
| 11209 | Redacted | 6/16/14 | $172,896.00 | Accept | 12 |
| 11212 | Redacted | 6/16/14 | $85,527.00 | Accept | 12 |
| 11214 | Redacted | 6/16/14 | $266,012.00 | Accept | 12 |
| 11216 | Redacted | 6/16/14 | $918,238.00 | Accept | 12 |
| 11217 | Redacted | 6/16/14 | $358,806.00 | Accept | 12 |
| 11218 | Redacted | 6/16/14 | $148,746.00 | Accept | 12 |
| 11219 | Redacted | 6/16/14 | $422,210.00 | Accept | 12 |
| 11224 | Redacted | 6/16/14 | $60,808.00 | Accept | 12 |
| 11227 | Redacted | 6/16/14 | $232,351.00 | Accept | 12 |
| 11229 | Redacted | 6/16/14 | $84,584.00 | Accept | 12 |
| 11230 | Redacted | 6/16/14 | $193,288.00 | Accept | 12 |
| 11232 | Redacted | 6/16/14 | $516,621.00 | Accept | 12 |
| 11235 | Redacted | 6/16/14 | $276,271.00 | Accept | 12 |
| 11237 | Redacted | 6/16/14 | $385,826.00 | Accept | 12 |
| 11238 | Redacted | 6/16/14 | $49,000.00 | Accept | 12 |
| 11239 | Redacted | 6/16/14 | $334,488.00 | Accept | 12 |
| 11241 | Redacted | 6/16/14 | $672,187.00 | Reject | 12 |
| 11242 | Redacted | 6/16/14 | $118,146.00 | Accept | 12 |
| 11243 | Redacted | 6/16/14 | $132,184.00 | Accept | 12 |
| 11244 | Redacted | 6/16/14 | $339,637.00 | Accept | 12 |
| 11245 | Redacted | 6/16/14 | $89,457.00 | Accept | 12 |
| 11246 | Redacted | 6/16/14 | $113,008.00 | Accept | 12 |
| 11247 | Redacted | 6/16/14 | $45,691.00 | Accept | 12 |
| 11251 | Redacted | 6/16/14 | $195,907.00 | Accept | 12 |
| 11254 | Redacted | 6/16/14 | $99,188.00 | Accept | 12 |
| 11255 | Redacted | 6/16/14 | $39,257.00 | Accept | 12 |
| 11256 | Redacted | 6/16/14 | $225,116.00 | Accept | 12 |
| 11257 | Redacted | 6/16/14 | $519,063.00 | Accept | 12 |
| 11260 | Redacted | 6/16/14 | $523,839.00 | Accept | 12 |
| 11261 | Redacted | 6/16/14 | $253,736.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11263 | Redacted | 6/16/14 | $445,806.00 | Accept | 12 |
| 11268 | Redacted | 6/16/14 | $145,920.00 | Accept | 12 |
| 11270 | Redacted | 6/16/14 | $381,225.00 | Accept | 12 |
| 11272 | Redacted | 6/16/14 | $235,999.00 | Accept | 12 |
| 11273 | Redacted | 6/16/14 | $451,002.00 | Accept | 12 |
| 11275 | Redacted | 6/16/14 | $279,566.00 | Accept | 12 |
| 11277 | Redacted | 6/16/14 | $51,082.00 | Accept | 12 |
| 11278 | Redacted | 6/16/14 | $143,146.00 | Accept | 12 |
| 11280 | Redacted | 6/16/14 | $340,818.00 | Accept | 12 |
| 11282 | Redacted | 6/16/14 | $140,213.00 | Accept | 12 |
| 11284 | Redacted | 6/16/14 | $63,556.00 | Accept | 12 |
| 11286 | Redacted | 6/16/14 | $266,829.00 | Accept | 12 |
| 11288 | Redacted | 6/16/14 | $82,301.00 | Accept | 12 |
| 11289 | Redacted | 6/16/14 | $210,303.00 | Reject | 12 |
| 11291 | Redacted | 6/16/14 | $78,497.00 | Accept | 12 |
| 11292 | Redacted | 6/16/14 | $93,354.00 | Accept | 12 |
| 11296 | Redacted | 6/16/14 | $158,170.00 | Accept | 12 |
| 11300 | Redacted | 6/16/14 | $276,794.00 | Accept | 12 |
| 11304 | Redacted | 6/16/14 | $192,686.00 | Accept | 12 |
| 11305 | Redacted | 6/16/14 | $133,682.00 | Accept | 12 |
| 11306 | Redacted | 6/16/14 | $71,892.00 | Accept | 12 |
| 11307 | Redacted | 6/16/14 | $259,020.00 | Accept | 12 |
| 11311 | Redacted | 6/16/14 | $172,277.00 | Accept | 12 |
| 11312 | Redacted | 6/16/14 | $288,761.00 | Accept | 12 |
| 11314 | Redacted | 6/16/14 | $57,987.00 | Accept | 12 |
| 11316 | Redacted | 6/16/14 | $153,077.00 | Accept | 12 |
| 11318 | Redacted | 6/16/14 | $47,121.00 | Accept | 12 |
| 11319 | Redacted | 6/16/14 | $518,355.00 | Reject | 12 |
| 11322 | Redacted | 6/16/14 | $123,311.00 | Accept | 12 |
| 11326 | Redacted | 6/16/14 | $735,529.00 | Accept | 12 |
| 11327 | Redacted | 6/16/14 | $358,806.00 | Accept | 12 |
| 11330 | Redacted | 6/16/14 | $434,785.00 | Reject | 12 |
| 11331 | Redacted | 6/16/14 | $79,995.00 | Accept | 12 |
| 11334 | Redacted | 6/16/14 | $277,846.00 | Reject | 12 |
| 11335 | Redacted | 6/16/14 | $116,643.00 | Accept | 12 |
| 11336 | Redacted | 6/16/14 | $252,722.00 | Accept | 12 |
| 11337 | Redacted | 6/16/14 | $32,217.00 | Accept | 12 |
| 11339 | Redacted | 6/16/14 | $568,793.00 | Accept | 12 |
| 11342 | Redacted | 6/16/14 | $48,866.00 | Accept | 12 |
| 11343 | Redacted | 6/16/14 | $195,454.00 | Accept | 12 |
| 11344 | Redacted | 6/16/14 | $315,961.00 | Accept | 12 |
| 11346 | Redacted | 6/16/14 | $208,189.00 | Accept | 12 |
| 11349 | Redacted | 6/16/14 | $291,489.00 | Accept | 12 |
| 11350 | Redacted | 6/16/14 | $101,226.00 | Accept | 12 |
| 11351 | Redacted | 6/16/14 | $384,141.00 | Reject | 12 |
| 11353 | Redacted | 6/16/14 | $88,964.00 | Accept | 12 |
| 11354 | Redacted | 6/16/14 | $42,527.00 | Accept | 12 |
| 11355 | Redacted | 6/16/14 | $683,933.00 | Accept | 12 |
| 11356 | Redacted | 6/16/14 | $72,300.00 | Accept | 12 |
| 11361 | Redacted | 6/16/14 | $305,069.00 | Accept | 12 |
| 11362 | Redacted | 6/16/14 | $365,604.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11365 | Redacted | 6/16/14 | $101,226.00 | Accept | 12 |
| 11366 | Redacted | 6/16/14 | $269,917.00 | Accept | 12 |
| 11368 | Redacted | 6/16/14 | $290,256.00 | Accept | 12 |
| 11370 | Redacted | 6/16/14 | $67,506.00 | Accept | 12 |
| 11371 | Redacted | 6/16/14 | $84,352.00 | Accept | 12 |
| 11374 | Redacted | 6/16/14 | $147,396.00 | Accept | 12 |
| 11377 | Redacted | 6/16/14 | $126,016.00 | Accept | 12 |
| 11378 | Redacted | 6/16/14 | $54,334.00 | Accept | 12 |
| 11381 | Redacted | 6/16/14 | $168,139.00 | Accept | 12 |
| 11382 | Redacted | 6/16/14 | $238,577.00 | Reject | 12 |
| 11383 | Redacted | 6/16/14 | $99,463.00 | Accept | 12 |
| 11387 | Redacted | 6/16/14 | $209,060.00 | Accept | 12 |
| 11389 | Redacted | 6/16/14 | $154,178.00 | Accept | 12 |
| 11398 | Redacted | 6/16/14 | $380,037.00 | Accept | 12 |
| 11400 | Redacted | 6/16/14 | $123,311.00 | Accept | 12 |
| 11405 | Redacted | 6/16/14 | $223,804.00 | Accept | 12 |
| 11406 | Redacted | 6/16/14 | $64,004.00 | Accept | 12 |
| 11411 | Redacted | 6/16/14 | $219,509.00 | Accept | 12 |
| 11412 | Redacted | 6/16/14 | $115,976.00 | Accept | 12 |
| 11415 | Redacted | 6/16/14 | $208,836.00 | Accept | 12 |
| 11418 | Redacted | 6/16/14 | $107,224.00 | Accept | 12 |
| 11422 | Redacted | 6/16/14 | $299,195.00 | Accept | 12 |
| 11428 | Redacted | 6/16/14 | $177,661.00 | Accept | 12 |
| 11431 | Redacted | 6/16/14 | $64,004.00 | Accept | 12 |
| 11433 | Redacted | 6/16/14 | $148,496.00 | Accept | 12 |
| 11434 | Redacted | 6/16/14 | $486,477.00 | Accept | 12 |
| 11435 | Redacted | 6/16/14 | $320,388.00 | Accept | 12 |
| 11438 | Redacted | 6/16/14 | $184,310.00 | Accept | 12 |
| 11439 | Redacted | 6/16/14 | $474,601.00 | Accept | 12 |
| 11441 | Redacted | 6/16/14 | $66,771.00 | Accept | 12 |
| 11442 | Redacted | 6/16/14 | $39,950.00 | Accept | 12 |
| 11444 | Redacted | 6/16/14 | $388,945.00 | Accept | 12 |
| 11445 | Redacted | 6/16/14 | $459,653.00 | Accept | 12 |
| 11446 | Redacted | 6/16/14 | $264,747.00 | Accept | 12 |
| 11449 | Redacted | 6/16/14 | $449,277.00 | Accept | 12 |
| 11453 | Redacted | 6/16/14 | $273,471.00 | Accept | 12 |
| 11456 | Redacted | 6/16/14 | $512,606.00 | Accept | 12 |
| 11457 | Redacted | 6/16/14 | $40,981.00 | Accept | 12 |
| 11459 | Redacted | 6/16/14 | $177,118.00 | Accept | 12 |
| 11463 | Redacted | 6/16/14 | $90,022.00 | Accept | 12 |
| 11465 | Redacted | 6/16/14 | $85,468.00 | Accept | 12 |
| 11466 | Redacted | 6/16/14 | $195,935.00 | Accept | 12 |
| 11468 | Redacted | 6/16/14 | $42,521.00 | Accept | 12 |
| 11474 | Redacted | 6/16/14 | $511,380.00 | Accept | 12 |
| 11476 | Redacted | 6/16/14 | $231,197.00 | Accept | 12 |
| 11479 | Redacted | 6/16/14 | $143,716.00 | Accept | 12 |
| 11481 | Redacted | 6/16/14 | $300,751.00 | Accept | 12 |
| 11483 | Redacted | 6/16/14 | $276,630.00 | Accept | 12 |
| 11484 | Redacted | 6/16/14 | $48,336.00 | Accept | 12 |
| 11486 | Redacted | 6/16/14 | $145,430.00 | Accept | 12 |
| 11492 | Redacted | 6/16/14 | $249,299.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11493 | Redacted | 6/16/14 | $276,271.00 | Accept | 12 |
| 11494 | Redacted | 6/16/14 | $168,956.00 | Accept | 12 |
| 11496 | Redacted | 6/16/14 | $129,162.00 | Accept | 12 |
| 11500 | Redacted | 6/16/14 | $213,547.00 | Accept | 12 |
| 11501 | Redacted | 6/16/14 | $41,480.00 | Accept | 12 |
| 11503 | Redacted | 6/16/14 | $346,642.00 | Accept | 12 |
| 11504 | Redacted | 6/16/14 | $357,957.00 | Accept | 12 |
| 11505 | Redacted | 6/16/14 | $322,211.00 | Reject | 12 |
| 11509 | Redacted | 6/16/14 | $64,280.00 | Accept | 12 |
| 11510 | Redacted | 6/16/14 | $356,725.00 | Accept | 12 |
| 11511 | Redacted | 6/16/14 | $49,632.00 | Accept | 12 |
| 11514 | Redacted | 6/16/14 | $112,376.00 | Accept | 12 |
| 11515 | Redacted | 6/16/14 | $418,552.00 | Accept | 12 |
| 11517 | Redacted | 6/16/14 | $38,513.00 | Accept | 12 |
| 11520 | Redacted | 6/16/14 | $28,150.00 | Accept | 12 |
| 11522 | Redacted | 6/16/14 | $76,318.00 | Accept | 12 |
| 11523 | Redacted | 6/16/14 | $227,691.00 | Accept | 12 |
| 11526 | Redacted | 6/16/14 | $125,591.00 | Accept | 12 |
| 11527 | Redacted | 6/16/14 | $129,119.00 | Reject | 12 |
| 11528 | Redacted | 6/16/14 | $459,701.00 | Accept | 12 |
| 11530 | Redacted | 6/16/14 | $116,237.00 | Accept | 12 |
| 11532 | Redacted | 6/16/14 | $282,231.00 | Accept | 12 |
| 11534 | Redacted | 6/16/14 | $930,757.00 | Accept | 12 |
| 11535 | Redacted | 6/16/14 | $218,917.00 | Accept | 12 |
| 11536 | Redacted | 6/16/14 | $58,274.00 | Accept | 12 |
| 11537 | Redacted | 6/16/14 | $241,131.00 | Accept | 12 |
| 11538 | Redacted | 6/16/14 | $232,351.00 | Accept | 12 |
| 11540 | Redacted | 6/16/14 | $79,420.00 | Reject | 12 |
| 11541 | Redacted | 6/16/14 | $246,569.00 | Accept | 12 |
| 11542 | Redacted | 6/16/14 | $106,730.00 | Accept | 12 |
| 11544 | Redacted | 6/16/14 | $72,696.00 | Accept | 12 |
| 11545 | Redacted | 6/16/14 | $125,651.00 | Accept | 12 |
| 11547 | Redacted | 6/16/14 | $284,224.00 | Accept | 12 |
| 11548 | Redacted | 6/16/14 | $236,323.00 | Accept | 12 |
| 11549 | Redacted | 6/16/14 | $558,784.00 | Accept | 12 |
| 11550 | Redacted | 6/16/14 | $154,178.00 | Accept | 12 |
| 11551 | Redacted | 6/16/14 | $182,607.00 | Accept | 12 |
| 11552 | Redacted | 6/16/14 | $168,956.00 | Accept | 12 |
| 11554 | Redacted | 6/16/14 | $80,575.00 | Accept | 12 |
| 11555 | Redacted | 6/16/14 | $307,161.00 | Accept | 12 |
| 11556 | Redacted | 6/16/14 | $108,343.00 | Accept | 12 |
| 11557 | Redacted | 6/16/14 | $148,746.00 | Accept | 12 |
| 11558 | Redacted | 6/16/14 | $384,693.00 | Accept | 12 |
| 11559 | Redacted | 6/16/14 | $148,713.00 | Accept | 12 |
| 11560 | Redacted | 6/16/14 | $218,609.00 | Accept | 12 |
| 11561 | Redacted | 6/16/14 | $39,950.00 | Accept | 12 |
| 11562 | Redacted | 6/16/14 | $261,734.00 | Accept | 12 |
| 11564 | Redacted | 6/16/14 | $200,903.00 | Accept | 12 |
| 11566 | Redacted | 6/16/14 | $306,945.00 | Accept | 12 |
| 11567 | Redacted | 6/16/14 | $44,420.00 | Accept | 12 |
| 11569 | Redacted | 6/16/14 | $264,747.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11570 | Redacted | 6/16/14 | $214,911.00 | Accept | 12 |
| 11571 | Redacted | 6/16/14 | $41,496.00 | Reject | 12 |
| 11572 | Redacted | 6/16/14 | $103,890.00 | Accept | 12 |
| 11574 | Redacted | 6/16/14 | $473,552.00 | Accept | 12 |
| 11575 | Redacted | 6/16/14 | $65,946.00 | Accept | 12 |
| 11576 | Redacted | 6/16/14 | $207,724.00 | Accept | 12 |
| 11577 | Redacted | 6/16/14 | $298,878.00 | Accept | 12 |
| 11579 | Redacted | 6/16/14 | $103,890.00 | Accept | 12 |
| 11581 | Redacted | 6/16/14 | $79,821.00 | Accept | 12 |
| 11582 | Redacted | 6/16/14 | $524,547.00 | Accept | 12 |
| 11585 | Redacted | 6/16/14 | $434,471.00 | Accept | 12 |
| 11587 | Redacted | 6/16/14 | $76,144.00 | Accept | 12 |
| 11589 | Redacted | 6/16/14 | $247,913.00 | Accept | 12 |
| 11590 | Redacted | 6/16/14 | $132,169.00 | Accept | 12 |
| 11591 | Redacted | 6/16/14 | $43,930.00 | Accept | 12 |
| 11592 | Redacted | 6/16/14 | $39,950.00 | Accept | 12 |
| 11594 | Redacted | 6/16/14 | $408,837.00 | Accept | 12 |
| 11597 | Redacted | 6/16/14 | $325,282.00 | Accept | 12 |
| 11600 | Redacted | 6/16/14 | $81,013.00 | Accept | 12 |
| 11601 | Redacted | 6/16/14 | $486,477.00 | Accept | 12 |
| 11604 | Redacted | 6/16/14 | $335,338.00 | Accept | 12 |
| 11605 | Redacted | 6/16/14 | $270,293.00 | Accept | 12 |
| 11608 | Redacted | 6/16/14 | $94,702.00 | Accept | 12 |
| 11609 | Redacted | 6/16/14 | $42,521.00 | Accept | 12 |
| 11610 | Redacted | 6/16/14 | $174,050.00 | Accept | 12 |
| 11611 | Redacted | 6/16/14 | $332,976.00 | Accept | 12 |
| 11612 | Redacted | 6/16/14 | $148,273.00 | Accept | 12 |
| 11613 | Redacted | 6/16/14 | $358,774.00 | Accept | 12 |
| 11614 | Redacted | 6/16/14 | $42,012.00 | Accept | 12 |
| 11618 | Redacted | 6/16/14 | $264,471.00 | Accept | 12 |
| 11619 | Redacted | 6/16/14 | $118,486.00 | Accept | 12 |
| 11621 | Redacted | 6/16/14 | $82,312.00 | Accept | 12 |
| 11623 | Redacted | 6/16/14 | $249,549.00 | Accept | 12 |
| 11625 | Redacted | 6/16/14 | $60,808.00 | Accept | 12 |
| 11626 | Redacted | 6/16/14 | $55,119.00 | Accept | 12 |
| 11630 | Redacted | 6/16/14 | $311,828.00 | Accept | 12 |
| 11632 | Redacted | 6/16/14 | $615,535.00 | Reject | 12 |
| 11635 | Redacted | 6/16/14 | $435,674.00 | Accept | 12 |
| 11637 | Redacted | 6/16/14 | $32,675.00 | Accept | 12 |
| 11638 | Redacted | 6/16/14 | $126,798.00 | Accept | 12 |
| 11640 | Redacted | 6/16/14 | $246,877.00 | Accept | 12 |
| 11643 | Redacted | 6/16/14 | $241,953.00 | Accept | 12 |
| 11644 | Redacted | 6/16/14 | $153,077.00 | Accept | 12 |
| 11647 | Redacted | 6/16/14 | $282,954.00 | Accept | 12 |
| 11650 | Redacted | 6/16/14 | $800,359.00 | Accept | 12 |
| 11658 | Redacted | 6/16/14 | $107,224.00 | Accept | 12 |
| 11660 | Redacted | 6/16/14 | $69,251.00 | Accept | 12 |
| 11661 | Redacted | 6/16/14 | $154,017.00 | Accept | 12 |
| 11663 | Redacted | 6/16/14 | $340,374.00 | Accept | 12 |
| 11665 | Redacted | 6/16/14 | $39,950.00 | Accept | 12 |
| 11666 | Redacted | 6/16/14 | $59,227.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11669 | Redacted | 6/16/14 | $436,157.00 | Accept | 12 |
| 11671 | Redacted | 6/16/14 | $235,531.00 | Accept | 12 |
| 11673 | Redacted | 6/16/14 | $62,380.00 | Accept | 12 |
| 11674 | Redacted | 6/16/14 | $85,527.00 | Accept | 12 |
| 11677 | Redacted | 6/16/14 | $106,493.00 | Accept | 12 |
| 11678 | Redacted | 6/16/14 | $199,918.00 | Reject | 12 |
| 11680 | Redacted | 6/16/14 | $441,001.00 | Accept | 12 |
| 11686 | Redacted | 6/16/14 | $276,271.00 | Accept | 12 |
| 11688 | Redacted | 6/16/14 | $34,279.00 | Accept | 12 |
| 11689 | Redacted | 6/16/14 | $186,528.00 | Accept | 12 |
| 11690 | Redacted | 6/16/14 | $487,418.00 | Accept | 12 |
| 11693 | Redacted | 6/16/14 | $103,890.00 | Accept | 12 |
| 11694 | Redacted | 6/16/14 | $36,038.00 | Reject | 12 |
| 11696 | Redacted | 6/16/14 | $171,097.00 | Accept | 12 |
| 11697 | Redacted | 6/16/14 | $511,380.00 | Accept | 12 |
| 11699 | Redacted | 6/16/14 | $412,398.00 | Accept | 12 |
| 11700 | Redacted | 6/16/14 | $117,387.00 | Accept | 12 |
| 11701 | Redacted | 6/16/14 | $185,212.00 | Accept | 12 |
| 11702 | Redacted | 6/16/14 | $150,523.00 | Accept | 12 |
| 11704 | Redacted | 6/16/14 | $246,307.00 | Reject | 12 |
| 11705 | Redacted | 6/16/14 | $273,832.00 | Accept | 12 |
| 11706 | Redacted | 6/16/14 | $241,131.00 | Accept | 12 |
| 11710 | Redacted | 6/16/14 | $355,738.00 | Accept | 12 |
| 11712 | Redacted | 6/16/14 | $67,355.00 | Accept | 12 |
| 11713 | Redacted | 6/16/14 | $166,481.00 | Accept | 12 |
| 11716 | Redacted | 6/16/14 | $127,408.00 | Accept | 12 |
| 11717 | Redacted | 6/16/14 | $48,866.00 | Accept | 12 |
| 11720 | Redacted | 6/16/14 | $99,684.00 | Accept | 12 |
| 11721 | Redacted | 6/16/14 | $183,341.00 | Accept | 12 |
| 11725 | Redacted | 6/16/14 | $314,084.00 | Accept | 12 |
| 11726 | Redacted | 6/16/14 | $37,888.00 | Accept | 12 |
| 11729 | Redacted | 6/16/14 | $129,838.00 | Accept | 12 |
| 11730 | Redacted | 6/16/14 | $92,637.00 | Accept | 12 |
| 11731 | Redacted | 6/16/14 | $337,081.00 | Reject | 12 |
| 11732 | Redacted | 6/16/14 | $129,903.00 | Accept | 12 |
| 11734 | Redacted | 6/16/14 | $91,469.00 | Accept | 12 |
| 11736 | Redacted | 6/16/14 | $209,592.00 | Reject | 12 |
| 11737 | Redacted | 6/16/14 | $85,468.00 | Accept | 12 |
| 11740 | Redacted | 6/16/14 | $219,581.00 | Accept | 12 |
| 11743 | Redacted | 6/16/14 | $259,178.00 | Accept | 12 |
| 11745 | Redacted | 6/16/14 | $288,397.00 | Accept | 12 |
| 11746 | Redacted | 6/16/14 | $70,418.00 | Reject | 12 |
| 11748 | Redacted | 6/16/14 | $281,028.00 | Accept | 12 |
| 11749 | Redacted | 6/16/14 | $80,493.00 | Accept | 12 |
| 11752 | Redacted | 6/16/14 | $96,989.00 | Accept | 12 |
| 11755 | Redacted | 6/16/14 | $178,455.00 | Accept | 12 |
| 11756 | Redacted | 6/16/14 | $65,125.00 | Accept | 12 |
| 11760 | Redacted | 6/16/14 | $143,146.00 | Accept | 12 |
| 11761 | Redacted | 6/16/14 | $551,082.00 | Accept | 12 |
| 11767 | Redacted | 6/16/14 | $215,531.00 | Accept | 12 |
| 11770 | Redacted | 6/16/14 | $119,367.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11772 | Redacted | 6/16/14 | $202,346.00 | Accept | 12 |
| 11773 | Redacted | 6/16/14 | $64,954.00 | Accept | 12 |
| 11777 | Redacted | 6/16/14 | $172,926.00 | Accept | 12 |
| 11780 | Redacted | 6/16/14 | $39,434.00 | Accept | 12 |
| 11782 | Redacted | 6/16/14 | $378,200.00 | Accept | 12 |
| 11786 | Redacted | 6/16/14 | $67,451.00 | Accept | 12 |
| 11787 | Redacted | 6/16/14 | $28,795.00 | Accept | 12 |
| 11792 | Redacted | 6/16/14 | $149,543.00 | Accept | 12 |
| 11793 | Redacted | 6/16/14 | $302,951.00 | Accept | 12 |
| 11795 | Redacted | 6/16/14 | $114,272.00 | Accept | 12 |
| 11798 | Redacted | 6/16/14 | $384,693.00 | Accept | 12 |
| 11799 | Redacted | 6/16/14 | $253,180.00 | Reject | 12 |
| 11801 | Redacted | 6/16/14 | $67,842.00 | Accept | 12 |
| 11803 | Redacted | 6/16/14 | $365,604.00 | Accept | 12 |
| 11804 | Redacted | 6/16/14 | $448,636.00 | Accept | 12 |
| 11805 | Redacted | 6/16/14 | $305,505.00 | Accept | 12 |
| 11807 | Redacted | 6/16/14 | $297,022.00 | Accept | 12 |
| 11808 | Redacted | 6/16/14 | $584,973.00 | Accept | 12 |
| 11809 | Redacted | 6/16/14 | $230,019.00 | Accept | 12 |
| 11812 | Redacted | 6/16/14 | $32,280.00 | Accept | 12 |
| 11813 | Redacted | 6/16/14 | $114,749.00 | Accept | 12 |
| 11815 | Redacted | 6/16/14 | $75,777.00 | Accept | 12 |
| 11818 | Redacted | 6/16/14 | $731,712.00 | Accept | 12 |
| 11819 | Redacted | 6/16/14 | $99,684.00 | Accept | 12 |
| 11820 | Redacted | 6/16/14 | $244,184.00 | Accept | 12 |
| 11823 | Redacted | 6/16/14 | $268,846.00 | Accept | 12 |
| 11825 | Redacted | 6/16/14 | $41,251.00 | Accept | 12 |
| 11826 | Redacted | 6/16/14 | $339,637.00 | Accept | 12 |
| 11827 | Redacted | 6/16/14 | $39,434.00 | Accept | 12 |
| 11828 | Redacted | 6/16/14 | $111,976.00 | Accept | 12 |
| 11829 | Redacted | 6/16/14 | $264,471.00 | Accept | 12 |
| 11831 | Redacted | 6/16/14 | $138,386.00 | Accept | 12 |
| 11832 | Redacted | 6/16/14 | $181,345.00 | Accept | 12 |
| 11835 | Redacted | 6/16/14 | $267,784.00 | Reject | 12 |
| 11836 | Redacted | 6/16/14 | $85,755.00 | Accept | 12 |
| 11839 | Redacted | 6/16/14 | $306,945.00 | Accept | 12 |
| 11842 | Redacted | 6/16/14 | $160,833.00 | Accept | 12 |
| 11843 | Redacted | 6/16/14 | $323,313.00 | Accept | 12 |
| 11844 | Redacted | 6/16/14 | $232,351.00 | Accept | 12 |
| 11846 | Redacted | 6/16/14 | $252,722.00 | Accept | 12 |
| 11847 | Redacted | 6/16/14 | $175,567.00 | Accept | 12 |
| 11851 | Redacted | 6/16/14 | $418,018.00 | Accept | 12 |
| 11852 | Redacted | 6/16/14 | $203,424.00 | Accept | 12 |
| 11853 | Redacted | 6/16/14 | $75,777.00 | Accept | 12 |
| 11854 | Redacted | 6/16/14 | $172,907.00 | Accept | 12 |
| 11855 | Redacted | 6/16/14 | $51,082.00 | Accept | 12 |
| 11857 | Redacted | 6/16/14 | $66,672.00 | Accept | 12 |
| 11860 | Redacted | 6/16/14 | $198,822.00 | Accept | 12 |
| 11861 | Redacted | 6/16/14 | $384,854.00 | Accept | 12 |
| 11862 | Redacted | 6/16/14 | $247,127.00 | Accept | 12 |
| 11865 | Redacted | 6/16/14 | $327,473.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11866 | Redacted | 6/16/14 | $172,926.00 | Accept | 12 |
| 11868 | Redacted | 6/16/14 | $30,129.00 | Accept | 12 |
| 11869 | Redacted | 6/16/14 | $241,736.00 | Accept | 12 |
| 11870 | Redacted | 6/16/14 | $40,981.00 | Accept | 12 |
| 11871 | Redacted | 6/16/14 | $156,104.00 | Accept | 12 |
| 11872 | Redacted | 6/16/14 | $88,803.00 | Accept | 12 |
| 11873 | Redacted | 6/16/14 | $98,973.00 | Reject | 12 |
| 11874 | Redacted | 6/16/14 | $285,044.00 | Reject | 12 |
| 11875 | Redacted | 6/16/14 | $443,076.00 | Accept | 12 |
| 11876 | Redacted | 6/16/14 | $71,568.00 | Accept | 12 |
| 11877 | Redacted | 6/16/14 | $313,091.00 | Accept | 12 |
| 11879 | Redacted | 6/16/14 | $154,427.00 | Reject | 12 |
| 11881 | Redacted | 6/16/14 | $401,018.00 | Accept | 12 |
| 11882 | Redacted | 6/16/14 | $100,660.00 | Accept | 12 |
| 11886 | Redacted | 6/16/14 | $128,354.00 | Accept | 12 |
| 11887 | Redacted | 6/16/14 | $43,930.00 | Accept | 12 |
| 11889 | Redacted | 6/16/14 | $65,118.00 | Accept | 12 |
| 11892 | Redacted | 6/16/14 | $59,724.00 | Accept | 12 |
| 11893 | Redacted | 6/16/14 | $358,956.00 | Accept | 12 |
| 11894 | Redacted | 6/16/14 | $468,052.00 | Accept | 12 |
| 11898 | Redacted | 6/16/14 | $384,693.00 | Accept | 12 |
| 11901 | Redacted | 6/16/14 | $66,672.00 | Accept | 12 |
| 11902 | Redacted | 6/16/14 | $252,722.00 | Accept | 12 |
| 11904 | Redacted | 6/16/14 | $200,674.00 | Accept | 12 |
| 11905 | Redacted | 6/16/14 | $41,251.00 | Accept | 12 |
| 11906 | Redacted | 6/16/14 | $461,410.00 | Accept | 12 |
| 11907 | Redacted | 6/16/14 | $106,874.00 | Accept | 12 |
| 11908 | Redacted | 6/16/14 | $118,146.00 | Accept | 12 |
| 11909 | Redacted | 6/16/14 | $129,838.00 | Accept | 12 |
| 11911 | Redacted | 6/16/14 | $80,575.00 | Accept | 12 |
| 11912 | Redacted | 6/16/14 | $277,846.00 | Accept | 12 |
| 11914 | Redacted | 6/16/14 | $297,047.00 | Accept | 12 |
| 11915 | Redacted | 6/16/14 | $172,926.00 | Accept | 12 |
| 11917 | Redacted | 6/16/14 | $227,691.00 | Accept | 12 |
| 11918 | Redacted | 6/16/14 | $128,623.00 | Accept | 12 |
| 11919 | Redacted | 6/16/14 | $137,633.00 | Accept | 12 |
| 11920 | Redacted | 6/16/14 | $437,215.00 | Accept | 12 |
| 11921 | Redacted | 6/16/14 | $51,507.00 | Reject | 12 |
| 11922 | Redacted | 6/16/14 | $42,527.00 | Accept | 12 |
| 11923 | Redacted | 6/16/14 | $163,342.00 | Accept | 12 |
| 11925 | Redacted | 6/16/14 | $300,627.00 | Accept | 12 |
| 11929 | Redacted | 6/16/14 | $181,345.00 | Accept | 12 |
| 11931 | Redacted | 6/16/14 | $108,432.00 | Accept | 12 |
| 11932 | Redacted | 6/16/14 | $68,120.00 | Accept | 12 |
| 11933 | Redacted | 6/16/14 | $257,752.00 | Accept | 12 |
| 11935 | Redacted | 6/16/14 | $33,441.00 | Accept | 12 |
| 11936 | Redacted | 6/16/14 | $40,223.00 | Accept | 12 |
| 11937 | Redacted | 6/16/14 | $117,917.00 | Accept | 12 |
| 11940 | Redacted | 6/16/14 | $128,080.00 | Accept | 12 |
| 11941 | Redacted | 6/16/14 | $395,493.00 | Accept | 12 |
| 11942 | Redacted | 6/16/14 | $41,496.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 11943 | Redacted | 6/16/14 | $174,757.00 | Accept | 12 |
| 11944 | Redacted | 6/16/14 | $97,984.00 | Accept | 12 |
| 11945 | Redacted | 6/16/14 | $112,409.00 | Accept | 12 |
| 11946 | Redacted | 6/16/14 | $138,386.00 | Accept | 12 |
| 11948 | Redacted | 6/16/14 | $291,489.00 | Accept | 12 |
| 11949 | Redacted | 6/16/14 | $177,118.00 | Accept | 12 |
| 11950 | Redacted | 6/16/14 | $132,184.00 | Accept | 12 |
| 11951 | Redacted | 6/16/14 | $201,738.00 | Accept | 12 |
| 11953 | Redacted | 6/16/14 | $125,324.00 | Accept | 12 |
| 11954 | Redacted | 6/16/14 | $200,674.00 | Accept | 12 |
| 11955 | Redacted | 6/16/14 | $120,922.00 | Accept | 12 |
| 11956 | Redacted | 6/16/14 | $156,104.00 | Accept | 12 |
| 11958 | Redacted | 6/16/14 | $61,826.00 | Accept | 12 |
| 11959 | Redacted | 6/16/14 | $179,743.00 | Accept | 12 |
| 11960 | Redacted | 6/16/14 | $151,251.00 | Accept | 12 |
| 11961 | Redacted | 6/16/14 | $37,888.00 | Accept | 12 |
| 11962 | Redacted | 6/16/14 | $129,162.00 | Accept | 12 |
| 11964 | Redacted | 6/16/14 | $103,454.00 | Accept | 12 |
| 11965 | Redacted | 6/16/14 | $122,456.00 | Accept | 12 |
| 11966 | Redacted | 6/16/14 | $155,560.00 | Accept | 12 |
| 11967 | Redacted | 6/16/14 | $102,106.00 | Reject | 12 |
| 11969 | Redacted | 6/16/14 | $263,017.00 | Reject | 12 |
| 11970 | Redacted | 6/16/14 | $106,730.00 | Accept | 12 |
| 11971 | Redacted | 6/16/14 | $494,898.00 | Accept | 12 |
| 11972 | Redacted | 6/16/14 | $384,854.00 | Accept | 12 |
| 11973 | Redacted | 6/16/14 | $151,251.00 | Accept | 12 |
| 11974 | Redacted | 6/16/14 | $148,157.00 | Accept | 12 |
| 11976 | Redacted | 6/16/14 | $58,559.00 | Accept | 12 |
| 11977 | Redacted | 6/16/14 | $137,633.00 | Accept | 12 |
| 11978 | Redacted | 6/16/14 | $216,598.00 | Accept | 12 |
| 11979 | Redacted | 6/16/14 | $304,194.00 | Accept | 12 |
| 11981 | Redacted | 6/16/14 | $71,356.00 | Accept | 12 |
| 11983 | Redacted | 6/16/14 | $241,662.00 | Reject | 12 |
| 11986 | Redacted | 6/16/14 | $136,268.00 | Accept | 12 |
| 11988 | Redacted | 6/16/14 | $504,689.00 | Accept | 12 |
| 11990 | Redacted | 6/16/14 | $42,344.00 | Accept | 12 |
| 11991 | Redacted | 6/16/14 | $79,995.00 | Accept | 12 |
| 11994 | Redacted | 6/16/14 | $849,588.00 | Reject | 12 |
| 11995 | Redacted | 6/16/14 | $486,908.00 | Accept | 12 |
| 11996 | Redacted | 6/16/14 | $50,701.00 | Accept | 12 |
| 11997 | Redacted | 6/16/14 | $39,347.00 | Accept | 12 |
| 11998 | Redacted | 6/16/14 | $407,289.00 | Accept | 12 |
| 11999 | Redacted | 6/16/14 | $56,819.00 | Accept | 12 |
| 12001 | Redacted | 6/16/14 | $127,408.00 | Accept | 12 |
| 12002 | Redacted | 6/16/14 | $200,903.00 | Accept | 12 |
| 12003 | Redacted | 6/16/14 | $163,886.00 | Accept | 12 |
| 12004 | Redacted | 6/16/14 | $49,000.00 | Accept | 12 |
| 12005 | Redacted | 6/16/14 | $69,607.00 | Accept | 12 |
| 12008 | Redacted | 6/16/14 | $144,753.00 | Accept | 12 |
| 12009 | Redacted | 6/16/14 | $192,686.00 | Accept | 12 |
| 12010 | Redacted | 6/16/14 | $195,907.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12011 | Redacted | 6/16/14 | $176,190.00 | Accept | 12 |
| 12012 | Redacted | 6/16/14 | $109,261.00 | Accept | 12 |
| 12015 | Redacted | 6/16/14 | $125,651.00 | Accept | 12 |
| 12016 | Redacted | 6/16/14 | $373,486.00 | Accept | 12 |
| 12017 | Redacted | 6/16/14 | $198,430.00 | Accept | 12 |
| 12019 | Redacted | 6/16/14 | $378,200.00 | Accept | 12 |
| 12020 | Redacted | 6/16/14 | $154,427.00 | Accept | 12 |
| 12022 | Redacted | 6/16/14 | $282,296.00 | Accept | 12 |
| 12023 | Redacted | 6/16/14 | $340,818.00 | Accept | 12 |
| 12025 | Redacted | 6/16/14 | $57,550.00 | Accept | 12 |
| 12027 | Redacted | 6/16/14 | $86,351.00 | Accept | 12 |
| 12030 | Redacted | 6/16/14 | $527,719.00 | Accept | 12 |
| 12031 | Redacted | 6/16/14 | $134,889.00 | Accept | 12 |
| 12035 | Redacted | 6/16/14 | $306,945.00 | Accept | 12 |
| 12037 | Redacted | 6/16/14 | $120,796.00 | Accept | 12 |
| 12040 | Redacted | 6/16/14 | $270,437.00 | Accept | 12 |
| 12045 | Redacted | 6/16/14 | $461,410.00 | Accept | 12 |
| 12048 | Redacted | 6/16/14 | $297,354.00 | Reject | 12 |
| 12050 | Redacted | 6/16/14 | $291,546.00 | Accept | 12 |
| 12052 | Redacted | 6/16/14 | $133,284.00 | Reject | 12 |
| 12055 | Redacted | 6/16/14 | $399,751.00 | Accept | 12 |
| 12057 | Redacted | 6/16/14 | $544,308.00 | Accept | 12 |
| 12062 | Redacted | 6/16/14 | $474,165.00 | Accept | 12 |
| 12064 | Redacted | 6/16/14 | $402,031.00 | Accept | 12 |
| 12227 | Redacted | 6/16/14 | $235,509.00 | Accept | 12 |
| 12233 | Redacted | 6/17/14 | $131,529.00 | Accept | 12 |
| 12238 | Redacted | 6/17/14 | $164,549.00 | Accept | 12 |
| 12239 | Redacted | 6/17/14 | $189,969.00 | Reject | 12 |
| 12240 | Redacted | 6/18/14 | $449,243.00 | Accept | 12 |
| 12241 | Redacted | 6/18/14 | $288,320.00 | Accept | 12 |
| 12242 | Redacted | 6/18/14 | $93,153.00 | Accept | 12 |
| 12243 | Redacted | 6/18/14 | $82,362.00 | Accept | 12 |
| 12244 | Redacted | 6/17/14 | $78,060.00 | Accept | 12 |
| 12245 | Redacted | 6/18/14 | $43,043.00 | Accept | 12 |
| 12246 | Redacted | 6/18/14 | $48,163.00 | Accept | 12 |
| 12247 | Redacted | 6/18/14 | $66,001.00 | Accept | 12 |
| 12248 | Redacted | 6/18/14 | $106,202.00 | Accept | 12 |
| 12249 | Redacted | 6/18/14 | $288,761.00 | Accept | 12 |
| 12250 | Redacted | 6/18/14 | $85,444.00 | Accept | 12 |
| 12251 | Redacted | 6/18/14 | $385,919.00 | Accept | 12 |
| 12252 | Redacted | 6/18/14 | $154,427.00 | Accept | 12 |
| 12253 | Redacted | 6/18/14 | $288,761.00 | Accept | 12 |
| 12254 | Redacted | 6/18/14 | $88,663.00 | Accept | 12 |
| 12255 | Redacted | 6/18/14 | $78,112.00 | Accept | 12 |
| 12256 | Redacted | 6/18/14 | $137,633.00 | Accept | 12 |
| 12257 | Redacted | 6/18/14 | $39,950.00 | Accept | 12 |
| 12258 | Redacted | 6/18/14 | $75,261.00 | Accept | 12 |
| 12259 | Redacted | 6/18/14 | $860,171.00 | Reject | 12 |
| 12260 | Redacted | 6/18/14 | $461,410.00 | Accept | 12 |
| 12261 | Redacted | 6/18/14 | $115,976.00 | Accept | 12 |
| 12262 | Redacted | 6/18/14 | $28,324.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12263 | Redacted | 6/18/14 | $147,396.00 | Accept | 12 |
| 12264 | Redacted | 6/18/14 | $83,122.00 | Accept | 12 |
| 12265 | Redacted | 6/18/14 | $51,082.00 | Accept | 12 |
| 12266 | Redacted | 6/18/14 | $266,568.00 | Accept | 12 |
| 12267 | Redacted | 6/18/14 | $70,722.00 | Accept | 12 |
| 12268 | Redacted | 6/18/14 | $192,737.00 | Accept | 12 |
| 12269 | Redacted | 6/18/14 | $153,658.00 | Accept | 12 |
| 12270 | Redacted | 6/18/14 | $236,323.00 | Accept | 12 |
| 12271 | Redacted | 6/18/14 | $193,991.00 | Accept | 12 |
| 12272 | Redacted | 6/18/14 | $120,034.00 | Accept | 12 |
| 12273 | Redacted | 6/18/14 | $240,913.00 | Accept | 12 |
| 12274 | Redacted | 6/18/14 | $382,440.00 | Accept | 12 |
| 12276 | Redacted | 6/18/14 | $121,468.00 | Accept | 12 |
| 12277 | Redacted | 6/18/14 | $230,466.00 | Accept | 12 |
| 12278 | Redacted | 6/18/14 | $263,993.00 | Accept | 12 |
| 12279 | Redacted | 6/18/14 | $390,549.00 | Reject | 12 |
| 12280 | Redacted | 6/18/14 | $313,073.00 | Accept | 12 |
| 12281 | Redacted | 6/18/14 | $92,969.00 | Accept | 12 |
| 12282 | Redacted | 6/18/14 | $114,508.00 | Accept | 12 |
| 12283 | Redacted | 6/18/14 | $252,771.00 | Accept | 12 |
| 12284 | Redacted | 6/18/14 | $235,698.00 | Accept | 12 |
| 12285 | Redacted | 6/18/14 | $156,104.00 | Reject | 12 |
| 12286 | Redacted | 6/18/14 | $150,342.00 | Accept | 12 |
| 12287 | Redacted | 6/18/14 | $343,677.00 | Reject | 12 |
| 12288 | Redacted | 6/18/14 | $173,242.00 | Accept | 12 |
| 12289 | Redacted | 6/18/14 | $85,527.00 | Accept | 12 |
| 12290 | Redacted | 6/18/14 | $139,274.00 | Accept | 12 |
| 12291 | Redacted | 6/18/14 | $291,372.00 | Accept | 12 |
| 12292 | Redacted | 6/18/14 | $477,615.00 | Reject | 12 |
| 12294 | Redacted | 6/18/14 | $497,277.00 | Accept | 12 |
| 12296 | Redacted | 6/18/14 | $106,047.00 | Accept | 12 |
| 12297 | Redacted | 6/18/14 | $205,029.00 | Accept | 12 |
| 12298 | Redacted | 6/18/14 | $360,347.00 | Accept | 12 |
| 12300 | Redacted | 6/18/14 | $106,730.00 | Accept | 12 |
| 12302 | Redacted | 6/18/14 | $219,509.00 | Accept | 12 |
| 12303 | Redacted | 6/18/14 | $160,833.00 | Reject | 12 |
| 12304 | Redacted | 6/18/14 | $175,839.00 | Accept | 12 |
| 12305 | Redacted | 6/18/14 | $384,854.00 | Accept | 12 |
| 12308 | Redacted | 6/18/14 | $117,561.00 | Accept | 12 |
| 12309 | Redacted | 6/18/14 | $232,351.00 | Accept | 12 |
| 12311 | Redacted | 6/18/14 | $354,836.00 | Accept | 12 |
| 12312 | Redacted | 6/18/14 | $44,275.00 | Accept | 12 |
| 12316 | Redacted | 6/18/14 | $278,416.00 | Reject | 12 |
| 12317 | Redacted | 6/18/14 | $179,140.00 | Accept | 12 |
| 12319 | Redacted | 6/18/14 | $410,559.00 | Accept | 12 |
| 12321 | Redacted | 6/18/14 | $526,971.00 | Accept | 12 |
| 12322 | Redacted | 6/18/14 | $370,733.00 | Reject | 12 |
| 12323 | Redacted | 6/18/14 | $256,601.00 | Accept | 12 |
| 12328 | Redacted | 6/18/14 | $41,496.00 | Accept | 12 |
| 12346 | Redacted | 6/18/14 | $415,255.00 | Accept | 12 |
| 12352 | Redacted | 6/18/14 | $75,310.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12353 | Redacted | 6/18/14 | $332,874.00 | Accept | 12 |
| 12358 | Redacted | 6/18/14 | $136,268.00 | Accept | 12 |
| 12362 | Redacted | 6/18/14 | $652,126.00 | Accept | 12 |
| 12367 | Redacted | 6/18/14 | $306,945.00 | Accept | 12 |
| 12368 | Redacted | 6/18/14 | $111,093.00 | Accept | 12 |
| 12370 | Redacted | 6/18/14 | $263,970.00 | Accept | 12 |
| 12373 | Redacted | 6/18/14 | $67,506.00 | Accept | 12 |
| 12374 | Redacted | 6/18/14 | $247,127.00 | Accept | 12 |
| 12377 | Redacted | 6/18/14 | $28,795.00 | Accept | 12 |
| 12379 | Redacted | 6/18/14 | $257,047.00 | Accept | 12 |
| 12381 | Redacted | 6/18/14 | $72,675.00 | Accept | 12 |
| 12382 | Redacted | 6/18/14 | $187,428.00 | Accept | 12 |
| 12383 | Redacted | 6/18/14 | $468,367.00 | Accept | 12 |
| 12385 | Redacted | 6/18/14 | $98,973.00 | Accept | 12 |
| 12386 | Redacted | 6/18/14 | $727,109.00 | Accept | 12 |
| 12387 | Redacted | 6/18/14 | $291,372.00 | Accept | 12 |
| 12388 | Redacted | 6/18/14 | $361,343.00 | Accept | 12 |
| 12391 | Redacted | 6/18/14 | $126,798.00 | Accept | 12 |
| 12394 | Redacted | 6/18/14 | $1,182,545.00 | Accept | 12 |
| 12395 | Redacted | 6/18/14 | $119,367.00 | Accept | 12 |
| 12397 | Redacted | 6/18/14 | $153,077.00 | Accept | 12 |
| 12398 | Redacted | 6/18/14 | $264,471.00 | Accept | 12 |
| 12452 | Redacted | 6/18/14 | $119,367.00 | Accept | 12 |
| 12495 | Redacted | 6/19/14 | $182,843.00 | Accept | 12 |
| 12496 | Redacted | 6/19/14 | $239,185.00 | Accept | 12 |
| 12497 | Redacted | 6/19/14 | $154,427.00 | Accept | 12 |
| 12498 | Redacted | 6/19/14 | $68,120.00 | Accept | 12 |
| 12499 | Redacted | 6/19/14 | $243,832.00 | Accept | 12 |
| 12500 | Redacted | 6/19/14 | $38,366.00 | Accept | 12 |
| 12501 | Redacted | 6/19/14 | $110,442.00 | Accept | 12 |
| 12502 | Redacted | 6/19/14 | $395,906.00 | Accept | 12 |
| 12503 | Redacted | 6/19/14 | $358,956.00 | Accept | 12 |
| 12504 | Redacted | 6/19/14 | $320,388.00 | Accept | 12 |
| 12505 | Redacted | 6/19/14 | $264,408.00 | Accept | 12 |
| 12506 | Redacted | 6/19/14 | $220,671.00 | Accept | 12 |
| 12507 | Redacted | 6/19/14 | $120,034.00 | Accept | 12 |
| 12508 | Redacted | 6/19/14 | $142,571.00 | Accept | 12 |
| 12509 | Redacted | 6/19/14 | $848,729.00 | Accept | 12 |
| 12510 | Redacted | 6/19/14 | $383,713.00 | Reject | 12 |
| 12511 | Redacted | 6/19/14 | $109,260.00 | Accept | 12 |
| 12512 | Redacted | 6/19/14 | $415,359.00 | Accept | 12 |
| 12513 | Redacted | 6/19/14 | $109,283.00 | Reject | 12 |
| 12514 | Redacted | 6/19/14 | $80,886.00 | Accept | 12 |
| 12515 | Redacted | 6/19/14 | $92,360.00 | Accept | 12 |
| 12516 | Redacted | 6/19/14 | $93,354.00 | Accept | 12 |
| 12517 | Redacted | 6/19/14 | $358,655.00 | Reject | 12 |
| 12518 | Redacted | 6/19/14 | $33,796.00 | Accept | 12 |
| 12519 | Redacted | 6/19/14 | $189,969.00 | Accept | 12 |
| 12520 | Redacted | 6/19/14 | $99,684.00 | Accept | 12 |
| 12521 | Redacted | 6/19/14 | $64,058.00 | Accept | 12 |
| 12522 | Redacted | 6/19/14 | $93,176.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12523 | Redacted | 6/19/14 | $512,480.00 | Accept | 12 |
| 12524 | Redacted | 6/19/14 | $127,579.00 | Accept | 12 |
| 12525 | Redacted | 6/19/14 | $43,043.00 | Accept | 12 |
| 12526 | Redacted | 6/19/14 | $235,698.00 | Reject | 12 |
| 12527 | Redacted | 6/19/14 | $306,945.00 | Accept | 12 |
| 12528 | Redacted | 6/19/14 | $36,038.00 | Accept | 12 |
| 12529 | Redacted | 6/19/14 | $111,671.00 | Accept | 12 |
| 12530 | Redacted | 6/19/14 | $361,810.00 | Accept | 12 |
| 12531 | Redacted | 6/19/14 | $96,240.00 | Accept | 12 |
| 12532 | Redacted | 6/19/14 | $233,190.00 | Accept | 12 |
| 12533 | Redacted | 6/19/14 | $74,316.00 | Accept | 12 |
| 12534 | Redacted | 6/24/14 | $85,755.00 | Accept | 12 |
| 12535 | Redacted | 6/19/14 | $160,184.00 | Accept | 12 |
| 12536 | Redacted | 6/19/14 | $38,919.00 | Accept | 12 |
| 12537 | Redacted | 6/19/14 | $77,379.00 | Accept | 12 |
| 12538 | Redacted | 6/19/14 | $42,527.00 | Reject | 12 |
| 12539 | Redacted | 6/19/14 | $230,019.00 | Accept | 12 |
| 12540 | Redacted | 6/19/14 | $187,690.00 | Accept | 12 |
| 12541 | Redacted | 6/19/14 | $41,496.00 | Accept | 12 |
| 12542 | Redacted | 6/19/14 | $470,598.00 | Accept | 12 |
| 12543 | Redacted | 6/19/14 | $358,806.00 | Accept | 12 |
| 12544 | Redacted | 6/19/14 | $58,267.00 | Accept | 12 |
| 12545 | Redacted | 6/19/14 | $101,119.00 | Accept | 12 |
| 12546 | Redacted | 6/19/14 | $63,524.00 | Accept | 12 |
| 12547 | Redacted | 6/19/14 | $203,312.00 | Accept | 12 |
| 12548 | Redacted | 6/19/14 | $395,493.00 | Reject | 12 |
| 12549 | Redacted | 6/19/14 | $123,506.00 | Accept | 12 |
| 12550 | Redacted | 6/19/14 | $469,736.00 | Accept | 12 |
| 12551 | Redacted | 6/19/14 | $61,029.00 | Accept | 12 |
| 12552 | Redacted | 6/19/14 | $81,013.00 | Accept | 12 |
| 12553 | Redacted | 6/19/14 | $235,698.00 | Reject | 12 |
| 12554 | Redacted | 6/19/14 | $215,531.00 | Accept | 12 |
| 12555 | Redacted | 6/19/14 | $98,973.00 | Accept | 12 |
| 12556 | Redacted | 6/19/14 | $157,903.00 | Accept | 12 |
| 12557 | Redacted | 6/19/14 | $69,878.00 | Accept | 12 |
| 12559 | Redacted | 6/19/14 | $230,846.00 | Accept | 12 |
| 12560 | Redacted | 6/19/14 | $320,388.00 | Reject | 12 |
| 12561 | Redacted | 6/19/14 | $68,817.00 | Accept | 12 |
| 12562 | Redacted | 6/19/14 | $241,662.00 | Accept | 12 |
| 12563 | Redacted | 6/19/14 | $40,981.00 | Accept | 12 |
| 12564 | Redacted | 6/19/14 | $127,579.00 | Accept | 12 |
| 12565 | Redacted | 6/19/14 | $55,996.00 | Accept | 12 |
| 12566 | Redacted | 6/19/14 | $200,903.00 | Reject | 12 |
| 12568 | Redacted | 6/19/14 | $111,093.00 | Accept | 12 |
| 12569 | Redacted | 6/19/14 | $511,587.00 | Accept | 12 |
| 12570 | Redacted | 6/19/14 | $157,903.00 | Accept | 12 |
| 12571 | Redacted | 6/19/14 | $59,724.00 | Accept | 12 |
| 12572 | Redacted | 6/19/14 | $152,333.00 | Accept | 12 |
| 12573 | Redacted | 6/19/14 | $101,119.00 | Accept | 12 |
| 12574 | Redacted | 6/19/14 | $85,755.00 | Accept | 12 |
| 12578 | Redacted | 6/19/14 | $72,367.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12579 | Redacted | 6/19/14 | $72,862.00 | Accept | 12 |
| 12582 | Redacted | 6/19/14 | $397,729.00 | Accept | 12 |
| 12583 | Redacted | 6/19/14 | $286,378.00 | Accept | 12 |
| 12586 | Redacted | 6/19/14 | $269,199.00 | Accept | 12 |
| 12587 | Redacted | 6/19/14 | $133,014.00 | Accept | 12 |
| 12590 | Redacted | 6/19/14 | $104,943.00 | Accept | 12 |
| 12592 | Redacted | 6/19/14 | $177,470.00 | Accept | 12 |
| 12593 | Redacted | 6/19/14 | $116,237.00 | Accept | 12 |
| 12594 | Redacted | 6/19/14 | $262,457.00 | Accept | 12 |
| 12596 | Redacted | 6/19/14 | $39,434.00 | Accept | 12 |
| 12597 | Redacted | 6/19/14 | $99,463.00 | Accept | 12 |
| 12599 | Redacted | 6/19/14 | $74,444.00 | Accept | 12 |
| 12600 | Redacted | 6/19/14 | $79,645.00 | Accept | 12 |
| 12601 | Redacted | 6/19/14 | $346,379.00 | Accept | 12 |
| 12602 | Redacted | 6/19/14 | $223,124.00 | Accept | 12 |
| 12603 | Redacted | 6/19/14 | $27,334.00 | Accept | 12 |
| 12604 | Redacted | 6/19/14 | $81,215.00 | Accept | 12 |
| 12605 | Redacted | 6/19/14 | $582,155.00 | Accept | 12 |
| 12606 | Redacted | 6/19/14 | $384,466.00 | Accept | 12 |
| 12607 | Redacted | 6/19/14 | $306,945.00 | Accept | 12 |
| 12608 | Redacted | 6/19/14 | $63,556.00 | Accept | 12 |
| 12609 | Redacted | 6/19/14 | $46,990.00 | Accept | 12 |
| 12610 | Redacted | 6/19/14 | $288,552.00 | Accept | 12 |
| 12611 | Redacted | 6/19/14 | $397,680.00 | Accept | 12 |
| 12612 | Redacted | 6/19/14 | $38,403.00 | Accept | 12 |
| 12613 | Redacted | 6/19/14 | $56,308.00 | Accept | 12 |
| 12614 | Redacted | 6/19/14 | $258,285.00 | Accept | 12 |
| 12615 | Redacted | 6/19/14 | $276,271.00 | Accept | 12 |
| 12616 | Redacted | 6/19/14 | $124,516.00 | Reject | 12 |
| 12617 | Redacted | 6/19/14 | $423,272.00 | Accept | 12 |
| 12618 | Redacted | 6/19/14 | $140,678.00 | Accept | 12 |
| 12620 | Redacted | 6/19/14 | $223,804.00 | Accept | 12 |
| 12621 | Redacted | 6/19/14 | $266,012.00 | Accept | 12 |
| 12622 | Redacted | 6/19/14 | $144,753.00 | Accept | 12 |
| 12623 | Redacted | 6/19/14 | $52,632.00 | Accept | 12 |
| 12624 | Redacted | 6/19/14 | $173,059.00 | Accept | 12 |
| 12625 | Redacted | 6/19/14 | $273,471.00 | Accept | 12 |
| 12626 | Redacted | 6/19/14 | $535,047.00 | Accept | 12 |
| 12628 | Redacted | 6/19/14 | $41,480.00 | Accept | 12 |
| 12629 | Redacted | 6/19/14 | $326,553.00 | Accept | 12 |
| 12630 | Redacted | 6/19/14 | $72,108.00 | Accept | 12 |
| 12631 | Redacted | 6/19/14 | $366,637.00 | Accept | 12 |
| 12632 | Redacted | 6/19/14 | $149,017.00 | Accept | 12 |
| 12633 | Redacted | 6/19/14 | $358,956.00 | Accept | 12 |
| 12634 | Redacted | 6/19/14 | $288,979.00 | Accept | 12 |
| 12635 | Redacted | 6/19/14 | $226,779.00 | Accept | 12 |
| 12636 | Redacted | 6/19/14 | $604,714.00 | Reject | 12 |
| 12637 | Redacted | 6/19/14 | $160,184.00 | Accept | 12 |
| 12638 | Redacted | 6/19/14 | $124,548.00 | Accept | 12 |
| 12639 | Redacted | 6/19/14 | $300,870.00 | Accept | 12 |
| 12640 | Redacted | 6/19/14 | $169,268.00 | Accept | 12 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12641 | Redacted | 6/19/14 | $111,325.00 | Reject | 12 |
| 12642 | Redacted | 6/19/14 | $72,696.00 | Accept | 12 |
| 12643 | Redacted | 6/19/14 | $147,156.00 | Accept | 12 |
| 12644 | Redacted | 6/19/14 | $105,370.00 | Accept | 12 |
| 12645 | Redacted | 6/19/14 | $172,907.00 | Accept | 12 |
| 12646 | Redacted | 6/19/14 | $92,919.00 | Accept | 12 |
| 12647 | Redacted | 6/19/14 | $31,011.00 | Accept | 12 |
| 12648 | Redacted | 6/19/14 | $230,019.00 | Accept | 12 |
| 12649 | Redacted | 6/19/14 | $86,154.00 | Accept | 12 |
| 12653 | Redacted | 6/19/14 | $203,312.00 | Accept | 12 |
| 12654 | Redacted | 6/19/14 | $42,012.00 | Accept | 12 |
| 12655 | Redacted | 6/19/14 | $252,722.00 | Accept | 12 |
| 12656 | Redacted | 6/19/14 | $182,607.00 | Accept | 12 |
| 12657 | Redacted | 6/19/14 | $717,206.00 | Accept | 12 |
| 12658 | Redacted | 6/19/14 | $193,991.00 | Accept | 12 |
| 12659 | Redacted | 6/19/14 | $422,807.00 | Accept | 12 |
| 12660 | Redacted | 6/19/14 | $84,565.00 | Reject | 12 |
| 12661 | Redacted | 6/19/14 | $737,570.00 | Reject | 12 |
| 12662 | Redacted | 6/19/14 | $135,127.00 | Accept | 12 |
| 12663 | Redacted | 6/19/14 | $253,095.00 | Accept | 12 |
| 12664 | Redacted | 6/19/14 | $410,559.00 | Reject | 12 |
| 12665 | Redacted | 6/19/14 | $141,222.00 | Accept | 12 |
| 12666 | Redacted | 6/19/14 | $73,110.00 | Accept | 12 |
| 12667 | Redacted | 6/19/14 | $182,926.00 | Accept | 12 |
| 12668 | Redacted | 6/19/14 | $159,630.00 | Accept | 12 |
| 12670 | Redacted | 6/19/14 | $58,267.00 | Accept | 12 |
| 12671 | Redacted | 6/19/14 | $40,465.00 | Accept | 12 |
| 12673 | Redacted | 6/19/14 | $117,601.00 | Accept | 12 |
| 12675 | Redacted | 6/19/14 | $45,518.00 | Accept | 12 |
| 12676 | Redacted | 6/19/14 | $141,222.00 | Accept | 12 |
| 12677 | Redacted | 6/19/14 | $185,629.00 | Reject | 12 |
| 12678 | Redacted | 6/19/14 | $219,509.00 | Accept | 12 |
| 12679 | Redacted | 6/19/14 | $223,979.00 | Accept | 12 |
| 12692 | Redacted | 6/19/14 | $113,548.00 | Accept | 12 |
| 12694 | Redacted | 6/19/14 | $350,408.00 | Accept | 12 |
| 12697 | Redacted | 6/19/14 | $47,490.00 | Accept | 12 |
| 12701 | Redacted | 6/19/14 | $76,076.00 | Accept | 12 |
| 12702 | Redacted | 6/19/14 | $161,391.00 | Reject | 12 |
| 12705 | Redacted | 6/19/14 | $470,067.00 | Reject | 12 |
| 12784 | Redacted | 6/19/14 | $91,177.00 | Accept | 12 |
| 12825 | Redacted | 6/19/14 | $129,838.00 | Reject | 12 |
| 12827 | Redacted | 6/19/14 | $572,726.00 | Accept | 12 |
| 12830 | Redacted | 6/19/14 | $104,321.00 | Accept | 12 |
| 12833 | Redacted | 6/19/14 | $211,898.00 | Accept | 12 |
| 12837 | Redacted | 6/19/14 | $327,162.00 | Accept | 12 |
| 12839 | Redacted | 6/19/14 | $81,925.00 | Accept | 12 |
| 12845 | Redacted | 6/19/14 | $116,237.00 | Accept | 12 |
| 12856 | Redacted | 6/19/14 | $114,788.00 | Accept | 12 |
| 12860 | Redacted | 6/19/14 | $129,903.00 | Accept | 12 |
| 12862 | Redacted | 6/19/14 | $240,913.00 | Accept | 12 |
| 12865 | Redacted | 6/19/14 | $164,235.00 | Accept | 12 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12870 | Redacted | 6/19/14 | $366,667.00 | Accept | 12 |
| 12871 | Redacted | 6/19/14 | $361,810.00 | Accept | 12 |
| 12876 | Redacted | 6/19/14 | $348,243.00 | Accept | 12 |
| 12878 | Redacted | 6/19/14 | $445,571.00 | Accept | 12 |
| 12884 | Redacted | 6/19/14 | $190,589.00 | Accept | 12 |
| 12894 | Redacted | 6/19/14 | $52,383.00 | Accept | 12 |
| 12896 | Redacted | 6/19/14 | $340,818.00 | Accept | 12 |
| 12897 | Redacted | 6/19/14 | $115,926.00 | Accept | 12 |
| 12899 | Redacted | 6/19/14 | $327,532.00 | Reject | 12 |
| 12901 | Redacted | 6/19/14 | $567,369.00 | Accept | 12 |
| 12905 | Redacted | 6/19/14 | $111,680.00 | Accept | 12 |
| 12907 | Redacted | 6/19/14 | $108,432.00 | Accept | 12 |
| 12908 | Redacted | 6/19/14 | $340,818.00 | Accept | 12 |
| 12911 | Redacted | 6/19/14 | $121,642.00 | Accept | 12 |
| 12953 | Redacted | 6/19/14 | $52,383.00 | Accept | 12 |
| 12957 | Redacted | 6/20/14 | $111,777.00 | Accept | 12 |
| 12958 | Redacted | 6/20/14 | $181,345.00 | Accept | 12 |
| 12959 | Redacted | 6/20/14 | $115,484.00 | Reject | 12 |
| 12965 | Redacted | 6/20/14 | $68,120.00 | Accept | 12 |
| 12966 | Redacted | 6/20/14 | $243,948.00 | Accept | 12 |
| 12967 | Redacted | 6/20/14 | $56,308.00 | Accept | 12 |
| 12968 | Redacted | 6/20/14 | $473,722.00 | Accept | 12 |
| 12969 | Redacted | 6/20/14 | $142,180.00 | Accept | 12 |
| 12970 | Redacted | 6/20/14 | $172,926.00 | Accept | 12 |
| 12971 | Redacted | 6/20/14 | $120,034.00 | Accept | 12 |
| 12972 | Redacted | 6/20/14 | $281,424.00 | Accept | 12 |
| 12973 | Redacted | 6/20/14 | $483,449.00 | Accept | 12 |
| 12974 | Redacted | 6/20/14 | $97,984.00 | Accept | 12 |
| 12975 | Redacted | 6/20/14 | $328,719.00 | Accept | 12 |
| 12976 | Redacted | 6/20/14 | $55,119.00 | Accept | 12 |
| 12977 | Redacted | 6/20/14 | $36,857.00 | Accept | 12 |
| 12978 | Redacted | 6/20/14 | $77,539.00 | Accept | 12 |
| 12979 | Redacted | 6/20/14 | $214,199.00 | Accept | 12 |
| 12980 | Redacted | 6/20/14 | $315,053.00 | Reject | 12 |
| 12981 | Redacted | 6/20/14 | $243,832.00 | Accept | 12 |
| 12982 | Redacted | 6/20/14 | $623,237.00 | Accept | 12 |
| 12983 | Redacted | 6/20/14 | $137,999.00 | Accept | 12 |
| 12984 | Redacted | 6/20/14 | $66,672.00 | Accept | 12 |
| 12985 | Redacted | 6/20/14 | $47,490.00 | Accept | 12 |
| 12986 | Redacted | 6/20/14 | $377,330.00 | Accept | 12 |
| 12987 | Redacted | 6/20/14 | $85,755.00 | Reject | 12 |
| 12988 | Redacted | 6/20/14 | $188,977.00 | Accept | 12 |
| 12989 | Redacted | 6/20/14 | $378,888.00 | Accept | 12 |
| 12990 | Redacted | 6/20/14 | $99,669.00 | Accept | 12 |
| 12991 | Redacted | 6/20/14 | $269,996.00 | Accept | 12 |
| 12992 | Redacted | 6/20/14 | $300,810.00 | Accept | 12 |
| 12993 | Redacted | 6/20/14 | $183,936.00 | Accept | 12 |
| 12994 | Redacted | 6/20/14 | $68,464.00 | Accept | 12 |
| 12995 | Redacted | 6/20/14 | $253,172.00 | Accept | 12 |
| 12996 | Redacted | 6/20/14 | $372,323.00 | Accept | 12 |
| 12997 | Redacted | 6/20/14 | $240,913.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 12998 | Redacted | 6/20/14 | $257,770.00 | Accept | 12 |
| 12999 | Redacted | 6/20/14 | $326,553.00 | Accept | 12 |
| 13000 | Redacted | 6/20/14 | $486,477.00 | Accept | 12 |
| 13001 | Redacted | 6/20/14 | $315,961.00 | Accept | 12 |
| 13002 | Redacted | 6/20/14 | $190,508.00 | Accept | 12 |
| 13003 | Redacted | 6/20/14 | $181,246.00 | Accept | 12 |
| 13004 | Redacted | 6/20/14 | $311,828.00 | Accept | 12 |
| 13005 | Redacted | 6/20/14 | $58,141.00 | Accept | 12 |
| 13006 | Redacted | 6/20/14 | $76,640.00 | Accept | 12 |
| 13007 | Redacted | 6/20/14 | $306,945.00 | Accept | 12 |
| 13008 | Redacted | 6/20/14 | $79,821.00 | Accept | 12 |
| 13009 | Redacted | 6/20/14 | $300,681.00 | Accept | 12 |
| 13010 | Redacted | 6/20/14 | $385,214.00 | Accept | 12 |
| 13011 | Redacted | 6/20/14 | $85,555.00 | Accept | 12 |
| 13012 | Redacted | 6/20/14 | $129,838.00 | Reject | 12 |
| 13013 | Redacted | 6/20/14 | $90,622.00 | Accept | 12 |
| 13014 | Redacted | 6/20/14 | $58,267.00 | Accept | 12 |
| 13015 | Redacted | 6/20/14 | $161,788.00 | Accept | 12 |
| 13016 | Redacted | 6/20/14 | $97,691.00 | Accept | 12 |
| 13017 | Redacted | 6/20/14 | $212,275.00 | Accept | 12 |
| 13018 | Redacted | 6/20/14 | $37,888.00 | Accept | 12 |
| 13019 | Redacted | 6/20/14 | $123,311.00 | Reject | 12 |
| 13021 | Redacted | 6/20/14 | $133,284.00 | Accept | 12 |
| 13022 | Redacted | 6/20/14 | $177,470.00 | Reject | 12 |
| 13023 | Redacted | 6/20/14 | $394,194.00 | Reject | 12 |
| 13024 | Redacted | 6/20/14 | $71,140.00 | Accept | 12 |
| 13025 | Redacted | 6/20/14 | $96,654.00 | Accept | 12 |
| 13027 | Redacted | 6/20/14 | $236,555.00 | Reject | 12 |
| 13028 | Redacted | 6/20/14 | $52,442.00 | Accept | 12 |
| 13029 | Redacted | 6/20/14 | $264,087.00 | Accept | 12 |
| 13030 | Redacted | 6/20/14 | $216,638.00 | Accept | 12 |
| 13031 | Redacted | 6/20/14 | $66,672.00 | Accept | 12 |
| 13032 | Redacted | 6/20/14 | $110,442.00 | Accept | 12 |
| 13033 | Redacted | 6/20/14 | $358,671.00 | Reject | 12 |
| 13034 | Redacted | 6/20/14 | $241,662.00 | Accept | 12 |
| 13035 | Redacted | 6/20/14 | $224,685.00 | Accept | 12 |
| 13036 | Redacted | 6/20/14 | $183,031.00 | Accept | 12 |
| 13037 | Redacted | 6/20/14 | $95,760.00 | Accept | 12 |
| 13038 | Redacted | 6/20/14 | $51,210.00 | Accept | 12 |
| 13039 | Redacted | 6/20/14 | $41,496.00 | Accept | 12 |
| 13041 | Redacted | 6/20/14 | $104,815.00 | Accept | 12 |
| 13042 | Redacted | 6/20/14 | $42,012.00 | Accept | 12 |
| 13043 | Redacted | 6/20/14 | $123,506.00 | Accept | 12 |
| 13044 | Redacted | 6/20/14 | $490,419.00 | Accept | 12 |
| 13045 | Redacted | 6/20/14 | $106,730.00 | Accept | 12 |
| 13046 | Redacted | 6/20/14 | $358,956.00 | Accept | 12 |
| 13047 | Redacted | 6/20/14 | $72,300.00 | Accept | 12 |
| 13048 | Redacted | 6/20/14 | $290,454.00 | Reject | 12 |
| 13049 | Redacted | 6/20/14 | $153,658.00 | Accept | 12 |
| 13050 | Redacted | 6/20/14 | $94,702.00 | Accept | 12 |
| 13051 | Redacted | 6/20/14 | $141,054.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13052 | Redacted | 6/20/14 | $202,095.00 | Accept | 12 |
| 13070 | Redacted | 6/20/14 | $246,569.00 | Accept | 12 |
| 13075 | Redacted | 6/20/14 | $45,788.00 | Accept | 12 |
| 13077 | Redacted | 6/20/14 | $210,366.00 | Accept | 12 |
| 13079 | Redacted | 6/20/14 | $141,054.00 | Accept | 12 |
| 13080 | Redacted | 6/20/14 | $563,361.00 | Accept | 12 |
| 13082 | Redacted | 6/20/14 | $170,477.00 | Accept | 12 |
| 13089 | Redacted | 6/20/14 | $239,957.00 | Accept | 12 |
| 13091 | Redacted | 6/20/14 | $237,100.00 | Accept | 12 |
| 13102 | Redacted | 6/20/14 | $145,284.00 | Accept | 12 |
| 13107 | Redacted | 6/20/14 | $699,216.00 | Accept | 12 |
| 13110 | Redacted | 6/20/14 | $112,376.00 | Accept | 12 |
| 13117 | Redacted | 6/20/14 | $258,439.00 | Accept | 12 |
| 13121 | Redacted | 6/20/14 | $80,493.00 | Accept | 12 |
| 13123 | Redacted | 6/20/14 | $113,548.00 | Accept | 12 |
| 13129 | Redacted | 6/20/14 | $834,811.00 | Reject | 12 |
| 13132 | Redacted | 6/20/14 | $138,949.00 | Accept | 12 |
| 13134 | Redacted | 6/20/14 | $202,346.00 | Accept | 12 |
| 13141 | Redacted | 6/20/14 | $213,620.00 | Accept | 12 |
| 13144 | Redacted | 6/20/14 | $130,055.00 | Accept | 12 |
| 13151 | Redacted | 6/20/14 | $142,023.00 | Accept | 12 |
| 13156 | Redacted | 6/20/14 | $315,053.00 | Accept | 12 |
| 13159 | Redacted | 6/20/14 | $311,828.00 | Accept | 12 |
| 13162 | Redacted | 6/20/14 | $397,680.00 | Accept | 12 |
| 13165 | Redacted | 6/20/14 | $71,568.00 | Accept | 12 |
| 13170 | Redacted | 6/20/14 | $56,415.00 | Accept | 12 |
| 13171 | Redacted | 6/20/14 | $202,346.00 | Reject | 12 |
| 13173 | Redacted | 6/20/14 | $264,747.00 | Accept | 12 |
| 13176 | Redacted | 6/20/14 | $59,844.00 | Reject | 12 |
| 13179 | Redacted | 6/20/14 | $116,053.00 | Accept | 12 |
| 13182 | Redacted | 6/20/14 | $470,502.00 | Accept | 12 |
| 13184 | Redacted | 6/20/14 | $375,425.00 | Accept | 12 |
| 13185 | Redacted | 6/20/14 | $34,076.00 | Accept | 12 |
| 13187 | Redacted | 6/20/14 | $112,548.00 | Accept | 12 |
| 13192 | Redacted | 6/20/14 | $41,480.00 | Accept | 12 |
| 13195 | Redacted | 6/20/14 | $153,712.00 | Accept | 12 |
| 13197 | Redacted | 6/20/14 | $181,345.00 | Accept | 12 |
| 13198 | Redacted | 6/20/14 | $246,454.00 | Accept | 12 |
| 13207 | Redacted | 6/20/14 | $95,874.00 | Accept | 12 |
| 13215 | Redacted | 6/20/14 | $178,455.00 | Accept | 12 |
| 13221 | Redacted | 6/20/14 | $78,268.00 | Accept | 12 |
| 13229 | Redacted | 6/20/14 | $422,940.00 | Reject | 12 |
| 13230 | Redacted | 6/20/14 | $403,968.00 | Accept | 12 |
| 13233 | Redacted | 6/20/14 | $166,829.00 | Reject | 12 |
| 13235 | Redacted | 6/20/14 | $650,603.00 | Reject | 12 |
| 13238 | Redacted | 6/20/14 | $305,557.00 | Accept | 12 |
| 13239 | Redacted | 6/20/14 | $149,057.00 | Accept | 12 |
| 13243 | Redacted | 6/20/14 | $556,186.00 | Accept | 12 |
| 13244 | Redacted | 6/20/14 | $153,658.00 | Accept | 12 |
| 13246 | Redacted | 6/20/14 | $40,465.00 | Accept | 12 |
| 13247 | Redacted | 6/20/14 | $151,528.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13249 | Redacted | 6/20/14 | $308,396.00 | Accept | 12 |
| 13252 | Redacted | 6/20/14 | $192,551.00 | Reject | 12 |
| 13253 | Redacted | 6/20/14 | $259,178.00 | Accept | 12 |
| 13258 | Redacted | 6/20/14 | $41,808.00 | Accept | 12 |
| 13261 | Redacted | 6/20/14 | $352,516.00 | Accept | 12 |
| 13263 | Redacted | 6/20/14 | $264,747.00 | Accept | 12 |
| 13265 | Redacted | 6/20/14 | $40,465.00 | Accept | 12 |
| 13268 | Redacted | 6/20/14 | $38,287.00 | Accept | 12 |
| 13269 | Redacted | 6/20/14 | $35,826.00 | Accept | 12 |
| 13271 | Redacted | 6/20/14 | $28,093.00 | Accept | 12 |
| 13273 | Redacted | 6/20/14 | $166,620.00 | Accept | 12 |
| 13275 | Redacted | 6/20/14 | $106,730.00 | Accept | 12 |
| 13277 | Redacted | 6/20/14 | $181,345.00 | Accept | 12 |
| 13278 | Redacted | 6/20/14 | $243,832.00 | Accept | 12 |
| 13282 | Redacted | 6/20/14 | $282,954.00 | Accept | 12 |
| 13284 | Redacted | 6/20/14 | $144,753.00 | Accept | 12 |
| 13285 | Redacted | 6/20/14 | $78,112.00 | Accept | 12 |
| 13288 | Redacted | 6/20/14 | $107,224.00 | Accept | 12 |
| 13290 | Redacted | 6/20/14 | $320,388.00 | Accept | 12 |
| 13293 | Redacted | 6/20/14 | $101,119.00 | Accept | 12 |
| 13295 | Redacted | 6/20/14 | $382,440.00 | Accept | 12 |
| 13298 | Redacted | 6/20/14 | $59,945.00 | Accept | 12 |
| 13299 | Redacted | 6/20/14 | $101,601.00 | Accept | 12 |
| 13301 | Redacted | 6/20/14 | $101,226.00 | Accept | 12 |
| 13360 | Redacted | 6/23/14 | $71,568.00 | Accept | 12 |
| 13361 | Redacted | 6/23/14 | $80,962.00 | Accept | 12 |
| 13363 | Redacted | 6/23/14 | $526,107.00 | Accept | 12 |
| 13380 | Redacted | 6/23/14 | $31,011.00 | Accept | 12 |
| 13381 | Redacted | 6/23/14 | $399,271.00 | Accept | 12 |
| 13382 | Redacted | 6/23/14 | $1,256,043.00 | Accept | 12 |
| 13383 | Redacted | 6/23/14 | $126,798.00 | Accept | 12 |
| 13384 | Redacted | 6/23/14 | $112,409.00 | Accept | 12 |
| 13385 | Redacted | 6/23/14 | $241,131.00 | Accept | 12 |
| 13386 | Redacted | 6/23/14 | $71,568.00 | Accept | 12 |
| 13387 | Redacted | 6/23/14 | $116,237.00 | Accept | 12 |
| 13388 | Redacted | 6/23/14 | $43,043.00 | Accept | 12 |
| 13389 | Redacted | 6/23/14 | $397,598.00 | Accept | 12 |
| 13391 | Redacted | 6/24/14 | $186,220.00 | Accept | 12 |
| 13392 | Redacted | 6/24/14 | $230,019.00 | Accept | 12 |
| 13393 | Redacted | 6/24/14 | $74,316.00 | Reject | 12 |
| 13394 | Redacted | 6/24/14 | $393,033.00 | Accept | 12 |
| 13395 | Redacted | 6/24/14 | $38,513.00 | Accept | 12 |
| 13396 | Redacted | 6/24/14 | $360,223.00 | Accept | 12 |
| 13397 | Redacted | 6/24/14 | $63,556.00 | Accept | 12 |
| 13398 | Redacted | 6/24/14 | $230,019.00 | Accept | 12 |
| 13399 | Redacted | 6/24/14 | $114,170.00 | Accept | 12 |
| 13400 | Redacted | 6/24/14 | $38,668.00 | Accept | 12 |
| 13401 | Redacted | 6/24/14 | $537,485.00 | Accept | 12 |
| 13402 | Redacted | 6/24/14 | $551,425.00 | Accept | 12 |
| 13403 | Redacted | 6/24/14 | $68,120.00 | Accept | 12 |
| 13404 | Redacted | 6/24/14 | $148,713.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13405 | Redacted | 6/24/14 | $129,903.00 | Accept | 12 |
| 13406 | Redacted | 6/24/14 | $352,516.00 | Accept | 12 |
| 13407 | Redacted | 6/24/14 | $342,850.00 | Accept | 12 |
| 13408 | Redacted | 6/24/14 | $74,100.00 | Accept | 12 |
| 13409 | Redacted | 6/24/14 | $466,570.00 | Accept | 12 |
| 13410 | Redacted | 6/24/14 | $214,493.00 | Accept | 12 |
| 13411 | Redacted | 6/24/14 | $95,386.00 | Accept | 12 |
| 13412 | Redacted | 6/24/14 | $524,101.00 | Accept | 12 |
| 13413 | Redacted | 6/24/14 | $243,329.00 | Reject | 12 |
| 13414 | Redacted | 6/24/14 | $75,777.00 | Accept | 12 |
| 13415 | Redacted | 6/24/14 | $448,929.00 | Accept | 12 |
| 13416 | Redacted | 6/24/14 | $71,568.00 | Accept | 12 |
| 13417 | Redacted | 6/24/14 | $429,428.00 | Accept | 12 |
| 13419 | Redacted | 6/24/14 | $492,204.00 | Accept | 12 |
| 13420 | Redacted | 6/24/14 | $360,712.00 | Accept | 12 |
| 13421 | Redacted | 6/24/14 | $114,297.00 | Accept | 12 |
| 13422 | Redacted | 6/24/14 | $190,752.00 | Accept | 12 |
| 13423 | Redacted | 6/24/14 | $135,229.00 | Accept | 12 |
| 13424 | Redacted | 6/24/14 | $160,184.00 | Accept | 12 |
| 13425 | Redacted | 6/24/14 | $219,678.00 | Accept | 12 |
| 13426 | Redacted | 6/24/14 | $48,866.00 | Accept | 12 |
| 13427 | Redacted | 6/24/14 | $260,587.00 | Accept | 12 |
| 13428 | Redacted | 6/24/14 | $57,778.00 | Accept | 12 |
| 13430 | Redacted | 6/24/14 | $489,313.00 | Accept | 12 |
| 13431 | Redacted | 6/24/14 | $655,718.00 | Accept | 12 |
| 13432 | Redacted | 6/24/14 | $79,813.00 | Accept | 12 |
| 13433 | Redacted | 6/24/14 | $316,327.00 | Reject | 12 |
| 13434 | Redacted | 6/24/14 | $103,818.00 | Accept | 12 |
| 13435 | Redacted | 6/24/14 | $130,090.00 | Accept | 12 |
| 13436 | Redacted | 6/24/14 | $123,506.00 | Accept | 12 |
| 13437 | Redacted | 6/24/14 | $261,441.00 | Accept | 12 |
| 13438 | Redacted | 6/24/14 | $178,815.00 | Accept | 12 |
| 13439 | Redacted | 6/24/14 | $337,183.00 | Accept | 12 |
| 13440 | Redacted | 6/24/14 | $142,571.00 | Accept | 12 |
| 13441 | Redacted | 6/24/14 | $365,022.00 | Accept | 12 |
| 13442 | Redacted | 6/24/14 | $322,646.00 | Accept | 12 |
| 13443 | Redacted | 6/24/14 | $40,981.00 | Accept | 12 |
| 13444 | Redacted | 6/24/14 | $59,724.00 | Accept | 12 |
| 13445 | Redacted | 6/24/14 | $98,973.00 | Accept | 12 |
| 13446 | Redacted | 6/24/14 | $96,240.00 | Accept | 12 |
| 13447 | Redacted | 6/24/14 | $89,397.00 | Accept | 12 |
| 13448 | Redacted | 6/24/14 | $43,043.00 | Accept | 12 |
| 13449 | Redacted | 6/24/14 | $291,028.00 | Accept | 12 |
| 13450 | Redacted | 6/24/14 | $297,022.00 | Accept | 12 |
| 13451 | Redacted | 6/24/14 | $71,568.00 | Accept | 12 |
| 13454 | Redacted | 6/24/14 | $182,452.00 | Accept | 12 |
| 13455 | Redacted | 6/24/14 | $99,188.00 | Reject | 12 |
| 13456 | Redacted | 6/24/14 | $96,240.00 | Accept | 12 |
| 13457 | Redacted | 6/24/14 | $313,003.00 | Reject | 12 |
| 13458 | Redacted | 6/24/14 | $69,685.00 | Reject | 12 |
| 13459 | Redacted | 6/24/14 | $60,263.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13460 | Redacted | 6/24/14 | $42,289.00 | Accept | 12 |
| 13461 | Redacted | 6/24/14 | $276,630.00 | Accept | 12 |
| 13462 | Redacted | 6/24/14 | $588,172.00 | Accept | 12 |
| 13463 | Redacted | 6/24/14 | $543,074.00 | Accept | 12 |
| 13464 | Redacted | 6/24/14 | $280,796.00 | Accept | 12 |
| 13465 | Redacted | 6/24/14 | $394,426.00 | Reject | 12 |
| 13466 | Redacted | 6/24/14 | $106,047.00 | Accept | 12 |
| 13467 | Redacted | 6/24/14 | $75,151.00 | Reject | 12 |
| 13468 | Redacted | 6/24/14 | $385,272.00 | Accept | 12 |
| 13469 | Redacted | 6/24/14 | $114,298.00 | Accept | 12 |
| 13470 | Redacted | 6/24/14 | $194,612.00 | Accept | 12 |
| 13471 | Redacted | 6/24/14 | $206,529.00 | Accept | 12 |
| 13472 | Redacted | 6/24/14 | $56,930.00 | Accept | 12 |
| 13473 | Redacted | 6/24/14 | $114,243.00 | Accept | 12 |
| 13474 | Redacted | 6/24/14 | $301,117.00 | Accept | 12 |
| 13475 | Redacted | 6/24/14 | $106,730.00 | Accept | 12 |
| 13476 | Redacted | 6/24/14 | $333,770.00 | Accept | 12 |
| 13477 | Redacted | 6/24/14 | $49,142.00 | Accept | 12 |
| 13478 | Redacted | 6/24/14 | $35,988.00 | Accept | 12 |
| 13479 | Redacted | 6/24/14 | $657,104.00 | Reject | 12 |
| 13480 | Redacted | 6/24/14 | $277,073.00 | Reject | 12 |
| 13481 | Redacted | 6/24/14 | $665,588.00 | Accept | 12 |
| 13482 | Redacted | 6/24/14 | $186,639.00 | Accept | 12 |
| 13483 | Redacted | 6/24/14 | $369,116.00 | Accept | 12 |
| 13484 | Redacted | 6/24/14 | $214,493.00 | Accept | 12 |
| 13485 | Redacted | 6/24/14 | $300,751.00 | Accept | 12 |
| 13486 | Redacted | 6/24/14 | $588,198.00 | Accept | 12 |
| 13487 | Redacted | 6/24/14 | $320,388.00 | Accept | 12 |
| 13488 | Redacted | 6/24/14 | $91,469.00 | Accept | 12 |
| 13489 | Redacted | 6/24/14 | $142,571.00 | Accept | 12 |
| 13490 | Redacted | 6/24/14 | $302,669.00 | Accept | 12 |
| 13491 | Redacted | 6/24/14 | $58,683.00 | Accept | 12 |
| 13492 | Redacted | 6/24/14 | $707,457.00 | Accept | 12 |
| 13493 | Redacted | 6/24/14 | $294,693.00 | Accept | 12 |
| 13494 | Redacted | 6/24/14 | $320,388.00 | Accept | 12 |
| 13495 | Redacted | 6/24/14 | $478,734.00 | Accept | 12 |
| 13496 | Redacted | 6/24/14 | $339,637.00 | Accept | 12 |
| 13497 | Redacted | 6/24/14 | $555,816.00 | Accept | 12 |
| 13498 | Redacted | 6/24/14 | $223,979.00 | Accept | 12 |
| 13499 | Redacted | 6/24/14 | $528,632.00 | Reject | 12 |
| 13500 | Redacted | 6/24/14 | $120,339.00 | Accept | 12 |
| 13501 | Redacted | 6/24/14 | $266,012.00 | Accept | 12 |
| 13502 | Redacted | 6/24/14 | $343,375.00 | Accept | 12 |
| 13503 | Redacted | 6/24/14 | $98,973.00 | Accept | 12 |
| 13504 | Redacted | 6/24/14 | $112,376.00 | Accept | 12 |
| 13505 | Redacted | 6/24/14 | $235,999.00 | Accept | 12 |
| 13506 | Redacted | 6/24/14 | $81,215.00 | Accept | 12 |
| 13507 | Redacted | 6/24/14 | $297,354.00 | Reject | 12 |
| 13508 | Redacted | 6/24/14 | $170,381.00 | Accept | 12 |
| 13509 | Redacted | 6/24/14 | $148,746.00 | Accept | 12 |
| 13510 | Redacted | 6/24/14 | $247,127.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13511 | Redacted | 6/24/14 | $40,981.00 | Accept | 12 |
| 13512 | Redacted | 6/24/14 | $56,308.00 | Accept | 12 |
| 13513 | Redacted | 6/24/14 | $137,031.00 | Accept | 12 |
| 13514 | Redacted | 6/24/14 | $86,349.00 | Accept | 12 |
| 13515 | Redacted | 6/24/14 | $55,483.00 | Accept | 12 |
| 13516 | Redacted | 6/24/14 | $391,709.00 | Accept | 12 |
| 13517 | Redacted | 6/24/14 | $288,761.00 | Accept | 12 |
| 13518 | Redacted | 6/24/14 | $67,619.00 | Accept | 12 |
| 13519 | Redacted | 6/24/14 | $365,604.00 | Accept | 12 |
| 13520 | Redacted | 6/24/14 | $90,622.00 | Accept | 12 |
| 13521 | Redacted | 6/24/14 | $369,068.00 | Accept | 12 |
| 13522 | Redacted | 6/24/14 | $115,926.00 | Accept | 12 |
| 13523 | Redacted | 6/24/14 | $204,982.00 | Accept | 12 |
| 13524 | Redacted | 6/24/14 | $173,059.00 | Reject | 12 |
| 13525 | Redacted | 6/24/14 | $177,661.00 | Accept | 12 |
| 13526 | Redacted | 6/24/14 | $74,443.00 | Accept | 12 |
| 13527 | Redacted | 6/24/14 | $76,581.00 | Accept | 12 |
| 13528 | Redacted | 6/24/14 | $149,272.00 | Accept | 12 |
| 13529 | Redacted | 6/24/14 | $426,743.00 | Accept | 12 |
| 13530 | Redacted | 6/24/14 | $359,245.00 | Accept | 12 |
| 13531 | Redacted | 6/24/14 | $151,251.00 | Accept | 12 |
| 13532 | Redacted | 6/24/14 | $202,346.00 | Accept | 12 |
| 13533 | Redacted | 6/24/14 | $436,157.00 | Accept | 12 |
| 13534 | Redacted | 6/24/14 | $110,604.00 | Accept | 12 |
| 13535 | Redacted | 6/24/14 | $106,678.00 | Accept | 12 |
| 13536 | Redacted | 6/24/14 | $189,374.00 | Accept | 12 |
| 13537 | Redacted | 6/24/14 | $344,248.00 | Accept | 12 |
| 13538 | Redacted | 6/24/14 | $385,251.00 | Accept | 12 |
| 13539 | Redacted | 6/24/14 | $108,432.00 | Accept | 12 |
| 13540 | Redacted | 6/24/14 | $267,815.00 | Accept | 12 |
| 13545 | Redacted | 6/24/14 | $465,968.00 | Reject | 12 |
| 13546 | Redacted | 6/24/14 | $70,113.00 | Accept | 12 |
| 13547 | Redacted | 6/24/14 | $173,242.00 | Accept | 12 |
| 13548 | Redacted | 6/24/14 | $224,426.00 | Accept | 12 |
| 13549 | Redacted | 6/24/14 | $72,862.00 | Accept | 12 |
| 13550 | Redacted | 6/24/14 | $415,975.00 | Accept | 12 |
| 13551 | Redacted | 6/24/14 | $241,662.00 | Accept | 12 |
| 13552 | Redacted | 6/24/14 | $160,184.00 | Reject | 12 |
| 13553 | Redacted | 6/24/14 | $288,761.00 | Accept | 12 |
| 13554 | Redacted | 6/24/14 | $253,736.00 | Accept | 12 |
| 13555 | Redacted | 6/24/14 | $232,635.00 | Accept | 12 |
| 13556 | Redacted | 6/24/14 | $179,840.00 | Accept | 12 |
| 13557 | Redacted | 6/24/14 | $80,962.00 | Accept | 12 |
| 13558 | Redacted | 6/24/14 | $172,907.00 | Reject | 12 |
| 13559 | Redacted | 6/24/14 | $282,231.00 | Accept | 12 |
| 13560 | Redacted | 6/24/14 | $154,427.00 | Accept | 12 |
| 13561 | Redacted | 6/24/14 | $326,553.00 | Accept | 12 |
| 13562 | Redacted | 6/24/14 | $65,125.00 | Accept | 12 |
| 13563 | Redacted | 6/24/14 | $67,020.00 | Accept | 12 |
| 13564 | Redacted | 6/24/14 | $264,471.00 | Accept | 12 |
| 13565 | Redacted | 6/24/14 | $294,693.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13566 | Redacted | 6/24/14 | $53,543.00 | Accept | 12 |
| 13567 | Redacted | 6/24/14 | $319,676.00 | Accept | 12 |
| 13568 | Redacted | 6/24/14 | $104,111.00 | Accept | 12 |
| 13569 | Redacted | 6/24/14 | $358,615.00 | Accept | 12 |
| 13570 | Redacted | 6/24/14 | $88,663.00 | Accept | 12 |
| 13571 | Redacted | 6/24/14 | $150,670.00 | Accept | 12 |
| 13572 | Redacted | 6/24/14 | $267,041.00 | Reject | 12 |
| 13574 | Redacted | 6/24/14 | $68,638.00 | Accept | 12 |
| 13575 | Redacted | 6/24/14 | $270,437.00 | Accept | 12 |
| 13576 | Redacted | 6/24/14 | $301,117.00 | Accept | 12 |
| 13577 | Redacted | 6/24/14 | $449,100.00 | Accept | 12 |
| 13578 | Redacted | 6/24/14 | $230,019.00 | Accept | 12 |
| 13579 | Redacted | 6/24/14 | $208,318.00 | Accept | 12 |
| 13580 | Redacted | 6/24/14 | $148,746.00 | Accept | 12 |
| 13582 | Redacted | 6/24/14 | $184,310.00 | Accept | 12 |
| 13583 | Redacted | 6/24/14 | $78,954.00 | Accept | 12 |
| 13584 | Redacted | 6/24/14 | $636,080.00 | Accept | 12 |
| 13585 | Redacted | 6/24/14 | $142,571.00 | Accept | 12 |
| 13588 | Redacted | 6/24/14 | $326,553.00 | Accept | 12 |
| 13589 | Redacted | 6/24/14 | $207,615.00 | Reject | 12 |
| 13590 | Redacted | 6/24/14 | $135,127.00 | Accept | 12 |
| 13591 | Redacted | 6/24/14 | $216,005.00 | Reject | 12 |
| 13592 | Redacted | 6/24/14 | $266,568.00 | Accept | 12 |
| 13593 | Redacted | 6/24/14 | $589,355.00 | Accept | 12 |
| 13594 | Redacted | 6/24/14 | $46,191.00 | Accept | 12 |
| 13595 | Redacted | 6/24/14 | $65,983.00 | Accept | 12 |
| 13596 | Redacted | 6/24/14 | $127,579.00 | Accept | 12 |
| 13597 | Redacted | 6/24/14 | $111,093.00 | Accept | 12 |
| 13598 | Redacted | 6/24/14 | $403,025.00 | Accept | 12 |
| 13599 | Redacted | 6/24/14 | $118,486.00 | Accept | 12 |
| 13600 | Redacted | 6/24/14 | $102,589.00 | Accept | 12 |
| 13601 | Redacted | 6/24/14 | $337,258.00 | Accept | 12 |
| 13602 | Redacted | 6/24/14 | $175,839.00 | Accept | 12 |
| 13603 | Redacted | 6/24/14 | $320,388.00 | Accept | 12 |
| 13604 | Redacted | 6/24/14 | $75,196.00 | Reject | 12 |
| 13605 | Redacted | 6/24/14 | $79,860.00 | Accept | 12 |
| 13606 | Redacted | 6/24/14 | $62,630.00 | Accept | 12 |
| 13607 | Redacted | 6/24/14 | $241,131.00 | Accept | 12 |
| 13608 | Redacted | 6/24/14 | $435,280.00 | Accept | 12 |
| 13609 | Redacted | 6/24/14 | $55,119.00 | Accept | 12 |
| 13610 | Redacted | 6/24/14 | $166,481.00 | Accept | 12 |
| 13611 | Redacted | 6/24/14 | $72,685.00 | Accept | 12 |
| 13612 | Redacted | 6/24/14 | $172,277.00 | Accept | 12 |
| 13613 | Redacted | 6/24/14 | $276,414.00 | Accept | 12 |
| 13614 | Redacted | 6/24/14 | $202,346.00 | Accept | 12 |
| 13615 | Redacted | 6/24/14 | $309,232.00 | Accept | 12 |
| 13616 | Redacted | 6/24/14 | $291,489.00 | Reject | 12 |
| 13617 | Redacted | 6/24/14 | $213,562.00 | Accept | 12 |
| 13618 | Redacted | 6/24/14 | $339,415.00 | Accept | 12 |
| 13619 | Redacted | 6/24/14 | $139,232.00 | Accept | 12 |
| 13620 | Redacted | 6/24/14 | $160,833.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13621 | Redacted | 6/24/14 | $215,531.00 | Accept | 12 |
| 13622 | Redacted | 6/24/14 | $316,743.00 | Accept | 12 |
| 13623 | Redacted | 6/24/14 | $111,093.00 | Accept | 12 |
| 13624 | Redacted | 6/24/14 | $474,817.00 | Reject | 12 |
| 13625 | Redacted | 6/24/14 | $494,395.00 | Accept | 12 |
| 13626 | Redacted | 6/24/14 | $302,951.00 | Accept | 12 |
| 13627 | Redacted | 6/24/14 | $90,038.00 | Accept | 12 |
| 13628 | Redacted | 6/24/14 | $472,048.00 | Accept | 12 |
| 13629 | Redacted | 6/24/14 | $352,516.00 | Accept | 12 |
| 13630 | Redacted | 6/24/14 | $126,704.00 | Accept | 12 |
| 13631 | Redacted | 6/24/14 | $261,441.00 | Accept | 12 |
| 13632 | Redacted | 6/24/14 | $175,877.00 | Accept | 12 |
| 13633 | Redacted | 6/24/14 | $384,854.00 | Accept | 12 |
| 13634 | Redacted | 6/24/14 | $42,012.00 | Accept | 12 |
| 13635 | Redacted | 6/24/14 | $124,051.00 | Accept | 12 |
| 13636 | Redacted | 6/24/14 | $156,104.00 | Accept | 12 |
| 13637 | Redacted | 6/24/14 | $168,224.00 | Accept | 12 |
| 13638 | Redacted | 6/24/14 | $33,867.00 | Accept | 12 |
| 13639 | Redacted | 6/24/14 | $88,222.00 | Accept | 12 |
| 13640 | Redacted | 6/24/14 | $218,519.00 | Accept | 12 |
| 13641 | Redacted | 6/24/14 | $430,189.00 | Accept | 12 |
| 13642 | Redacted | 6/24/14 | $330,565.00 | Accept | 12 |
| 13643 | Redacted | 6/24/14 | $149,017.00 | Accept | 12 |
| 13644 | Redacted | 6/24/14 | $477,059.00 | Accept | 12 |
| 13645 | Redacted | 6/24/14 | $339,637.00 | Accept | 12 |
| 13646 | Redacted | 6/24/14 | $80,886.00 | Accept | 12 |
| 13647 | Redacted | 6/24/14 | $241,662.00 | Accept | 12 |
| 13648 | Redacted | 6/24/14 | $42,344.00 | Accept | 12 |
| 13649 | Redacted | 6/24/14 | $114,170.00 | Accept | 12 |
| 13650 | Redacted | 6/24/14 | $245,563.00 | Accept | 12 |
| 13651 | Redacted | 6/24/14 | $109,283.00 | Reject | 12 |
| 13652 | Redacted | 6/24/14 | $543,987.00 | Accept | 12 |
| 13653 | Redacted | 6/24/14 | $448,636.00 | Accept | 12 |
| 13654 | Redacted | 6/24/14 | $215,462.00 | Accept | 12 |
| 13655 | Redacted | 6/24/14 | $190,823.00 | Accept | 12 |
| 13656 | Redacted | 6/24/14 | $208,348.00 | Accept | 12 |
| 13657 | Redacted | 6/24/14 | $79,552.00 | Accept | 12 |
| 13658 | Redacted | 6/24/14 | $224,749.00 | Accept | 12 |
| 13659 | Redacted | 6/24/14 | $212,608.00 | Accept | 12 |
| 13660 | Redacted | 6/24/14 | $309,355.00 | Accept | 12 |
| 13661 | Redacted | 6/24/14 | $689,504.00 | Accept | 12 |
| 13662 | Redacted | 6/24/14 | $491,023.00 | Accept | 12 |
| 13663 | Redacted | 6/24/14 | $143,146.00 | Accept | 12 |
| 13664 | Redacted | 6/24/14 | $536,516.00 | Reject | 12 |
| 13665 | Redacted | 6/24/14 | $358,956.00 | Accept | 12 |
| 13666 | Redacted | 6/24/14 | $153,077.00 | Accept | 12 |
| 13667 | Redacted | 6/24/14 | $230,466.00 | Accept | 12 |
| 13668 | Redacted | 6/24/14 | $223,115.00 | Accept | 12 |
| 13669 | Redacted | 6/24/14 | $399,751.00 | Accept | 12 |
| 13670 | Redacted | 6/24/14 | $153,658.00 | Accept | 12 |
| 13671 | Redacted | 6/24/14 | $235,713.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13672 | Redacted | 6/24/14 | $121,468.00 | Accept | 12 |
| 13673 | Redacted | 6/24/14 | $109,283.00 | Accept | 12 |
| 13674 | Redacted | 6/24/14 | $109,283.00 | Accept | 12 |
| 13675 | Redacted | 6/24/14 | $111,325.00 | Accept | 12 |
| 13676 | Redacted | 6/24/14 | $376,691.00 | Accept | 12 |
| 13677 | Redacted | 6/24/14 | $72,300.00 | Accept | 12 |
| 13678 | Redacted | 6/24/14 | $252,722.00 | Accept | 12 |
| 13679 | Redacted | 6/24/14 | $431,980.00 | Reject | 12 |
| 13680 | Redacted | 6/24/14 | $126,016.00 | Accept | 12 |
| 13681 | Redacted | 6/24/14 | $469,736.00 | Accept | 12 |
| 13682 | Redacted | 6/24/14 | $410,485.00 | Accept | 12 |
| 13683 | Redacted | 6/24/14 | $85,468.00 | Accept | 12 |
| 13684 | Redacted | 6/24/14 | $378,919.00 | Accept | 12 |
| 13685 | Redacted | 6/24/14 | $38,366.00 | Accept | 12 |
| 13686 | Redacted | 6/24/14 | $69,413.00 | Accept | 12 |
| 13687 | Redacted | 6/24/14 | $430,161.00 | Accept | 12 |
| 13688 | Redacted | 6/24/14 | $142,088.00 | Reject | 12 |
| 13689 | Redacted | 6/24/14 | $121,468.00 | Accept | 12 |
| 13690 | Redacted | 6/24/14 | $288,320.00 | Accept | 12 |
| 13691 | Redacted | 6/24/14 | $73,131.00 | Accept | 12 |
| 13692 | Redacted | 6/24/14 | $430,654.00 | Accept | 12 |
| 13693 | Redacted | 6/24/14 | $508,584.00 | Accept | 12 |
| 13694 | Redacted | 6/24/14 | $173,520.00 | Accept | 12 |
| 13695 | Redacted | 6/24/14 | $442,346.00 | Accept | 12 |
| 13696 | Redacted | 6/24/14 | $342,468.00 | Reject | 12 |
| 13697 | Redacted | 6/24/14 | $114,298.00 | Accept | 12 |
| 13698 | Redacted | 6/24/14 | $211,916.00 | Accept | 12 |
| 13699 | Redacted | 6/24/14 | $455,776.00 | Reject | 12 |
| 13700 | Redacted | 6/24/14 | $40,981.00 | Accept | 12 |
| 13701 | Redacted | 6/24/14 | $235,509.00 | Accept | 12 |
| 13702 | Redacted | 6/24/14 | $68,347.00 | Accept | 12 |
| 13703 | Redacted | 6/24/14 | $88,772.00 | Accept | 12 |
| 13704 | Redacted | 6/24/14 | $288,761.00 | Accept | 12 |
| 13705 | Redacted | 6/24/14 | $480,074.00 | Accept | 12 |
| 13706 | Redacted | 6/24/14 | $382,499.00 | Accept | 12 |
| 13707 | Redacted | 6/24/14 | $199,689.00 | Accept | 12 |
| 13708 | Redacted | 6/24/14 | $54,982.00 | Accept | 12 |
| 13709 | Redacted | 6/24/14 | $77,085.00 | Accept | 12 |
| 13710 | Redacted | 6/24/14 | $277,463.00 | Accept | 12 |
| 13711 | Redacted | 6/24/14 | $168,956.00 | Accept | 12 |
| 13712 | Redacted | 6/24/14 | $275,213.00 | Accept | 12 |
| 13713 | Redacted | 6/24/14 | $159,630.00 | Accept | 12 |
| 13714 | Redacted | 6/24/14 | $246,280.00 | Accept | 12 |
| 13715 | Redacted | 6/24/14 | $269,199.00 | Accept | 12 |
| 13716 | Redacted | 6/24/14 | $124,051.00 | Accept | 12 |
| 13717 | Redacted | 6/24/14 | $219,509.00 | Accept | 12 |
| 13718 | Redacted | 6/24/14 | $82,564.00 | Accept | 12 |
| 13719 | Redacted | 6/24/14 | $114,298.00 | Accept | 12 |
| 13720 | Redacted | 6/24/14 | $117,387.00 | Accept | 12 |
| 13721 | Redacted | 6/24/14 | $110,292.00 | Accept | 12 |
| 13722 | Redacted | 6/24/14 | $79,420.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13723 | Redacted | 6/24/14 | $232,351.00 | Accept | 12 |
| 13724 | Redacted | 6/24/14 | $291,703.00 | Accept | 12 |
| 13725 | Redacted | 6/24/14 | $208,348.00 | Accept | 12 |
| 13726 | Redacted | 6/24/14 | $104,296.00 | Accept | 12 |
| 13727 | Redacted | 6/24/14 | $241,662.00 | Accept | 12 |
| 13728 | Redacted | 6/24/14 | $465,602.00 | Accept | 12 |
| 13729 | Redacted | 6/24/14 | $40,465.00 | Accept | 12 |
| 13730 | Redacted | 6/24/14 | $66,446.00 | Accept | 12 |
| 13731 | Redacted | 6/24/14 | $223,804.00 | Accept | 12 |
| 13732 | Redacted | 6/24/14 | $336,799.00 | Accept | 12 |
| 13733 | Redacted | 6/24/14 | $63,448.00 | Accept | 12 |
| 13734 | Redacted | 6/24/14 | $215,644.00 | Accept | 12 |
| 13735 | Redacted | 6/24/14 | $294,693.00 | Accept | 12 |
| 13736 | Redacted | 6/24/14 | $205,724.00 | Reject | 12 |
| 13737 | Redacted | 6/24/14 | $436,157.00 | Accept | 12 |
| 13738 | Redacted | 6/24/14 | $241,662.00 | Accept | 12 |
| 13739 | Redacted | 6/24/14 | $367,330.00 | Accept | 12 |
| 13740 | Redacted | 6/24/14 | $64,058.00 | Accept | 12 |
| 13741 | Redacted | 6/24/14 | $197,737.00 | Accept | 12 |
| 13742 | Redacted | 6/24/14 | $246,569.00 | Accept | 12 |
| 13743 | Redacted | 6/24/14 | $147,396.00 | Accept | 12 |
| 13744 | Redacted | 6/24/14 | $488,523.00 | Reject | 12 |
| 13751 | Redacted | 6/24/14 | $612,137.00 | Accept | 12 |
| 13752 | Redacted | 6/24/14 | $271,915.00 | Accept | 12 |
| 13753 | Redacted | 6/24/14 | $129,162.00 | Accept | 12 |
| 13754 | Redacted | 6/24/14 | $125,750.00 | Accept | 12 |
| 13756 | Redacted | 6/24/14 | $241,662.00 | Accept | 12 |
| 13757 | Redacted | 6/24/14 | $479,826.00 | Accept | 12 |
| 13759 | Redacted | 6/24/14 | $383,245.00 | Reject | 12 |
| 13761 | Redacted | 6/24/14 | $200,903.00 | Accept | 12 |
| 13762 | Redacted | 6/24/14 | $202,346.00 | Accept | 12 |
| 13764 | Redacted | 6/24/14 | $52,383.00 | Accept | 12 |
| 13765 | Redacted | 6/24/14 | $143,320.00 | Accept | 12 |
| 13767 | Redacted | 6/24/14 | $235,999.00 | Accept | 12 |
| 13768 | Redacted | 6/24/14 | $352,896.00 | Accept | 12 |
| 13769 | Redacted | 6/24/14 | $51,210.00 | Accept | 12 |
| 13770 | Redacted | 6/24/14 | $230,242.00 | Accept | 12 |
| 13772 | Redacted | 6/24/14 | $212,059.00 | Accept | 12 |
| 13774 | Redacted | 6/24/14 | $148,713.00 | Accept | 12 |
| 13775 | Redacted | 6/24/14 | $39,434.00 | Accept | 12 |
| 13777 | Redacted | 6/24/14 | $89,556.00 | Accept | 12 |
| 13780 | Redacted | 6/24/14 | $179,726.00 | Accept | 12 |
| 13781 | Redacted | 6/24/14 | $357,957.00 | Accept | 12 |
| 13782 | Redacted | 6/24/14 | $215,531.00 | Accept | 12 |
| 13783 | Redacted | 6/24/14 | $270,437.00 | Accept | 12 |
| 13784 | Redacted | 6/24/14 | $91,177.00 | Accept | 12 |
| 13787 | Redacted | 6/24/14 | $513,969.00 | Accept | 12 |
| 13788 | Redacted | 6/24/14 | $101,226.00 | Accept | 12 |
| 13789 | Redacted | 6/24/14 | $144,753.00 | Accept | 12 |
| 13791 | Redacted | 6/24/14 | $337,443.00 | Accept | 12 |
| 13793 | Redacted | 6/24/14 | $313,339.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13794 | Redacted | 6/24/14 | $291,703.00 | Accept | 12 |
| 13795 | Redacted | 6/24/14 | $77,338.00 | Accept | 12 |
| 13797 | Redacted | 6/24/14 | $381,312.00 | Accept | 12 |
| 13798 | Redacted | 6/24/14 | $77,308.00 | Accept | 12 |
| 13800 | Redacted | 6/24/14 | $75,733.00 | Accept | 12 |
| 13801 | Redacted | 6/24/14 | $243,314.00 | Accept | 12 |
| 13803 | Redacted | 6/24/14 | $193,698.00 | Accept | 12 |
| 13804 | Redacted | 6/24/14 | $162,196.00 | Accept | 12 |
| 13806 | Redacted | 6/24/14 | $291,028.00 | Accept | 12 |
| 13807 | Redacted | 6/24/14 | $57,550.00 | Accept | 12 |
| 13809 | Redacted | 6/24/14 | $500,484.00 | Reject | 12 |
| 13810 | Redacted | 6/24/14 | $208,836.00 | Accept | 12 |
| 13811 | Redacted | 6/24/14 | $122,456.00 | Accept | 12 |
| 13812 | Redacted | 6/24/14 | $67,647.00 | Accept | 12 |
| 13813 | Redacted | 6/24/14 | $267,243.00 | Accept | 12 |
| 13814 | Redacted | 6/24/14 | $149,017.00 | Accept | 12 |
| 13817 | Redacted | 6/24/14 | $82,523.00 | Accept | 12 |
| 13818 | Redacted | 6/24/14 | $68,120.00 | Accept | 12 |
| 13819 | Redacted | 6/24/14 | $96,365.00 | Accept | 12 |
| 13821 | Redacted | 6/24/14 | $372,185.00 | Accept | 12 |
| 13823 | Redacted | 6/24/14 | $436,157.00 | Accept | 12 |
| 13824 | Redacted | 6/24/14 | $252,116.00 | Accept | 12 |
| 13825 | Redacted | 6/24/14 | $306,945.00 | Accept | 12 |
| 13827 | Redacted | 6/24/14 | $235,699.00 | Accept | 12 |
| 13828 | Redacted | 6/24/14 | $218,907.00 | Accept | 12 |
| 13829 | Redacted | 6/24/14 | $117,561.00 | Accept | 12 |
| 13831 | Redacted | 6/24/14 | $313,299.00 | Reject | 12 |
| 13832 | Redacted | 6/24/14 | $154,427.00 | Reject | 12 |
| 13834 | Redacted | 6/24/14 | $154,427.00 | Accept | 12 |
| 13835 | Redacted | 6/24/14 | $126,016.00 | Accept | 12 |
| 13840 | Redacted | 6/24/14 | $270,293.00 | Accept | 12 |
| 13842 | Redacted | 6/24/14 | $183,031.00 | Accept | 12 |
| 13844 | Redacted | 6/24/14 | $436,157.00 | Accept | 12 |
| 13845 | Redacted | 6/24/14 | $567,369.00 | Accept | 12 |
| 13847 | Redacted | 6/24/14 | $339,637.00 | Accept | 12 |
| 13849 | Redacted | 6/24/14 | $63,556.00 | Accept | 12 |
| 13850 | Redacted | 6/24/14 | $282,718.00 | Accept | 12 |
| 13852 | Redacted | 6/24/14 | $223,300.00 | Accept | 12 |
| 13854 | Redacted | 6/24/14 | $490,746.00 | Accept | 12 |
| 13855 | Redacted | 6/24/14 | $126,016.00 | Accept | 12 |
| 13856 | Redacted | 6/24/14 | $253,095.00 | Accept | 12 |
| 13858 | Redacted | 6/24/14 | $258,439.00 | Accept | 12 |
| 13860 | Redacted | 6/24/14 | $193,991.00 | Reject | 12 |
| 13861 | Redacted | 6/24/14 | $126,016.00 | Accept | 12 |
| 13862 | Redacted | 6/24/14 | $39,257.00 | Accept | 12 |
| 13863 | Redacted | 6/24/14 | $611,894.00 | Accept | 12 |
| 13864 | Redacted | 6/24/14 | $567,369.00 | Accept | 12 |
| 13865 | Redacted | 6/24/14 | $36,857.00 | Accept | 12 |
| 13867 | Redacted | 6/24/14 | $269,917.00 | Accept | 12 |
| 13868 | Redacted | 6/24/14 | $85,517.00 | Accept | 12 |
| 13869 | Redacted | 6/24/14 | $94,702.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13870 | Redacted | 6/24/14 | $432,890.00 | Accept | 12 |
| 13871 | Redacted | 6/24/14 | $40,981.00 | Accept | 12 |
| 13872 | Redacted | 6/24/14 | $94,719.00 | Accept | 12 |
| 13874 | Redacted | 6/24/14 | $378,291.00 | Accept | 12 |
| 13876 | Redacted | 6/24/14 | $142,142.00 | Accept | 12 |
| 13877 | Redacted | 6/24/14 | $256,361.00 | Accept | 12 |
| 13878 | Redacted | 6/24/14 | $111,093.00 | Reject | 12 |
| 13879 | Redacted | 6/24/14 | $101,226.00 | Accept | 12 |
| 13880 | Redacted | 6/24/14 | $113,548.00 | Accept | 12 |
| 13882 | Redacted | 6/24/14 | $219,509.00 | Accept | 12 |
| 13883 | Redacted | 6/24/14 | $84,959.00 | Accept | 12 |
| 13884 | Redacted | 6/24/14 | $252,722.00 | Accept | 12 |
| 13885 | Redacted | 6/24/14 | $110,493.00 | Accept | 12 |
| 13887 | Redacted | 6/24/14 | $183,149.00 | Accept | 12 |
| 13888 | Redacted | 6/24/14 | $39,950.00 | Accept | 12 |
| 13889 | Redacted | 6/24/14 | $84,565.00 | Accept | 12 |
| 13891 | Redacted | 6/24/14 | $121,120.00 | Reject | 12 |
| 13892 | Redacted | 6/24/14 | $326,553.00 | Accept | 12 |
| 13893 | Redacted | 6/24/14 | $251,784.00 | Accept | 12 |
| 13895 | Redacted | 6/24/14 | $113,722.00 | Accept | 12 |
| 13896 | Redacted | 6/24/14 | $45,518.00 | Accept | 12 |
| 13898 | Redacted | 6/24/14 | $215,144.00 | Accept | 12 |
| 13899 | Redacted | 6/24/14 | $84,352.00 | Accept | 12 |
| 13901 | Redacted | 6/24/14 | $269,199.00 | Accept | 12 |
| 13903 | Redacted | 6/24/14 | $230,019.00 | Accept | 12 |
| 13904 | Redacted | 6/24/14 | $68,120.00 | Accept | 12 |
| 13906 | Redacted | 6/24/14 | $169,678.00 | Reject | 12 |
| 13907 | Redacted | 6/24/14 | $253,172.00 | Accept | 12 |
| 13908 | Redacted | 6/24/14 | $42,012.00 | Accept | 12 |
| 13909 | Redacted | 6/24/14 | $436,157.00 | Accept | 12 |
| 13910 | Redacted | 6/24/14 | $291,703.00 | Accept | 12 |
| 13911 | Redacted | 6/24/14 | $125,970.00 | Accept | 12 |
| 13912 | Redacted | 6/24/14 | $294,471.00 | Accept | 12 |
| 13913 | Redacted | 6/24/14 | $151,251.00 | Accept | 12 |
| 13914 | Redacted | 6/24/14 | $304,740.00 | Accept | 12 |
| 13915 | Redacted | 6/24/14 | $65,125.00 | Accept | 12 |
| 13918 | Redacted | 6/24/14 | $133,284.00 | Reject | 12 |
| 13920 | Redacted | 6/24/14 | $58,869.00 | Accept | 12 |
| 13923 | Redacted | 6/24/14 | $157,903.00 | Accept | 12 |
| 13925 | Redacted | 6/24/14 | $436,157.00 | Accept | 12 |
| 13927 | Redacted | 6/24/14 | $391,612.00 | Accept | 12 |
| 13929 | Redacted | 6/24/14 | $435,674.00 | Accept | 12 |
| 13932 | Redacted | 6/24/14 | $363,179.00 | Accept | 12 |
| 13934 | Redacted | 6/24/14 | $209,632.00 | Accept | 12 |
| 13936 | Redacted | 6/24/14 | $189,969.00 | Accept | 12 |
| 13938 | Redacted | 6/24/14 | $102,704.00 | Accept | 12 |
| 13941 | Redacted | 6/24/14 | $66,672.00 | Accept | 12 |
| 13942 | Redacted | 6/24/14 | $702,725.00 | Accept | 12 |
| 13944 | Redacted | 6/24/14 | $390,340.00 | Accept | 12 |
| 13946 | Redacted | 6/24/14 | $105,585.00 | Accept | 12 |
| 13948 | Redacted | 6/24/14 | $317,220.00 | Accept | 12 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 13949 | Redacted | 6/24/14 | $235,509.00 | Accept | 12 |
| 13950 | Redacted | 6/24/14 | $526,374.00 | Accept | 12 |
| 13951 | Redacted | 6/24/14 | $101,226.00 | Accept | 12 |
| 13954 | Redacted | 6/24/14 | $282,231.00 | Accept | 12 |
| 13956 | Redacted | 6/24/14 | $192,686.00 | Accept | 12 |
| 13958 | Redacted | 6/24/14 | $241,131.00 | Accept | 12 |
| 13962 | Redacted | 6/24/14 | $232,557.00 | Accept | 12 |
| 13964 | Redacted | 6/24/14 | $466,320.00 | Accept | 12 |
| 13968 | Redacted | 6/24/14 | $80,181.00 | Accept | 12 |
| 13970 | Redacted | 6/24/14 | $462,624.00 | Accept | 12 |
| 13971 | Redacted | 6/24/14 | $63,721.00 | Accept | 12 |
| 13974 | Redacted | 6/24/14 | $125,651.00 | Accept | 12 |
| 13975 | Redacted | 6/24/14 | $25,986.00 | Accept | 12 |
| 13978 | Redacted | 6/24/14 | $86,557.00 | Accept | 12 |
| 13980 | Redacted | 6/24/14 | $166,481.00 | Accept | 12 |
| 13982 | Redacted | 6/24/14 | $290,573.00 | Accept | 12 |
| 13985 | Redacted | 6/24/14 | $80,493.00 | Accept | 12 |
| 13989 | Redacted | 6/24/14 | $121,329.00 | Accept | 12 |
| 13992 | Redacted | 6/24/14 | $472,941.00 | Accept | 12 |
| 14003 | Redacted | 6/24/14 | $559,523.00 | Accept | 12 |
| 14006 | Redacted | 6/24/14 | $397,729.00 | Accept | 12 |
| 14010 | Redacted | 6/24/14 | $158,110.00 | Accept | 12 |
| 14012 | Redacted | 6/24/14 | $33,441.00 | Accept | 12 |
| 14017 | Redacted | 6/24/14 | $85,527.00 | Accept | 12 |
| 14023 | Redacted | 6/24/14 | $55,483.00 | Accept | 12 |
| 14027 | Redacted | 6/24/14 | $311,828.00 | Accept | 12 |
| 14031 | Redacted | 6/24/14 | $378,109.00 | Accept | 12 |
| 14034 | Redacted | 6/24/14 | $835,130.00 | Accept | 12 |
| 14041 | Redacted | 6/24/14 | $207,396.00 | Accept | 12 |
| 14043 | Redacted | 6/24/14 | $233,464.00 | Accept | 12 |
| 14046 | Redacted | 6/24/14 | $138,949.00 | Accept | 12 |
| 14053 | Redacted | 6/24/14 | $35,826.00 | Reject | 12 |
| 14056 | Redacted | 6/24/14 | $85,555.00 | Accept | 12 |
| 14059 | Redacted | 6/24/14 | $79,420.00 | Accept | 12 |
| 14060 | Redacted | 6/24/14 | $555,816.00 | Accept | 12 |
| 14063 | Redacted | 6/24/14 | $85,527.00 | Accept | 12 |
| 14066 | Redacted | 6/24/14 | $358,806.00 | Accept | 12 |
| 14069 | Redacted | 6/24/14 | $22,417.00 | Accept | 12 |
| 14071 | Redacted | 6/24/14 | $269,917.00 | Accept | 12 |
| 14072 | Redacted | 6/24/14 | $87,048.00 | Accept | 12 |
| 14074 | Redacted | 6/24/14 | $269,917.00 | Accept | 12 |
| 14081 | Redacted | 6/24/14 | $433,281.00 | Accept | 12 |
| 14085 | Redacted | 6/24/14 | $306,243.00 | Accept | 12 |
| 14090 | Redacted | 6/24/14 | $181,345.00 | Accept | 12 |
| 14094 | Redacted | 6/24/14 | $183,180.00 | Reject | 12 |
| 14095 | Redacted | 6/24/14 | $374,030.00 | Reject | 12 |
| 14096 | Redacted | 6/24/14 | $204,957.00 | Reject | 12 |
| 14098 | Redacted | 6/24/14 | $282,819.00 | Reject | 12 |
| 14102 | Redacted | 6/24/14 | $291,703.00 | Accept | 12 |
| 14104 | Redacted | 6/24/14 | $153,077.00 | Accept | 12 |
| 14108 | Redacted | 6/24/14 | $44,275.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14109 | Redacted | 6/24/14 | $214,911.00 | Accept | 12 |
| 14111 | Redacted | 6/24/14 | $381,133.00 | Accept | 12 |
| 14112 | Redacted | 6/24/14 | $76,679.00 | Accept | 12 |
| 14119 | Redacted | 6/24/14 | $78,621.00 | Reject | 12 |
| 14125 | Redacted | 6/24/14 | $159,394.00 | Reject | 12 |
| 14261 | Redacted | 6/24/14 | $71,712.00 | Accept | 12 |
| 14296 | Redacted | 6/24/14 | $142,023.00 | Accept | 12 |
| 14303 | Redacted | 6/24/14 | $199,727.00 | Accept | 12 |
| 14311 | Redacted | 6/24/14 | $101,226.00 | Accept | 12 |
| 14317 | Redacted | 6/24/14 | $183,230.00 | Accept | 12 |
| 14326 | Redacted | 6/24/14 | $230,466.00 | Accept | 12 |
| 14329 | Redacted | 6/24/14 | $198,354.00 | Reject | 12 |
| 14375 | Redacted | 6/24/14 | $90,038.00 | Accept | 12 |
| 14380 | Redacted | 6/24/14 | $258,439.00 | Accept | 12 |
| 14386 | Redacted | 6/24/14 | $85,527.00 | Accept | 12 |
| 14390 | Redacted | 6/24/14 | $85,555.00 | Accept | 12 |
| 14396 | Redacted | 6/24/14 | $104,316.00 | Accept | 12 |
| 14410 | Redacted | 6/24/14 | $172,220.00 | Accept | 12 |
| 14417 | Redacted | 6/24/14 | $120,911.00 | Accept | 12 |
| 14424 | Redacted | 6/24/14 | $252,463.00 | Accept | 12 |
| 14435 | Redacted | 6/24/14 | $479,187.00 | Accept | 12 |
| 14441 | Redacted | 6/24/14 | $320,388.00 | Accept | 12 |
| 14447 | Redacted | 6/24/14 | $601,706.00 | Accept | 12 |
| 14448 | Redacted | 6/24/14 | $159,580.00 | Accept | 12 |
| 14452 | Redacted | 6/24/14 | $45,944.00 | Accept | 12 |
| 14462 | Redacted | 6/24/14 | $485,646.00 | Reject | 12 |
| 14470 | Redacted | 6/24/14 | $58,267.00 | Accept | 12 |
| 14474 | Redacted | 6/24/14 | $120,034.00 | Accept | 12 |
| 14478 | Redacted | 6/24/14 | $340,818.00 | Accept | 12 |
| 14485 | Redacted | 6/24/14 | $63,524.00 | Accept | 12 |
| 14491 | Redacted | 6/24/14 | $237,692.00 | Accept | 12 |
| 14495 | Redacted | 6/24/14 | $109,237.00 | Accept | 12 |
| 14497 | Redacted | 6/24/14 | $128,410.00 | Accept | 12 |
| 14505 | Redacted | 6/24/14 | $313,299.00 | Accept | 12 |
| 14577 | Redacted | 6/24/14 | $36,253.00 | Accept | 12 |
| 14579 | Redacted | 6/24/14 | $107,085.00 | Accept | 12 |
| 14582 | Redacted | 6/24/14 | $169,807.00 | Accept | 12 |
| 14587 | Redacted | 6/26/14 | $76,679.00 | Accept | 12 |
| 14589 | Redacted | 6/24/14 | $109,283.00 | Accept | 12 |
| 14595 | Redacted | 6/24/14 | $365,370.00 | Accept | 12 |
| 14606 | Redacted | 6/24/14 | $399,632.00 | Accept | 12 |
| 14610 | Redacted | 6/24/14 | $37,372.00 | Accept | 12 |
| 14612 | Redacted | 6/24/14 | $486,908.00 | Accept | 12 |
| 14614 | Redacted | 6/24/14 | $177,680.00 | Accept | 12 |
| 14615 | Redacted | 6/24/14 | $172,915.00 | Accept | 12 |
| 14616 | Redacted | 6/24/14 | $63,415.00 | Accept | 12 |
| 14618 | Redacted | 6/24/14 | $143,320.00 | Accept | 12 |
| 14619 | Redacted | 6/24/14 | $198,430.00 | Accept | 12 |
| 14620 | Redacted | 6/24/14 | $594,291.00 | Reject | 12 |
| 14622 | Redacted | 6/24/14 | $91,052.00 | Accept | 12 |
| 14623 | Redacted | 6/24/14 | $225,573.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14627 | Redacted | 6/24/14 | $54,565.00 | Accept | 12 |
| 14634 | Redacted | 6/24/14 | $271,444.00 | Accept | 12 |
| 14648 | Redacted | 6/24/14 | $339,637.00 | Accept | 12 |
| 14651 | Redacted | 6/24/14 | $298,998.00 | Accept | 12 |
| 14654 | Redacted | 6/24/14 | $320,388.00 | Accept | 12 |
| 14682 | Redacted | 6/24/14 | $424,928.00 | Accept | 12 |
| 14699 | Redacted | 6/24/14 | $320,388.00 | Accept | 12 |
| 14707 | Redacted | 6/24/14 | $125,135.00 | Accept | 12 |
| 14713 | Redacted | 6/24/14 | $247,576.00 | Accept | 12 |
| 14742 | Redacted | 6/24/14 | $461,687.00 | Accept | 12 |
| 14793 | Redacted | 6/24/14 | $511,942.00 | Accept | 12 |
| 14795 | Redacted | 6/24/14 | $223,804.00 | Accept | 12 |
| 14798 | Redacted | 6/24/14 | $39,950.00 | Accept | 12 |
| 14799 | Redacted | 6/24/14 | $234,900.00 | Reject | 12 |
| 14801 | Redacted | 6/24/14 | $315,138.00 | Accept | 12 |
| 14805 | Redacted | 6/24/14 | $63,366.00 | Accept | 12 |
| 14806 | Redacted | 6/24/14 | $78,052.00 | Accept | 12 |
| 14810 | Redacted | 6/24/14 | $266,012.00 | Accept | 12 |
| 14811 | Redacted | 6/24/14 | $342,850.00 | Accept | 12 |
| 14818 | Redacted | 6/24/14 | $179,140.00 | Accept | 12 |
| 14826 | Redacted | 6/24/14 | $201,037.00 | Accept | 12 |
| 14835 | Redacted | 6/24/14 | $34,841.00 | Accept | 12 |
| 14839 | Redacted | 6/24/14 | $151,251.00 | Accept | 12 |
| 14858 | Redacted | 6/24/14 | $71,720.00 | Accept | 12 |
| 14878 | Redacted | 6/24/14 | $232,775.00 | Accept | 12 |
| 14879 | Redacted | 6/24/14 | $187,784.00 | Accept | 12 |
| 14880 | Redacted | 6/24/14 | $440,257.00 | Accept | 12 |
| 14883 | Redacted | 6/24/14 | $650,353.00 | Accept | 12 |
| 14885 | Redacted | 6/24/14 | $177,661.00 | Accept | 12 |
| 14888 | Redacted | 6/24/14 | $643,457.00 | Reject | 12 |
| 14890 | Redacted | 6/24/14 | $331,139.00 | Accept | 12 |
| 14891 | Redacted | 6/24/14 | $285,044.00 | Accept | 12 |
| 14893 | Redacted | 6/24/14 | $160,184.00 | Accept | 12 |
| 14894 | Redacted | 6/24/14 | $488,851.00 | Accept | 12 |
| 14895 | Redacted | 6/24/14 | $258,439.00 | Accept | 12 |
| 14896 | Redacted | 6/24/14 | $352,516.00 | Accept | 12 |
| 14897 | Redacted | 6/24/14 | $610,585.00 | Accept | 12 |
| 14898 | Redacted | 6/24/14 | $448,929.00 | Accept | 12 |
| 14899 | Redacted | 6/24/14 | $69,878.00 | Accept | 12 |
| 14900 | Redacted | 6/24/14 | $143,146.00 | Accept | 12 |
| 14901 | Redacted | 6/24/14 | $106,045.00 | Accept | 12 |
| 14902 | Redacted | 6/24/14 | $162,205.00 | Accept | 12 |
| 14903 | Redacted | 6/24/14 | $257,406.00 | Accept | 12 |
| 14904 | Redacted | 6/24/14 | $294,693.00 | Accept | 12 |
| 14906 | Redacted | 6/24/14 | $153,784.00 | Accept | 12 |
| 14907 | Redacted | 6/24/14 | $210,366.00 | Reject | 12 |
| 14908 | Redacted | 6/24/14 | $151,251.00 | Accept | 12 |
| 14910 | Redacted | 6/24/14 | $619,704.00 | Accept | 12 |
| 14912 | Redacted | 6/24/14 | $410,017.00 | Accept | 12 |
| 14913 | Redacted | 6/24/14 | $192,212.00 | Accept | 12 |
| 14915 | Redacted | 6/24/14 | $448,929.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 14918 | Redacted | 6/24/14 | $72,685.00 | Accept | 12 |
| 14919 | Redacted | 6/24/14 | $251,258.00 | Accept | 12 |
| 14924 | Redacted | 6/24/14 | $33,764.00 | Accept | 12 |
| 14927 | Redacted | 6/24/14 | $116,237.00 | Accept | 12 |
| 14930 | Redacted | 6/24/14 | $339,637.00 | Accept | 12 |
| 14931 | Redacted | 6/24/14 | $173,059.00 | Accept | 12 |
| 14935 | Redacted | 6/24/14 | $142,460.00 | Accept | 12 |
| 14938 | Redacted | 6/24/14 | $53,894.00 | Accept | 12 |
| 14939 | Redacted | 6/24/14 | $69,685.00 | Accept | 12 |
| 14940 | Redacted | 6/24/14 | $190,904.00 | Accept | 12 |
| 14943 | Redacted | 6/24/14 | $411,933.00 | Reject | 12 |
| 14945 | Redacted | 6/24/14 | $257,557.00 | Accept | 12 |
| 14946 | Redacted | 6/24/14 | $149,054.00 | Reject | 12 |
| 14948 | Redacted | 6/24/14 | $209,217.00 | Accept | 12 |
| 14949 | Redacted | 6/24/14 | $533,152.00 | Accept | 12 |
| 14951 | Redacted | 6/24/14 | $68,120.00 | Accept | 12 |
| 14952 | Redacted | 6/24/14 | $80,575.00 | Accept | 12 |
| 14953 | Redacted | 6/24/14 | $291,028.00 | Accept | 12 |
| 14954 | Redacted | 6/24/14 | $119,593.00 | Accept | 12 |
| 14955 | Redacted | 6/24/14 | $235,509.00 | Accept | 12 |
| 14960 | Redacted | 6/24/14 | $177,118.00 | Accept | 12 |
| 14964 | Redacted | 6/24/14 | $121,642.00 | Accept | 12 |
| 14965 | Redacted | 6/24/14 | $223,804.00 | Accept | 12 |
| 14970 | Redacted | 6/24/14 | $300,751.00 | Accept | 12 |
| 14973 | Redacted | 6/24/14 | $157,903.00 | Accept | 12 |
| 14974 | Redacted | 6/24/14 | $235,509.00 | Accept | 12 |
| 14980 | Redacted | 6/24/14 | $235,999.00 | Accept | 12 |
| 14992 | Redacted | 6/25/14 | $166,481.00 | Accept | 12 |
| 14995 | Redacted | 6/25/14 | $39,434.00 | Accept | 12 |
| 14996 | Redacted | 6/25/14 | $373,962.00 | Accept | 12 |
| 14998 | Redacted | 6/25/14 | $252,722.00 | Accept | 12 |
| 14999 | Redacted | 6/25/14 | $320,388.00 | Accept | 12 |
| 15000 | Redacted | 6/25/14 | $228,082.00 | Accept | 12 |
| 15001 | Redacted | 6/25/14 | $166,476.00 | Accept | 12 |
| 15002 | Redacted | 6/25/14 | $232,557.00 | Accept | 12 |
| 15003 | Redacted | 6/25/14 | $120,752.00 | Accept | 12 |
| 15004 | Redacted | 6/25/14 | $240,913.00 | Accept | 12 |
| 15005 | Redacted | 6/25/14 | $336,799.00 | Reject | 12 |
| 15006 | Redacted | 6/25/14 | $39,957.00 | Accept | 12 |
| 15007 | Redacted | 6/25/14 | $151,528.00 | Reject | 12 |
| 15008 | Redacted | 6/25/14 | $218,917.00 | Accept | 12 |
| 15009 | Redacted | 6/25/14 | $426,743.00 | Accept | 12 |
| 15012 | Redacted | 6/25/14 | $128,623.00 | Accept | 12 |
| 15013 | Redacted | 6/25/14 | $291,028.00 | Accept | 12 |
| 15015 | Redacted | 6/25/14 | $436,157.00 | Accept | 12 |
| 15016 | Redacted | 6/25/14 | $499,216.00 | Accept | 12 |
| 15017 | Redacted | 6/25/14 | $108,380.00 | Accept | 12 |
| 15018 | Redacted | 6/25/14 | $42,428.00 | Accept | 12 |
| 15019 | Redacted | 6/25/14 | $248,901.00 | Accept | 12 |
| 15020 | Redacted | 6/25/14 | $236,351.00 | Accept | 12 |
| 15021 | Redacted | 6/25/14 | $390,340.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15022 | Redacted | 6/25/14 | $161,879.00 | Accept | 12 |
| 15023 | Redacted | 6/25/14 | $252,722.00 | Accept | 12 |
| 15024 | Redacted | 6/25/14 | $629,784.00 | Accept | 12 |
| 15025 | Redacted | 6/25/14 | $387,693.00 | Reject | 12 |
| 15026 | Redacted | 6/25/14 | $119,593.00 | Reject | 12 |
| 15027 | Redacted | 6/25/14 | $59,724.00 | Accept | 12 |
| 15028 | Redacted | 6/25/14 | $42,527.00 | Accept | 12 |
| 15029 | Redacted | 6/25/14 | $395,493.00 | Accept | 12 |
| 15030 | Redacted | 6/25/14 | $282,231.00 | Accept | 12 |
| 15031 | Redacted | 6/25/14 | $172,926.00 | Accept | 12 |
| 15032 | Redacted | 6/25/14 | $358,774.00 | Accept | 12 |
| 15033 | Redacted | 6/25/14 | $230,019.00 | Accept | 12 |
| 15034 | Redacted | 6/25/14 | $190,589.00 | Accept | 12 |
| 15035 | Redacted | 6/25/14 | $188,153.00 | Reject | 12 |
| 15036 | Redacted | 6/25/14 | $85,755.00 | Accept | 12 |
| 15037 | Redacted | 6/25/14 | $121,291.00 | Accept | 12 |
| 15038 | Redacted | 6/25/14 | $61,036.00 | Accept | 12 |
| 15039 | Redacted | 6/25/14 | $397,464.00 | Accept | 12 |
| 15040 | Redacted | 6/25/14 | $31,963.00 | Accept | 12 |
| 15041 | Redacted | 6/25/14 | $177,470.00 | Accept | 12 |
| 15042 | Redacted | 6/25/14 | $36,862.00 | Accept | 12 |
| 15043 | Redacted | 6/25/14 | $289,125.00 | Accept | 12 |
| 15044 | Redacted | 6/25/14 | $259,020.00 | Accept | 12 |
| 15045 | Redacted | 6/25/14 | $572,010.00 | Accept | 12 |
| 15046 | Redacted | 6/25/14 | $92,646.00 | Accept | 12 |
| 15047 | Redacted | 6/25/14 | $124,531.00 | Accept | 12 |
| 15048 | Redacted | 6/25/14 | $499,649.00 | Accept | 12 |
| 15049 | Redacted | 6/25/14 | $132,759.00 | Accept | 12 |
| 15050 | Redacted | 6/25/14 | $375,425.00 | Accept | 12 |
| 15051 | Redacted | 6/25/14 | $315,053.00 | Accept | 12 |
| 15052 | Redacted | 6/25/14 | $215,531.00 | Accept | 12 |
| 15053 | Redacted | 6/25/14 | $332,874.00 | Accept | 12 |
| 15054 | Redacted | 6/25/14 | $150,342.00 | Accept | 12 |
| 15055 | Redacted | 6/25/14 | $160,184.00 | Reject | 12 |
| 15056 | Redacted | 6/25/14 | $137,999.00 | Accept | 12 |
| 15057 | Redacted | 6/25/14 | $146,959.00 | Accept | 12 |
| 15058 | Redacted | 6/25/14 | $56,856.00 | Accept | 12 |
| 15059 | Redacted | 6/25/14 | $363,606.00 | Accept | 12 |
| 15060 | Redacted | 6/25/14 | $288,761.00 | Accept | 12 |
| 15061 | Redacted | 6/25/14 | $410,046.00 | Accept | 12 |
| 15062 | Redacted | 6/25/14 | $214,714.00 | Accept | 12 |
| 15063 | Redacted | 6/25/14 | $368,625.00 | Accept | 12 |
| 15064 | Redacted | 6/25/14 | $264,747.00 | Accept | 12 |
| 15065 | Redacted | 6/25/14 | $291,028.00 | Accept | 12 |
| 15066 | Redacted | 6/25/14 | $300,751.00 | Accept | 12 |
| 15067 | Redacted | 6/25/14 | $690,617.00 | Accept | 12 |
| 15068 | Redacted | 6/25/14 | $336,364.00 | Accept | 12 |
| 15069 | Redacted | 6/25/14 | $153,658.00 | Accept | 12 |
| 15072 | Redacted | 6/25/14 | $163,138.00 | Accept | 12 |
| 15079 | Redacted | 6/25/14 | $160,184.00 | Accept | 12 |
| 15083 | Redacted | 6/25/14 | $333,849.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15098 | Redacted | 6/25/14 | $223,111.00 | Accept | 12 |
| 15099 | Redacted | 6/25/14 | $157,161.00 | Accept | 12 |
| 15103 | Redacted | 6/25/14 | $102,704.00 | Accept | 12 |
| 15104 | Redacted | 6/25/14 | $173,059.00 | Accept | 12 |
| 15105 | Redacted | 6/25/14 | $385,575.00 | Accept | 12 |
| 15108 | Redacted | 6/25/14 | $87,877.00 | Accept | 12 |
| 15109 | Redacted | 6/25/14 | $67,842.00 | Accept | 12 |
| 15110 | Redacted | 6/25/14 | $63,959.00 | Accept | 12 |
| 15111 | Redacted | 6/25/14 | $246,877.00 | Accept | 12 |
| 15112 | Redacted | 6/25/14 | $137,999.00 | Accept | 12 |
| 15113 | Redacted | 6/25/14 | $346,134.00 | Accept | 12 |
| 15114 | Redacted | 6/25/14 | $151,251.00 | Accept | 12 |
| 15116 | Redacted | 6/25/14 | $313,073.00 | Accept | 12 |
| 15117 | Redacted | 6/25/14 | $86,805.00 | Accept | 12 |
| 15118 | Redacted | 6/25/14 | $395,493.00 | Accept | 12 |
| 15126 | Redacted | 6/25/14 | $235,999.00 | Accept | 12 |
| 15133 | Redacted | 6/25/14 | $25,986.00 | Accept | 12 |
| 15143 | Redacted | 6/25/14 | $119,593.00 | Accept | 12 |
| 15167 | Redacted | 6/25/14 | $68,887.00 | Accept | 12 |
| 15174 | Redacted | 6/25/14 | $94,702.00 | Accept | 12 |
| 15178 | Redacted | 6/25/14 | $200,674.00 | Accept | 12 |
| 15181 | Redacted | 6/25/14 | $269,199.00 | Accept | 12 |
| 15182 | Redacted | 6/25/14 | $115,537.00 | Accept | 12 |
| 15183 | Redacted | 6/25/14 | $265,810.00 | Accept | 12 |
| 15184 | Redacted | 6/25/14 | $127,579.00 | Accept | 12 |
| 15185 | Redacted | 6/25/14 | $62,380.00 | Accept | 12 |
| 15186 | Redacted | 6/25/14 | $103,818.00 | Accept | 12 |
| 15187 | Redacted | 6/25/14 | $403,799.00 | Accept | 12 |
| 15189 | Redacted | 6/25/14 | $189,969.00 | Reject | 12 |
| 15190 | Redacted | 6/25/14 | $119,593.00 | Accept | 12 |
| 15212 | Redacted | 6/25/14 | $77,344.00 | Accept | 12 |
| 15216 | Redacted | 6/25/14 | $151,251.00 | Accept | 12 |
| 15217 | Redacted | 6/25/14 | $312,515.00 | Accept | 12 |
| 15219 | Redacted | 6/25/14 | $231,366.00 | Accept | 12 |
| 15221 | Redacted | 6/25/14 | $128,096.00 | Accept | 12 |
| 15222 | Redacted | 6/25/14 | $136,268.00 | Accept | 12 |
| 15226 | Redacted | 6/25/14 | $30,400.00 | Accept | 12 |
| 15231 | Redacted | 6/25/14 | $160,833.00 | Accept | 12 |
| 15232 | Redacted | 6/25/14 | $119,593.00 | Accept | 12 |
| 15236 | Redacted | 6/25/14 | $203,312.00 | Accept | 12 |
| 15237 | Redacted | 6/25/14 | $62,380.00 | Accept | 12 |
| 15238 | Redacted | 6/25/14 | $65,125.00 | Accept | 12 |
| 15242 | Redacted | 6/25/14 | $310,235.00 | Accept | 12 |
| 15243 | Redacted | 6/25/14 | $313,073.00 | Accept | 12 |
| 15244 | Redacted | 6/25/14 | $408,692.00 | Accept | 12 |
| 15247 | Redacted | 6/25/14 | $143,146.00 | Reject | 12 |
| 15248 | Redacted | 6/25/14 | $485,586.00 | Accept | 12 |
| 15249 | Redacted | 6/25/14 | $34,373.00 | Accept | 12 |
| 15251 | Redacted | 6/25/14 | $651,877.00 | Accept | 12 |
| 15253 | Redacted | 6/25/14 | $291,703.00 | Accept | 12 |
| 15254 | Redacted | 6/25/14 | $74,316.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15295 | Redacted | 6/26/14 | $56,018.00 | Accept | 12 |
| 15296 | Redacted | 6/26/14 | $209,632.00 | Accept | 12 |
| 15297 | Redacted | 6/26/14 | $166,301.00 | Accept | 12 |
| 15298 | Redacted | 6/26/14 | $202,346.00 | Reject | 12 |
| 15299 | Redacted | 6/26/14 | $247,054.00 | Reject | 12 |
| 15300 | Redacted | 6/26/14 | $295,632.00 | Reject | 12 |
| 15301 | Redacted | 7/2/14 | $101,095.00 | Accept | 12 |
| 15302 | Redacted | 6/26/14 | $42,895.00 | Accept | 12 |
| 15303 | Redacted | 6/26/14 | $197,747.00 | Accept | 12 |
| 15304 | Redacted | 6/26/14 | $36,284.00 | Accept | 12 |
| 15305 | Redacted | 6/26/14 | $64,749.00 | Accept | 12 |
| 15306 | Redacted | 6/26/14 | $397,680.00 | Accept | 12 |
| 15307 | Redacted | 6/26/14 | $809,900.00 | Accept | 12 |
| 15308 | Redacted | 6/26/14 | $818,332.00 | Reject | 12 |
| 15309 | Redacted | 6/26/14 | $360,280.00 | Accept | 12 |
| 15311 | Redacted | 6/26/14 | $451,977.00 | Accept | 12 |
| 15312 | Redacted | 6/26/14 | $273,832.00 | Accept | 12 |
| 15313 | Redacted | 6/26/14 | $304,208.00 | Accept | 12 |
| 15314 | Redacted | 6/26/14 | $59,506.00 | Accept | 12 |
| 15315 | Redacted | 6/26/14 | $111,325.00 | Accept | 12 |
| 15316 | Redacted | 6/26/14 | $42,527.00 | Accept | 12 |
| 15317 | Redacted | 6/26/14 | $85,527.00 | Accept | 12 |
| 15318 | Redacted | 6/26/14 | $154,427.00 | Accept | 12 |
| 15319 | Redacted | 6/26/14 | $251,273.00 | Accept | 12 |
| 15320 | Redacted | 6/26/14 | $59,724.00 | Accept | 12 |
| 15321 | Redacted | 6/26/14 | $108,432.00 | Accept | 12 |
| 15322 | Redacted | 6/26/14 | $301,739.00 | Accept | 12 |
| 15323 | Redacted | 6/26/14 | $220,214.00 | Accept | 12 |
| 15324 | Redacted | 6/26/14 | $293,222.00 | Accept | 12 |
| 15325 | Redacted | 6/26/14 | $201,738.00 | Accept | 12 |
| 15327 | Redacted | 6/26/14 | $97,426.00 | Accept | 12 |
| 15328 | Redacted | 6/26/14 | $47,490.00 | Accept | 12 |
| 15329 | Redacted | 6/26/14 | $177,661.00 | Accept | 12 |
| 15330 | Redacted | 6/26/14 | $92,919.00 | Accept | 12 |
| 15331 | Redacted | 6/26/14 | $111,093.00 | Accept | 12 |
| 15332 | Redacted | 6/26/14 | $167,304.00 | Reject | 12 |
| 15333 | Redacted | 6/26/14 | $181,345.00 | Accept | 12 |
| 15334 | Redacted | 6/26/14 | $294,547.00 | Accept | 12 |
| 15335 | Redacted | 6/26/14 | $28,150.00 | Accept | 12 |
| 15336 | Redacted | 6/26/14 | $134,927.00 | Accept | 12 |
| 15337 | Redacted | 6/26/14 | $118,146.00 | Accept | 12 |
| 15338 | Redacted | 6/26/14 | $276,630.00 | Accept | 12 |
| 15339 | Redacted | 6/26/14 | $114,508.00 | Accept | 12 |
| 15340 | Redacted | 6/26/14 | $367,295.00 | Reject | 12 |
| 15341 | Redacted | 6/26/14 | $158,942.00 | Accept | 12 |
| 15342 | Redacted | 6/26/14 | $62,380.00 | Accept | 12 |
| 15343 | Redacted | 6/26/14 | $41,480.00 | Accept | 12 |
| 15344 | Redacted | 6/26/14 | $264,977.00 | Accept | 12 |
| 15345 | Redacted | 6/26/14 | $88,222.00 | Accept | 12 |
| 15346 | Redacted | 6/26/14 | $270,486.00 | Accept | 12 |
| 15347 | Redacted | 6/26/14 | $124,084.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15348 | Redacted | 6/26/14 | $235,509.00 | Accept | 12 |
| 15349 | Redacted | 6/26/14 | $372,085.00 | Accept | 12 |
| 15350 | Redacted | 6/26/14 | $134,645.00 | Accept | 12 |
| 15351 | Redacted | 6/26/14 | $255,961.00 | Accept | 12 |
| 15352 | Redacted | 6/26/14 | $224,259.00 | Accept | 12 |
| 15353 | Redacted | 6/26/14 | $184,310.00 | Accept | 12 |
| 15354 | Redacted | 6/26/14 | $236,790.00 | Accept | 12 |
| 15355 | Redacted | 6/26/14 | $121,468.00 | Accept | 12 |
| 15356 | Redacted | 6/26/14 | $58,267.00 | Accept | 12 |
| 15357 | Redacted | 6/26/14 | $78,746.00 | Accept | 12 |
| 15358 | Redacted | 6/26/14 | $132,141.00 | Accept | 12 |
| 15359 | Redacted | 6/26/14 | $73,171.00 | Accept | 12 |
| 15360 | Redacted | 6/26/14 | $128,623.00 | Accept | 12 |
| 15365 | Redacted | 6/26/14 | $30,671.00 | Accept | 12 |
| 15367 | Redacted | 6/26/14 | $256,361.00 | Reject | 12 |
| 15369 | Redacted | 6/26/14 | $214,199.00 | Accept | 12 |
| 15370 | Redacted | 6/26/14 | $67,100.00 | Reject | 12 |
| 15374 | Redacted | 6/26/14 | $261,441.00 | Accept | 12 |
| 15390 | Redacted | 6/26/14 | $133,284.00 | Accept | 12 |
| 15391 | Redacted | 6/26/14 | $151,678.00 | Accept | 12 |
| 15395 | Redacted | 6/26/14 | $233,660.00 | Reject | 12 |
| 15396 | Redacted | 6/26/14 | $160,011.00 | Accept | 12 |
| 15483 | Redacted | 6/26/14 | $41,331.00 | Reject | 12 |
| 15484 | Redacted | 6/26/14 | $441,994.00 | Accept | 12 |
| 15485 | Redacted | 6/26/14 | $62,726.00 | Accept | 12 |
| 15486 | Redacted | 6/26/14 | $308,455.00 | Accept | 12 |
| 15487 | Redacted | 6/26/14 | $116,237.00 | Accept | 12 |
| 15488 | Redacted | 6/26/14 | $410,144.00 | Accept | 12 |
| 15489 | Redacted | 6/26/14 | $109,283.00 | Accept | 12 |
| 15490 | Redacted | 6/26/14 | $568,868.00 | Accept | 12 |
| 15491 | Redacted | 6/26/14 | $417,069.00 | Accept | 12 |
| 15492 | Redacted | 6/26/14 | $153,675.00 | Accept | 12 |
| 15493 | Redacted | 6/26/14 | $115,976.00 | Accept | 12 |
| 15494 | Redacted | 6/26/14 | $479,532.00 | Accept | 12 |
| 15495 | Redacted | 6/26/14 | $289,942.00 | Accept | 12 |
| 15496 | Redacted | 6/26/14 | $178,926.00 | Accept | 12 |
| 15497 | Redacted | 6/26/14 | $40,516.00 | Accept | 12 |
| 15498 | Redacted | 6/26/14 | $766,121.00 | Accept | 12 |
| 15499 | Redacted | 6/26/14 | $75,220.00 | Accept | 12 |
| 15500 | Redacted | 6/26/14 | $184,310.00 | Accept | 12 |
| 15501 | Redacted | 6/26/14 | $166,481.00 | Accept | 12 |
| 15502 | Redacted | 6/26/14 | $270,293.00 | Accept | 12 |
| 15503 | Redacted | 6/26/14 | $43,956.00 | Accept | 12 |
| 15504 | Redacted | 6/26/14 | $83,122.00 | Accept | 12 |
| 15505 | Redacted | 6/26/14 | $410,471.00 | Accept | 12 |
| 15506 | Redacted | 6/26/14 | $320,896.00 | Accept | 12 |
| 15507 | Redacted | 6/26/14 | $300,446.00 | Accept | 12 |
| 15508 | Redacted | 6/26/14 | $386,091.00 | Reject | 12 |
| 15510 | Redacted | 6/26/14 | $223,979.00 | Accept | 12 |
| 15511 | Redacted | 6/26/14 | $549,851.00 | Accept | 12 |
| 15513 | Redacted | 6/26/14 | $433,629.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15515 | Redacted | 6/26/14 | $183,180.00 | Accept | 12 |
| 15516 | Redacted | 6/26/14 | $144,753.00 | Accept | 12 |
| 15519 | Redacted | 6/26/14 | $35,310.00 | Reject | 12 |
| 15522 | Redacted | 6/26/14 | $200,588.00 | Accept | 12 |
| 15524 | Redacted | 6/26/14 | $143,146.00 | Accept | 12 |
| 15525 | Redacted | 6/26/14 | $432,288.00 | Reject | 12 |
| 15526 | Redacted | 6/26/14 | $349,859.00 | Reject | 12 |
| 15527 | Redacted | 6/26/14 | $133,284.00 | Accept | 12 |
| 15528 | Redacted | 6/26/14 | $223,979.00 | Reject | 12 |
| 15529 | Redacted | 6/26/14 | $549,750.00 | Accept | 12 |
| 15530 | Redacted | 6/26/14 | $62,380.00 | Accept | 12 |
| 15531 | Redacted | 6/26/14 | $93,354.00 | Accept | 12 |
| 15532 | Redacted | 6/26/14 | $358,956.00 | Accept | 12 |
| 15536 | Redacted | 6/26/14 | $63,556.00 | Accept | 12 |
| 15537 | Redacted | 6/26/14 | $43,930.00 | Accept | 12 |
| 15538 | Redacted | 6/26/14 | $168,956.00 | Accept | 12 |
| 15540 | Redacted | 6/26/14 | $473,722.00 | Accept | 12 |
| 15542 | Redacted | 6/26/14 | $90,164.00 | Accept | 12 |
| 15543 | Redacted | 6/26/14 | $415,510.00 | Accept | 12 |
| 15545 | Redacted | 6/26/14 | $150,342.00 | Accept | 12 |
| 15546 | Redacted | 6/26/14 | $58,683.00 | Accept | 12 |
| 15547 | Redacted | 6/26/14 | $241,131.00 | Accept | 12 |
| 15549 | Redacted | 6/26/14 | $240,870.00 | Accept | 12 |
| 15550 | Redacted | 6/26/14 | $563,814.00 | Accept | 12 |
| 15551 | Redacted | 6/26/14 | $286,073.00 | Accept | 12 |
| 15553 | Redacted | 6/26/14 | $141,222.00 | Accept | 12 |
| 15554 | Redacted | 6/26/14 | $168,956.00 | Reject | 12 |
| 15556 | Redacted | 6/26/14 | $258,439.00 | Accept | 12 |
| 15557 | Redacted | 6/26/14 | $291,028.00 | Accept | 12 |
| 15559 | Redacted | 6/26/14 | $444,066.00 | Reject | 12 |
| 15560 | Redacted | 6/26/14 | $81,695.00 | Accept | 12 |
| 15561 | Redacted | 6/26/14 | $142,697.00 | Accept | 12 |
| 15565 | Redacted | 6/26/14 | $261,039.00 | Accept | 12 |
| 15569 | Redacted | 6/26/14 | $153,077.00 | Accept | 12 |
| 15644 | Redacted | 6/27/14 | $261,441.00 | Accept | 12 |
| 15646 | Redacted | 6/27/14 | $169,678.00 | Reject | 12 |
| 15647 | Redacted | 6/27/14 | $109,260.00 | Accept | 12 |
| 15649 | Redacted | 6/27/14 | $138,386.00 | Reject | 12 |
| 15652 | Redacted | 6/27/14 | $202,346.00 | Accept | 12 |
| 15653 | Redacted | 6/27/14 | $313,091.00 | Accept | 12 |
| 15658 | Redacted | 6/30/14 | $71,568.00 | Accept | 12 |
| 15659 | Redacted | 6/30/14 | $241,131.00 | Accept | 12 |
| 15660 | Redacted | 6/30/14 | $426,770.00 | Reject | 12 |
| 15663 | Redacted | 6/30/14 | $211,048.00 | Accept | 12 |
| 15664 | Redacted | 6/30/14 | $781,046.00 | Reject | 12 |
| 15666 | Redacted | 6/30/14 | $542,658.00 | Accept | 12 |
| 15736 | Redacted | 6/27/14 | $330,338.00 | Accept | 12 |
| 15737 | Redacted | 6/27/14 | $71,873.00 | Accept | 12 |
| 15738 | Redacted | 6/27/14 | $620,937.00 | Reject | 12 |
| 15739 | Redacted | 6/27/14 | $43,043.00 | Accept | 12 |
| 15740 | Redacted | 6/27/14 | $236,025.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15741 | Redacted | 6/27/14 | $240,913.00 | Accept | 12 |
| 15742 | Redacted | 6/27/14 | $132,184.00 | Accept | 12 |
| 15743 | Redacted | 6/27/14 | $461,658.00 | Accept | 12 |
| 15744 | Redacted | 6/27/14 | $75,488.00 | Accept | 12 |
| 15745 | Redacted | 6/27/14 | $340,818.00 | Accept | 12 |
| 15746 | Redacted | 6/27/14 | $108,432.00 | Accept | 12 |
| 15747 | Redacted | 6/27/14 | $285,044.00 | Reject | 12 |
| 15748 | Redacted | 6/27/14 | $291,372.00 | Accept | 12 |
| 15749 | Redacted | 6/27/14 | $147,396.00 | Accept | 12 |
| 15750 | Redacted | 6/27/14 | $88,803.00 | Accept | 12 |
| 15751 | Redacted | 6/27/14 | $253,095.00 | Accept | 12 |
| 15752 | Redacted | 6/27/14 | $110,046.00 | Accept | 12 |
| 15753 | Redacted | 6/27/14 | $359,971.00 | Accept | 12 |
| 15754 | Redacted | 6/27/14 | $378,200.00 | Accept | 12 |
| 15757 | Redacted | 6/27/14 | $120,752.00 | Accept | 12 |
| 15758 | Redacted | 6/27/14 | $147,396.00 | Accept | 12 |
| 15759 | Redacted | 6/27/14 | $435,844.00 | Reject | 12 |
| 15760 | Redacted | 6/27/14 | $47,965.00 | Accept | 12 |
| 15761 | Redacted | 6/27/14 | $54,054.00 | Accept | 12 |
| 15762 | Redacted | 6/27/14 | $59,227.00 | Accept | 12 |
| 15763 | Redacted | 6/27/14 | $604,956.00 | Accept | 12 |
| 15764 | Redacted | 6/27/14 | $63,556.00 | Accept | 12 |
| 15765 | Redacted | 6/27/14 | $247,127.00 | Accept | 12 |
| 15766 | Redacted | 6/27/14 | $49,093.00 | Accept | 12 |
| 15767 | Redacted | 6/27/14 | $50,701.00 | Accept | 12 |
| 15768 | Redacted | 6/27/14 | $71,585.00 | Accept | 12 |
| 15769 | Redacted | 6/27/14 | $55,996.00 | Reject | 12 |
| 15770 | Redacted | 6/27/14 | $235,999.00 | Accept | 12 |
| 15771 | Redacted | 6/27/14 | $224,685.00 | Accept | 12 |
| 15772 | Redacted | 6/27/14 | $214,911.00 | Accept | 12 |
| 15773 | Redacted | 6/27/14 | $365,651.00 | Accept | 12 |
| 15774 | Redacted | 6/27/14 | $91,083.00 | Accept | 12 |
| 15775 | Redacted | 6/27/14 | $104,309.00 | Accept | 12 |
| 15776 | Redacted | 6/27/14 | $153,077.00 | Reject | 12 |
| 15777 | Redacted | 6/27/14 | $184,310.00 | Accept | 12 |
| 15778 | Redacted | 6/27/14 | $121,468.00 | Accept | 12 |
| 15779 | Redacted | 6/27/14 | $280,302.00 | Accept | 12 |
| 15780 | Redacted | 6/27/14 | $182,376.00 | Accept | 12 |
| 15781 | Redacted | 6/27/14 | $198,308.00 | Accept | 12 |
| 15782 | Redacted | 6/27/14 | $295,968.00 | Accept | 12 |
| 15783 | Redacted | 6/27/14 | $277,846.00 | Accept | 12 |
| 15784 | Redacted | 6/27/14 | $66,672.00 | Accept | 12 |
| 15785 | Redacted | 6/27/14 | $36,857.00 | Accept | 12 |
| 15789 | Redacted | 6/27/14 | $263,970.00 | Accept | 12 |
| 15792 | Redacted | 6/27/14 | $274,990.00 | Accept | 12 |
| 15793 | Redacted | 6/27/14 | $248,647.00 | Accept | 12 |
| 15794 | Redacted | 6/27/14 | $67,673.00 | Accept | 12 |
| 15795 | Redacted | 6/27/14 | $61,826.00 | Accept | 12 |
| 15796 | Redacted | 6/27/14 | $503,710.00 | Accept | 12 |
| 15797 | Redacted | 6/27/14 | $76,293.00 | Accept | 12 |
| 15798 | Redacted | 6/27/14 | $129,903.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15799 | Redacted | 6/27/14 | $361,641.00 | Accept | 12 |
| 15800 | Redacted | 6/27/14 | $459,653.00 | Accept | 12 |
| 15801 | Redacted | 6/27/14 | $57,336.00 | Accept | 12 |
| 15802 | Redacted | 6/27/14 | $275,506.00 | Accept | 12 |
| 15803 | Redacted | 6/27/14 | $354,819.00 | Accept | 12 |
| 15804 | Redacted | 6/27/14 | $57,186.00 | Accept | 12 |
| 15805 | Redacted | 6/27/14 | $224,685.00 | Accept | 12 |
| 15806 | Redacted | 6/27/14 | $228,081.00 | Accept | 12 |
| 15807 | Redacted | 6/27/14 | $179,743.00 | Accept | 12 |
| 15808 | Redacted | 6/27/14 | $89,457.00 | Accept | 12 |
| 15809 | Redacted | 6/27/14 | $87,048.00 | Accept | 12 |
| 15810 | Redacted | 6/27/14 | $32,217.00 | Accept | 12 |
| 15811 | Redacted | 6/27/14 | $160,184.00 | Accept | 12 |
| 15812 | Redacted | 6/27/14 | $49,000.00 | Accept | 12 |
| 15813 | Redacted | 6/27/14 | $130,090.00 | Accept | 12 |
| 15814 | Redacted | 6/27/14 | $224,426.00 | Accept | 12 |
| 15815 | Redacted | 6/27/14 | $243,832.00 | Accept | 12 |
| 15816 | Redacted | 6/27/14 | $360,557.00 | Reject | 12 |
| 15817 | Redacted | 6/27/14 | $47,596.00 | Accept | 12 |
| 15818 | Redacted | 6/27/14 | $63,945.00 | Accept | 12 |
| 15819 | Redacted | 6/27/14 | $358,806.00 | Accept | 12 |
| 15820 | Redacted | 6/27/14 | $122,456.00 | Accept | 12 |
| 15821 | Redacted | 6/27/14 | $481,988.00 | Accept | 12 |
| 15822 | Redacted | 6/27/14 | $140,213.00 | Accept | 12 |
| 15823 | Redacted | 6/27/14 | $388,164.00 | Accept | 12 |
| 15824 | Redacted | 6/27/14 | $168,902.00 | Accept | 12 |
| 15825 | Redacted | 6/27/14 | $34,795.00 | Accept | 12 |
| 15826 | Redacted | 6/27/14 | $762,824.00 | Accept | 12 |
| 15827 | Redacted | 6/27/14 | $36,857.00 | Accept | 12 |
| 15828 | Redacted | 6/27/14 | $300,751.00 | Accept | 12 |
| 15829 | Redacted | 6/27/14 | $80,506.00 | Accept | 12 |
| 15830 | Redacted | 6/27/14 | $106,493.00 | Accept | 12 |
| 15831 | Redacted | 6/27/14 | $142,847.00 | Accept | 12 |
| 15833 | Redacted | 6/27/14 | $149,017.00 | Accept | 12 |
| 15834 | Redacted | 6/27/14 | $246,569.00 | Accept | 12 |
| 15835 | Redacted | 6/27/14 | $112,376.00 | Accept | 12 |
| 15836 | Redacted | 6/27/14 | $80,663.00 | Accept | 12 |
| 15838 | Redacted | 6/27/14 | $256,361.00 | Accept | 12 |
| 15840 | Redacted | 6/27/14 | $94,557.00 | Reject | 12 |
| 15841 | Redacted | 6/27/14 | $320,388.00 | Accept | 12 |
| 15842 | Redacted | 6/27/14 | $96,327.00 | Accept | 12 |
| 15843 | Redacted | 6/27/14 | $107,511.00 | Accept | 12 |
| 15844 | Redacted | 6/27/14 | $219,354.00 | Reject | 12 |
| 15845 | Redacted | 6/27/14 | $461,410.00 | Accept | 12 |
| 15846 | Redacted | 6/27/14 | $182,843.00 | Accept | 12 |
| 15847 | Redacted | 6/27/14 | $170,651.00 | Accept | 12 |
| 15848 | Redacted | 6/27/14 | $31,011.00 | Accept | 12 |
| 15849 | Redacted | 6/27/14 | $227,691.00 | Accept | 12 |
| 15850 | Redacted | 6/27/14 | $111,093.00 | Accept | 12 |
| 15851 | Redacted | 6/27/14 | $99,684.00 | Reject | 12 |
| 15852 | Redacted | 6/27/14 | $154,427.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15853 | Redacted | 6/27/14 | $330,565.00 | Accept | 12 |
| 15854 | Redacted | 6/27/14 | $43,043.00 | Accept | 12 |
| 15855 | Redacted | 6/27/14 | $108,432.00 | Accept | 12 |
| 15856 | Redacted | 6/27/14 | $562,641.00 | Reject | 12 |
| 15857 | Redacted | 6/27/14 | $191,764.00 | Accept | 12 |
| 15858 | Redacted | 6/27/14 | $215,531.00 | Accept | 12 |
| 15859 | Redacted | 6/27/14 | $129,838.00 | Accept | 12 |
| 15860 | Redacted | 6/27/14 | $173,242.00 | Accept | 12 |
| 15861 | Redacted | 6/27/14 | $94,719.00 | Accept | 12 |
| 15862 | Redacted | 6/27/14 | $408,578.00 | Accept | 12 |
| 15863 | Redacted | 6/27/14 | $38,668.00 | Accept | 12 |
| 15864 | Redacted | 6/27/14 | $101,226.00 | Accept | 12 |
| 15865 | Redacted | 6/27/14 | $291,703.00 | Reject | 12 |
| 15866 | Redacted | 6/27/14 | $95,326.00 | Accept | 12 |
| 15867 | Redacted | 6/27/14 | $227,691.00 | Accept | 12 |
| 15868 | Redacted | 6/27/14 | $99,263.00 | Accept | 12 |
| 15869 | Redacted | 6/27/14 | $99,684.00 | Reject | 12 |
| 15870 | Redacted | 6/27/14 | $253,736.00 | Accept | 12 |
| 15871 | Redacted | 6/27/14 | $31,011.00 | Accept | 12 |
| 15872 | Redacted | 6/27/14 | $306,945.00 | Accept | 12 |
| 15873 | Redacted | 6/27/14 | $299,329.00 | Accept | 12 |
| 15874 | Redacted | 6/27/14 | $436,157.00 | Accept | 12 |
| 15875 | Redacted | 6/27/14 | $181,345.00 | Accept | 12 |
| 15877 | Redacted | 6/27/14 | $68,887.00 | Accept | 12 |
| 15878 | Redacted | 6/27/14 | $39,406.00 | Accept | 12 |
| 15879 | Redacted | 6/27/14 | $157,903.00 | Accept | 12 |
| 15880 | Redacted | 6/27/14 | $193,991.00 | Reject | 12 |
| 15881 | Redacted | 6/27/14 | $42,428.00 | Accept | 12 |
| 15882 | Redacted | 6/27/14 | $110,482.00 | Accept | 12 |
| 15883 | Redacted | 6/27/14 | $213,547.00 | Accept | 12 |
| 15885 | Redacted | 6/27/14 | $236,351.00 | Accept | 12 |
| 15886 | Redacted | 6/27/14 | $59,724.00 | Accept | 12 |
| 15887 | Redacted | 6/27/14 | $291,546.00 | Accept | 12 |
| 15892 | Redacted | 6/27/14 | $105,470.00 | Accept | 12 |
| 15894 | Redacted | 6/27/14 | $25,687.00 | Accept | 12 |
| 15899 | Redacted | 6/27/14 | $92,646.00 | Accept | 12 |
| 15905 | Redacted | 6/27/14 | $82,512.00 | Accept | 12 |
| 15913 | Redacted | 6/27/14 | $358,806.00 | Accept | 12 |
| 15916 | Redacted | 6/27/14 | $175,839.00 | Accept | 12 |
| 15917 | Redacted | 6/27/14 | $77,566.00 | Accept | 12 |
| 15920 | Redacted | 6/27/14 | $390,215.00 | Accept | 12 |
| 15923 | Redacted | 6/27/14 | $365,551.00 | Accept | 12 |
| 15928 | Redacted | 6/27/14 | $494,369.00 | Reject | 12 |
| 15931 | Redacted | 6/27/14 | $436,157.00 | Accept | 12 |
| 15933 | Redacted | 6/27/14 | $66,672.00 | Accept | 12 |
| 15937 | Redacted | 6/27/14 | $227,020.00 | Accept | 12 |
| 15938 | Redacted | 6/27/14 | $149,017.00 | Accept | 12 |
| 15942 | Redacted | 6/27/14 | $292,383.00 | Reject | 12 |
| 15943 | Redacted | 6/27/14 | $97,422.00 | Accept | 12 |
| 15945 | Redacted | 6/27/14 | $236,351.00 | Accept | 12 |
| 15963 | Redacted | 6/27/14 | $193,991.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 15964 | Redacted | 6/27/14 | $270,549.00 | Accept | 12 |
| 15965 | Redacted | 6/27/14 | $257,752.00 | Accept | 12 |
| 15966 | Redacted | 6/27/14 | $162,205.00 | Accept | 12 |
| 15967 | Redacted | 6/27/14 | $31,991.00 | Accept | 12 |
| 15968 | Redacted | 6/27/14 | $249,687.00 | Accept | 12 |
| 15969 | Redacted | 6/27/14 | $124,548.00 | Accept | 12 |
| 15970 | Redacted | 6/27/14 | $91,469.00 | Accept | 12 |
| 15971 | Redacted | 6/27/14 | $98,582.00 | Accept | 12 |
| 15972 | Redacted | 6/27/14 | $324,190.00 | Accept | 12 |
| 15973 | Redacted | 6/27/14 | $610,121.00 | Accept | 12 |
| 15974 | Redacted | 6/27/14 | $301,117.00 | Accept | 12 |
| 15975 | Redacted | 6/27/14 | $140,616.00 | Accept | 12 |
| 15976 | Redacted | 6/27/14 | $100,660.00 | Accept | 12 |
| 15977 | Redacted | 6/27/14 | $215,032.00 | Accept | 12 |
| 15978 | Redacted | 6/27/14 | $132,184.00 | Accept | 12 |
| 15979 | Redacted | 6/27/14 | $65,125.00 | Accept | 12 |
| 15980 | Redacted | 6/27/14 | $208,348.00 | Accept | 12 |
| 15981 | Redacted | 6/27/14 | $158,601.00 | Accept | 12 |
| 15982 | Redacted | 6/27/14 | $536,190.00 | Accept | 12 |
| 15983 | Redacted | 6/27/14 | $350,790.00 | Reject | 12 |
| 15984 | Redacted | 6/27/14 | $224,708.00 | Accept | 12 |
| 15985 | Redacted | 6/27/14 | $127,259.00 | Accept | 12 |
| 15986 | Redacted | 6/27/14 | $202,346.00 | Accept | 12 |
| 15987 | Redacted | 6/27/14 | $315,053.00 | Accept | 12 |
| 15988 | Redacted | 6/27/14 | $104,296.00 | Accept | 12 |
| 15989 | Redacted | 6/27/14 | $80,886.00 | Accept | 12 |
| 15990 | Redacted | 6/27/14 | $391,612.00 | Accept | 12 |
| 15991 | Redacted | 6/27/14 | $237,402.00 | Accept | 12 |
| 15992 | Redacted | 6/27/14 | $358,956.00 | Accept | 12 |
| 15993 | Redacted | 6/27/14 | $154,178.00 | Accept | 12 |
| 15994 | Redacted | 6/27/14 | $162,467.00 | Accept | 12 |
| 15995 | Redacted | 6/27/14 | $339,637.00 | Accept | 12 |
| 15996 | Redacted | 6/27/14 | $378,200.00 | Accept | 12 |
| 15997 | Redacted | 6/27/14 | $225,811.00 | Accept | 12 |
| 15998 | Redacted | 6/27/14 | $511,942.00 | Accept | 12 |
| 15999 | Redacted | 6/27/14 | $135,127.00 | Reject | 12 |
| 16000 | Redacted | 6/27/14 | $189,969.00 | Accept | 12 |
| 16001 | Redacted | 6/27/14 | $85,555.00 | Accept | 12 |
| 16002 | Redacted | 6/27/14 | $34,795.00 | Accept | 12 |
| 16003 | Redacted | 6/27/14 | $200,821.00 | Accept | 12 |
| 16115 | Redacted | 6/27/14 | $241,662.00 | Accept | 12 |
| 16124 | Redacted | 6/27/14 | $474,165.00 | Accept | 12 |
| 16135 | Redacted | 6/27/14 | $584,124.00 | Accept | 12 |
| 16139 | Redacted | 6/27/14 | $71,140.00 | Accept | 12 |
| 16145 | Redacted | 6/27/14 | $314,360.00 | Accept | 12 |
| 16150 | Redacted | 6/27/14 | $302,669.00 | Accept | 12 |
| 16152 | Redacted | 6/27/14 | $215,035.00 | Accept | 12 |
| 16154 | Redacted | 6/27/14 | $70,320.00 | Accept | 12 |
| 16159 | Redacted | 6/27/14 | $40,465.00 | Accept | 12 |
| 16160 | Redacted | 6/27/14 | $422,547.00 | Accept | 12 |
| 16162 | Redacted | 6/27/14 | $182,843.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16204 | Redacted | 6/30/14 | $85,555.00 | Accept | 12 |
| 16207 | Redacted | 6/30/14 | $85,555.00 | Accept | 12 |
| 16208 | Redacted | 6/30/14 | $120,034.00 | Accept | 12 |
| 16209 | Redacted | 6/30/14 | $99,188.00 | Accept | 12 |
| 16210 | Redacted | 6/30/14 | $142,471.00 | Accept | 12 |
| 16211 | Redacted | 6/30/14 | $267,055.00 | Accept | 12 |
| 16212 | Redacted | 6/30/14 | $783,040.00 | Accept | 12 |
| 16213 | Redacted | 6/30/14 | $356,311.00 | Accept | 12 |
| 16214 | Redacted | 6/30/14 | $536,810.00 | Accept | 12 |
| 16215 | Redacted | 6/30/14 | $176,559.00 | Accept | 12 |
| 16216 | Redacted | 6/30/14 | $153,768.00 | Accept | 12 |
| 16217 | Redacted | 6/30/14 | $261,441.00 | Accept | 12 |
| 16218 | Redacted | 6/30/14 | $142,571.00 | Accept | 12 |
| 16219 | Redacted | 6/30/14 | $732,422.00 | Accept | 12 |
| 16220 | Redacted | 6/30/14 | $285,548.00 | Accept | 12 |
| 16221 | Redacted | 6/30/14 | $31,186.00 | Accept | 12 |
| 16222 | Redacted | 6/30/14 | $130,090.00 | Accept | 12 |
| 16223 | Redacted | 6/30/14 | $337,867.00 | Reject | 12 |
| 16224 | Redacted | 6/30/14 | $326,553.00 | Accept | 12 |
| 16225 | Redacted | 6/30/14 | $49,855.00 | Accept | 12 |
| 16226 | Redacted | 6/30/14 | $419,506.00 | Accept | 12 |
| 16227 | Redacted | 6/30/14 | $336,799.00 | Accept | 12 |
| 16228 | Redacted | 6/30/14 | $1,158,429.00 | Accept | 12 |
| 16229 | Redacted | 6/30/14 | $323,811.00 | Accept | 12 |
| 16230 | Redacted | 6/30/14 | $77,459.00 | Accept | 12 |
| 16231 | Redacted | 6/30/14 | $282,231.00 | Accept | 12 |
| 16232 | Redacted | 6/30/14 | $32,733.00 | Accept | 12 |
| 16233 | Redacted | 6/30/14 | $231,366.00 | Accept | 12 |
| 16234 | Redacted | 6/30/14 | $118,486.00 | Accept | 12 |
| 16235 | Redacted | 6/30/14 | $461,575.00 | Accept | 12 |
| 16236 | Redacted | 6/30/14 | $88,663.00 | Accept | 12 |
| 16237 | Redacted | 6/30/14 | $234,029.00 | Accept | 12 |
| 16238 | Redacted | 6/30/14 | $52,383.00 | Accept | 12 |
| 16239 | Redacted | 6/30/14 | $244,876.00 | Accept | 12 |
| 16241 | Redacted | 6/30/14 | $565,646.00 | Accept | 12 |
| 16242 | Redacted | 6/30/14 | $86,557.00 | Accept | 12 |
| 16243 | Redacted | 6/30/14 | $72,300.00 | Accept | 12 |
| 16244 | Redacted | 6/30/14 | $209,336.00 | Accept | 12 |
| 16245 | Redacted | 6/30/14 | $579,031.00 | Accept | 12 |
| 16246 | Redacted | 6/30/14 | $111,976.00 | Accept | 12 |
| 16247 | Redacted | 6/30/14 | $171,284.00 | Accept | 12 |
| 16248 | Redacted | 6/30/14 | $553,338.00 | Accept | 12 |
| 16249 | Redacted | 6/30/14 | $67,740.00 | Accept | 12 |
| 16250 | Redacted | 6/30/14 | $148,428.00 | Accept | 12 |
| 16251 | Redacted | 6/30/14 | $268,136.00 | Accept | 12 |
| 16252 | Redacted | 6/30/14 | $479,923.00 | Accept | 12 |
| 16253 | Redacted | 6/30/14 | $115,484.00 | Accept | 12 |
| 16254 | Redacted | 6/30/14 | $228,743.00 | Reject | 12 |
| 16255 | Redacted | 6/30/14 | $124,051.00 | Accept | 12 |
| 16256 | Redacted | 6/30/14 | $365,604.00 | Accept | 12 |
| 16257 | Redacted | 6/30/14 | $171,144.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16258 | Redacted | 6/30/14 | $183,230.00 | Accept | 12 |
| 16259 | Redacted | 6/30/14 | $160,011.00 | Accept | 12 |
| 16260 | Redacted | 6/30/14 | $50,701.00 | Accept | 12 |
| 16261 | Redacted | 6/30/14 | $66,446.00 | Accept | 12 |
| 16262 | Redacted | 6/30/14 | $95,874.00 | Accept | 12 |
| 16263 | Redacted | 6/30/14 | $95,856.00 | Accept | 12 |
| 16264 | Redacted | 6/30/14 | $148,553.00 | Accept | 12 |
| 16265 | Redacted | 6/30/14 | $82,090.00 | Accept | 12 |
| 16266 | Redacted | 6/30/14 | $197,747.00 | Accept | 12 |
| 16267 | Redacted | 6/30/14 | $30,036.00 | Accept | 12 |
| 16268 | Redacted | 6/30/14 | $87,048.00 | Accept | 12 |
| 16270 | Redacted | 6/30/14 | $195,454.00 | Accept | 12 |
| 16271 | Redacted | 6/30/14 | $175,839.00 | Accept | 12 |
| 16272 | Redacted | 6/30/14 | $51,210.00 | Accept | 12 |
| 16273 | Redacted | 6/30/14 | $168,902.00 | Accept | 12 |
| 16274 | Redacted | 6/30/14 | $212,664.00 | Accept | 12 |
| 16275 | Redacted | 6/30/14 | $124,220.00 | Accept | 12 |
| 16276 | Redacted | 6/30/14 | $224,426.00 | Accept | 12 |
| 16277 | Redacted | 6/30/14 | $182,843.00 | Reject | 12 |
| 16278 | Redacted | 6/30/14 | $264,471.00 | Accept | 12 |
| 16279 | Redacted | 6/30/14 | $77,308.00 | Accept | 12 |
| 16280 | Redacted | 6/30/14 | $128,623.00 | Reject | 12 |
| 16281 | Redacted | 6/30/14 | $393,864.00 | Accept | 12 |
| 16282 | Redacted | 6/30/14 | $277,846.00 | Accept | 12 |
| 16283 | Redacted | 6/30/14 | $251,273.00 | Accept | 12 |
| 16284 | Redacted | 6/30/14 | $295,199.00 | Accept | 12 |
| 16285 | Redacted | 6/30/14 | $365,533.00 | Accept | 12 |
| 16286 | Redacted | 6/30/14 | $160,011.00 | Accept | 12 |
| 16287 | Redacted | 6/30/14 | $264,747.00 | Accept | 12 |
| 16288 | Redacted | 6/30/14 | $83,108.00 | Accept | 12 |
| 16289 | Redacted | 6/30/14 | $106,047.00 | Accept | 12 |
| 16290 | Redacted | 6/30/14 | $149,017.00 | Accept | 12 |
| 16291 | Redacted | 6/30/14 | $190,589.00 | Reject | 12 |
| 16292 | Redacted | 6/30/14 | $649,186.00 | Accept | 12 |
| 16293 | Redacted | 6/30/14 | $141,935.00 | Accept | 12 |
| 16294 | Redacted | 6/30/14 | $76,493.00 | Accept | 12 |
| 16295 | Redacted | 6/30/14 | $1,098,375.00 | Accept | 12 |
| 16296 | Redacted | 6/30/14 | $561,531.00 | Accept | 12 |
| 16297 | Redacted | 6/30/14 | $181,454.00 | Accept | 12 |
| 16298 | Redacted | 6/30/14 | $175,159.00 | Reject | 12 |
| 16299 | Redacted | 6/30/14 | $46,424.00 | Accept | 12 |
| 16300 | Redacted | 6/30/14 | $71,140.00 | Accept | 12 |
| 16301 | Redacted | 6/30/14 | $117,583.00 | Accept | 12 |
| 16302 | Redacted | 6/30/14 | $173,059.00 | Accept | 12 |
| 16303 | Redacted | 6/30/14 | $276,630.00 | Accept | 12 |
| 16304 | Redacted | 6/30/14 | $278,456.00 | Accept | 12 |
| 16305 | Redacted | 6/30/14 | $303,943.00 | Accept | 12 |
| 16306 | Redacted | 6/30/14 | $276,630.00 | Accept | 12 |
| 16307 | Redacted | 6/30/14 | $88,663.00 | Accept | 12 |
| 16308 | Redacted | 6/30/14 | $264,747.00 | Accept | 12 |
| 16309 | Redacted | 6/30/14 | $382,938.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16310 | Redacted | 6/30/14 | $202,346.00 | Accept | 12 |
| 16311 | Redacted | 6/30/14 | $365,370.00 | Reject | 12 |
| 16312 | Redacted | 6/30/14 | $1,123,584.00 | Accept | 12 |
| 16313 | Redacted | 6/30/14 | $339,318.00 | Accept | 12 |
| 16314 | Redacted | 6/30/14 | $42,527.00 | Accept | 12 |
| 16315 | Redacted | 6/30/14 | $184,126.00 | Reject | 12 |
| 16316 | Redacted | 6/30/14 | $380,425.00 | Accept | 12 |
| 16317 | Redacted | 6/30/14 | $93,653.00 | Accept | 12 |
| 16318 | Redacted | 6/30/14 | $566,530.00 | Reject | 12 |
| 16320 | Redacted | 6/30/14 | $242,747.00 | Accept | 12 |
| 16321 | Redacted | 6/30/14 | $61,779.00 | Accept | 12 |
| 16322 | Redacted | 6/30/14 | $259,912.00 | Accept | 12 |
| 16323 | Redacted | 6/30/14 | $210,266.00 | Accept | 12 |
| 16324 | Redacted | 6/30/14 | $169,319.00 | Accept | 12 |
| 16325 | Redacted | 6/30/14 | $103,818.00 | Accept | 12 |
| 16326 | Redacted | 6/30/14 | $361,810.00 | Accept | 12 |
| 16327 | Redacted | 6/30/14 | $150,670.00 | Accept | 12 |
| 16329 | Redacted | 6/30/14 | $384,693.00 | Accept | 12 |
| 16330 | Redacted | 6/30/14 | $153,658.00 | Reject | 12 |
| 16331 | Redacted | 6/30/14 | $149,054.00 | Accept | 12 |
| 16332 | Redacted | 6/30/14 | $163,886.00 | Accept | 12 |
| 16333 | Redacted | 6/30/14 | $138,386.00 | Accept | 12 |
| 16334 | Redacted | 6/30/14 | $200,456.00 | Accept | 12 |
| 16335 | Redacted | 6/30/14 | $21,678.00 | Accept | 12 |
| 16336 | Redacted | 6/30/14 | $59,227.00 | Accept | 12 |
| 16337 | Redacted | 6/30/14 | $350,790.00 | Reject | 12 |
| 16338 | Redacted | 6/30/14 | $75,246.00 | Accept | 12 |
| 16339 | Redacted | 6/30/14 | $183,031.00 | Accept | 12 |
| 16340 | Redacted | 6/30/14 | $150,670.00 | Accept | 12 |
| 16341 | Redacted | 6/30/14 | $250,483.00 | Accept | 12 |
| 16342 | Redacted | 6/30/14 | $59,724.00 | Accept | 12 |
| 16343 | Redacted | 6/30/14 | $315,961.00 | Accept | 12 |
| 16344 | Redacted | 6/30/14 | $32,733.00 | Accept | 12 |
| 16345 | Redacted | 6/30/14 | $183,031.00 | Accept | 12 |
| 16346 | Redacted | 6/30/14 | $74,233.00 | Accept | 12 |
| 16347 | Redacted | 6/30/14 | $364,079.00 | Reject | 12 |
| 16348 | Redacted | 6/30/14 | $129,838.00 | Accept | 12 |
| 16349 | Redacted | 6/30/14 | $198,430.00 | Accept | 12 |
| 16350 | Redacted | 6/30/14 | $105,943.00 | Reject | 12 |
| 16351 | Redacted | 6/30/14 | $39,406.00 | Accept | 12 |
| 16352 | Redacted | 6/30/14 | $143,320.00 | Accept | 12 |
| 16353 | Redacted | 6/30/14 | $95,830.00 | Accept | 12 |
| 16354 | Redacted | 6/30/14 | $224,685.00 | Accept | 12 |
| 16355 | Redacted | 6/30/14 | $112,376.00 | Accept | 12 |
| 16356 | Redacted | 6/30/14 | $38,149.00 | Accept | 12 |
| 16357 | Redacted | 6/30/14 | $310,161.00 | Accept | 12 |
| 16358 | Redacted | 6/30/14 | $178,723.00 | Reject | 12 |
| 16359 | Redacted | 6/30/14 | $156,104.00 | Accept | 12 |
| 16360 | Redacted | 6/30/14 | $56,960.00 | Accept | 12 |
| 16361 | Redacted | 6/30/14 | $29,640.00 | Accept | 12 |
| 16362 | Redacted | 6/30/14 | $328,678.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16363 | Redacted | 6/30/14 | $383,356.00 | Accept | 12 |
| 16364 | Redacted | 6/30/14 | $98,973.00 | Accept | 12 |
| 16365 | Redacted | 6/30/14 | $145,258.00 | Reject | 12 |
| 16367 | Redacted | 6/30/14 | $67,673.00 | Accept | 12 |
| 16368 | Redacted | 6/30/14 | $384,466.00 | Accept | 12 |
| 16369 | Redacted | 6/30/14 | $150,601.00 | Accept | 12 |
| 16370 | Redacted | 6/30/14 | $241,939.00 | Accept | 12 |
| 16371 | Redacted | 6/30/14 | $304,194.00 | Accept | 12 |
| 16372 | Redacted | 6/30/14 | $181,454.00 | Accept | 12 |
| 16373 | Redacted | 6/30/14 | $511,942.00 | Accept | 12 |
| 16374 | Redacted | 6/30/14 | $87,621.00 | Accept | 12 |
| 16375 | Redacted | 6/30/14 | $126,798.00 | Accept | 12 |
| 16376 | Redacted | 6/30/14 | $85,755.00 | Accept | 12 |
| 16377 | Redacted | 6/30/14 | $109,330.00 | Accept | 12 |
| 16379 | Redacted | 6/30/14 | $42,012.00 | Accept | 12 |
| 16380 | Redacted | 6/30/14 | $39,434.00 | Accept | 12 |
| 16381 | Redacted | 6/30/14 | $100,087.00 | Accept | 12 |
| 16382 | Redacted | 6/30/14 | $144,029.00 | Reject | 12 |
| 16383 | Redacted | 6/30/14 | $92,969.00 | Accept | 12 |
| 16384 | Redacted | 6/30/14 | $302,669.00 | Accept | 12 |
| 16385 | Redacted | 6/30/14 | $336,763.00 | Accept | 12 |
| 16386 | Redacted | 6/30/14 | $66,856.00 | Accept | 12 |
| 16387 | Redacted | 6/30/14 | $313,669.00 | Reject | 12 |
| 16388 | Redacted | 6/30/14 | $241,939.00 | Accept | 12 |
| 16389 | Redacted | 6/30/14 | $106,730.00 | Accept | 12 |
| 16390 | Redacted | 6/30/14 | $175,839.00 | Accept | 12 |
| 16391 | Redacted | 6/30/14 | $191,733.00 | Accept | 12 |
| 16392 | Redacted | 6/30/14 | $59,227.00 | Accept | 12 |
| 16393 | Redacted | 6/30/14 | $142,023.00 | Accept | 12 |
| 16394 | Redacted | 6/30/14 | $56,930.00 | Accept | 12 |
| 16395 | Redacted | 6/30/14 | $50,590.00 | Accept | 12 |
| 16396 | Redacted | 6/30/14 | $67,842.00 | Accept | 12 |
| 16397 | Redacted | 6/30/14 | $67,647.00 | Accept | 12 |
| 16398 | Redacted | 6/30/14 | $92,157.00 | Accept | 12 |
| 16399 | Redacted | 6/30/14 | $295,502.00 | Accept | 12 |
| 16400 | Redacted | 6/30/14 | $455,564.00 | Accept | 12 |
| 16401 | Redacted | 6/30/14 | $414,526.00 | Reject | 12 |
| 16402 | Redacted | 6/30/14 | $320,388.00 | Accept | 12 |
| 16403 | Redacted | 6/30/14 | $208,836.00 | Accept | 12 |
| 16404 | Redacted | 6/30/14 | $68,012.00 | Accept | 12 |
| 16405 | Redacted | 6/30/14 | $384,854.00 | Accept | 12 |
| 16406 | Redacted | 6/30/14 | $574,223.00 | Accept | 12 |
| 16407 | Redacted | 6/30/14 | $397,694.00 | Accept | 12 |
| 16408 | Redacted | 6/30/14 | $42,521.00 | Accept | 12 |
| 16409 | Redacted | 6/30/14 | $395,906.00 | Accept | 12 |
| 16410 | Redacted | 6/30/14 | $80,930.00 | Accept | 12 |
| 16411 | Redacted | 6/30/14 | $120,962.00 | Accept | 12 |
| 16412 | Redacted | 6/30/14 | $326,768.00 | Accept | 12 |
| 16413 | Redacted | 6/30/14 | $526,107.00 | Reject | 12 |
| 16414 | Redacted | 6/30/14 | $39,434.00 | Accept | 12 |
| 16415 | Redacted | 6/30/14 | $116,614.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16416 | Redacted | 6/30/14 | $266,012.00 | Accept | 12 |
| 16417 | Redacted | 6/30/14 | $127,408.00 | Accept | 12 |
| 16418 | Redacted | 6/30/14 | $175,839.00 | Accept | 12 |
| 16419 | Redacted | 6/30/14 | $429,382.00 | Reject | 12 |
| 16420 | Redacted | 6/30/14 | $162,539.00 | Accept | 12 |
| 16421 | Redacted | 6/30/14 | $190,589.00 | Accept | 12 |
| 16422 | Redacted | 6/30/14 | $42,012.00 | Accept | 12 |
| 16423 | Redacted | 6/30/14 | $300,751.00 | Accept | 12 |
| 16424 | Redacted | 6/30/14 | $381,045.00 | Accept | 12 |
| 16425 | Redacted | 6/30/14 | $131,576.00 | Accept | 12 |
| 16426 | Redacted | 6/30/14 | $149,017.00 | Accept | 12 |
| 16427 | Redacted | 6/30/14 | $202,095.00 | Accept | 12 |
| 16428 | Redacted | 6/30/14 | $89,786.00 | Accept | 12 |
| 16429 | Redacted | 6/30/14 | $331,139.00 | Accept | 12 |
| 16430 | Redacted | 6/30/14 | $16,759.00 | Accept | 12 |
| 16431 | Redacted | 6/30/14 | $189,092.00 | Accept | 12 |
| 16432 | Redacted | 6/30/14 | $40,465.00 | Accept | 12 |
| 16433 | Redacted | 6/30/14 | $487,284.00 | Accept | 12 |
| 16434 | Redacted | 6/30/14 | $385,272.00 | Reject | 12 |
| 16435 | Redacted | 6/30/14 | $390,388.00 | Accept | 12 |
| 16436 | Redacted | 6/30/14 | $106,493.00 | Accept | 12 |
| 16437 | Redacted | 6/30/14 | $74,316.00 | Accept | 12 |
| 16438 | Redacted | 6/30/14 | $66,672.00 | Accept | 12 |
| 16439 | Redacted | 6/30/14 | $139,274.00 | Accept | 12 |
| 16440 | Redacted | 6/30/14 | $168,402.00 | Accept | 12 |
| 16441 | Redacted | 6/30/14 | $210,366.00 | Accept | 12 |
| 16442 | Redacted | 6/30/14 | $357,957.00 | Accept | 12 |
| 16443 | Redacted | 6/30/14 | $117,583.00 | Accept | 12 |
| 16445 | Redacted | 6/30/14 | $501,852.00 | Reject | 12 |
| 16446 | Redacted | 6/30/14 | $307,161.00 | Accept | 12 |
| 16447 | Redacted | 6/30/14 | $94,010.00 | Accept | 12 |
| 16448 | Redacted | 6/30/14 | $300,751.00 | Accept | 12 |
| 16449 | Redacted | 6/30/14 | $181,345.00 | Accept | 12 |
| 16450 | Redacted | 6/30/14 | $156,618.00 | Accept | 12 |
| 16451 | Redacted | 6/30/14 | $76,640.00 | Accept | 12 |
| 16452 | Redacted | 6/30/14 | $56,018.00 | Accept | 12 |
| 16453 | Redacted | 6/30/14 | $159,630.00 | Accept | 12 |
| 16454 | Redacted | 6/30/14 | $57,666.00 | Accept | 12 |
| 16455 | Redacted | 6/30/14 | $140,213.00 | Reject | 12 |
| 16456 | Redacted | 6/30/14 | $143,320.00 | Accept | 12 |
| 16457 | Redacted | 6/30/14 | $800,802.00 | Accept | 12 |
| 16458 | Redacted | 6/30/14 | $148,746.00 | Accept | 12 |
| 16459 | Redacted | 6/30/14 | $486,477.00 | Accept | 12 |
| 16460 | Redacted | 6/30/14 | $166,620.00 | Reject | 12 |
| 16461 | Redacted | 6/30/14 | $38,403.00 | Accept | 12 |
| 16462 | Redacted | 6/30/14 | $149,017.00 | Accept | 12 |
| 16463 | Redacted | 6/30/14 | $193,698.00 | Accept | 12 |
| 16464 | Redacted | 6/30/14 | $223,124.00 | Accept | 12 |
| 16465 | Redacted | 6/30/14 | $244,876.00 | Accept | 12 |
| 16466 | Redacted | 6/30/14 | $172,419.00 | Accept | 12 |
| 16467 | Redacted | 6/30/14 | $118,486.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16468 | Redacted | 6/30/14 | $211,348.00 | Accept | 12 |
| 16469 | Redacted | 6/30/14 | $41,251.00 | Accept | 12 |
| 16470 | Redacted | 6/30/14 | $97,422.00 | Accept | 12 |
| 16471 | Redacted | 6/30/14 | $80,493.00 | Accept | 12 |
| 16472 | Redacted | 6/30/14 | $132,759.00 | Accept | 12 |
| 16473 | Redacted | 6/30/14 | $241,131.00 | Accept | 12 |
| 16474 | Redacted | 6/30/14 | $149,017.00 | Accept | 12 |
| 16475 | Redacted | 6/30/14 | $172,539.00 | Accept | 12 |
| 16476 | Redacted | 6/30/14 | $225,168.00 | Accept | 12 |
| 16477 | Redacted | 6/30/14 | $102,704.00 | Accept | 12 |
| 16478 | Redacted | 6/30/14 | $77,890.00 | Accept | 12 |
| 16479 | Redacted | 6/30/14 | $230,466.00 | Reject | 12 |
| 16480 | Redacted | 6/30/14 | $191,764.00 | Reject | 12 |
| 16481 | Redacted | 6/30/14 | $182,843.00 | Accept | 12 |
| 16482 | Redacted | 6/30/14 | $554,656.00 | Accept | 12 |
| 16483 | Redacted | 6/30/14 | $338,220.00 | Reject | 12 |
| 16484 | Redacted | 6/30/14 | $473,411.00 | Reject | 12 |
| 16485 | Redacted | 6/30/14 | $72,685.00 | Accept | 12 |
| 16486 | Redacted | 6/30/14 | $88,663.00 | Accept | 12 |
| 16487 | Redacted | 6/30/14 | $546,119.00 | Accept | 12 |
| 16488 | Redacted | 6/30/14 | $145,406.00 | Reject | 12 |
| 16489 | Redacted | 6/30/14 | $282,309.00 | Accept | 12 |
| 16490 | Redacted | 6/30/14 | $154,975.00 | Accept | 12 |
| 16491 | Redacted | 6/30/14 | $101,095.00 | Accept | 12 |
| 16492 | Redacted | 6/30/14 | $336,364.00 | Accept | 12 |
| 16493 | Redacted | 6/30/14 | $323,873.00 | Reject | 12 |
| 16494 | Redacted | 6/30/14 | $103,945.00 | Accept | 12 |
| 16495 | Redacted | 6/30/14 | $267,243.00 | Accept | 12 |
| 16496 | Redacted | 6/30/14 | $249,546.00 | Accept | 12 |
| 16497 | Redacted | 6/30/14 | $358,806.00 | Accept | 12 |
| 16498 | Redacted | 6/30/14 | $296,621.00 | Accept | 12 |
| 16499 | Redacted | 6/30/14 | $202,346.00 | Accept | 12 |
| 16500 | Redacted | 6/30/14 | $122,627.00 | Accept | 12 |
| 16501 | Redacted | 6/30/14 | $230,153.00 | Accept | 12 |
| 16502 | Redacted | 6/30/14 | $243,946.00 | Accept | 12 |
| 16503 | Redacted | 6/30/14 | $114,272.00 | Accept | 12 |
| 16504 | Redacted | 6/30/14 | $106,047.00 | Accept | 12 |
| 16505 | Redacted | 6/30/14 | $241,344.00 | Accept | 12 |
| 16506 | Redacted | 6/30/14 | $103,890.00 | Accept | 12 |
| 16508 | Redacted | 6/30/14 | $649,180.00 | Accept | 12 |
| 16509 | Redacted | 6/30/14 | $273,471.00 | Accept | 12 |
| 16510 | Redacted | 6/30/14 | $66,446.00 | Accept | 12 |
| 16511 | Redacted | 6/30/14 | $98,973.00 | Accept | 12 |
| 16512 | Redacted | 6/30/14 | $82,239.00 | Accept | 12 |
| 16513 | Redacted | 6/30/14 | $396,841.00 | Accept | 12 |
| 16514 | Redacted | 6/30/14 | $157,903.00 | Accept | 12 |
| 16515 | Redacted | 6/30/14 | $139,075.00 | Accept | 12 |
| 16516 | Redacted | 6/30/14 | $416,949.00 | Reject | 12 |
| 16517 | Redacted | 6/30/14 | $474,441.00 | Accept | 12 |
| 16518 | Redacted | 6/30/14 | $230,466.00 | Accept | 12 |
| 16519 | Redacted | 6/30/14 | $507,306.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16521 | Redacted | 6/30/14 | $140,540.00 | Accept | 12 |
| 16526 | Redacted | 6/30/14 | $223,804.00 | Reject | 12 |
| 16528 | Redacted | 6/30/14 | $410,559.00 | Accept | 12 |
| 16530 | Redacted | 6/30/14 | $62,306.00 | Reject | 12 |
| 16531 | Redacted | 6/30/14 | $466,694.00 | Accept | 12 |
| 16532 | Redacted | 6/30/14 | $711,941.00 | Accept | 12 |
| 16533 | Redacted | 6/30/14 | $367,434.00 | Accept | 12 |
| 16534 | Redacted | 6/30/14 | $123,506.00 | Accept | 12 |
| 16535 | Redacted | 6/30/14 | $141,421.00 | Accept | 12 |
| 16536 | Redacted | 6/30/14 | $277,289.00 | Accept | 12 |
| 16537 | Redacted | 6/30/14 | $235,698.00 | Accept | 12 |
| 16538 | Redacted | 6/30/14 | $145,909.00 | Accept | 12 |
| 16539 | Redacted | 6/30/14 | $113,548.00 | Accept | 12 |
| 16540 | Redacted | 6/30/14 | $44,420.00 | Accept | 12 |
| 16541 | Redacted | 6/30/14 | $152,546.00 | Reject | 12 |
| 16542 | Redacted | 6/30/14 | $76,679.00 | Accept | 12 |
| 16543 | Redacted | 6/30/14 | $200,249.00 | Accept | 12 |
| 16544 | Redacted | 6/30/14 | $84,565.00 | Accept | 12 |
| 16545 | Redacted | 6/30/14 | $67,658.00 | Accept | 12 |
| 16546 | Redacted | 6/30/14 | $270,293.00 | Accept | 12 |
| 16547 | Redacted | 6/30/14 | $38,919.00 | Accept | 12 |
| 16549 | Redacted | 6/30/14 | $397,680.00 | Accept | 12 |
| 16550 | Redacted | 6/30/14 | $135,127.00 | Accept | 12 |
| 16551 | Redacted | 6/30/14 | $168,311.00 | Accept | 12 |
| 16552 | Redacted | 6/30/14 | $40,981.00 | Accept | 12 |
| 16553 | Redacted | 6/30/14 | $56,018.00 | Accept | 12 |
| 16554 | Redacted | 6/30/14 | $131,726.00 | Accept | 12 |
| 16555 | Redacted | 6/30/14 | $85,240.00 | Reject | 12 |
| 16556 | Redacted | 6/30/14 | $445,271.00 | Accept | 12 |
| 16557 | Redacted | 6/30/14 | $288,397.00 | Accept | 12 |
| 16558 | Redacted | 6/30/14 | $288,320.00 | Accept | 12 |
| 16559 | Redacted | 6/30/14 | $159,394.00 | Accept | 12 |
| 16561 | Redacted | 6/30/14 | $326,693.00 | Accept | 12 |
| 16562 | Redacted | 6/30/14 | $326,018.00 | Reject | 12 |
| 16563 | Redacted | 6/30/14 | $288,320.00 | Accept | 12 |
| 16564 | Redacted | 6/30/14 | $42,521.00 | Accept | 12 |
| 16565 | Redacted | 6/30/14 | $358,806.00 | Accept | 12 |
| 16567 | Redacted | 6/30/14 | $403,799.00 | Accept | 12 |
| 16568 | Redacted | 6/30/14 | $690,659.00 | Accept | 12 |
| 16569 | Redacted | 6/30/14 | $93,095.00 | Accept | 12 |
| 16570 | Redacted | 6/30/14 | $661,502.00 | Accept | 12 |
| 16571 | Redacted | 6/30/14 | $222,839.00 | Accept | 12 |
| 16572 | Redacted | 6/30/14 | $434,270.00 | Reject | 12 |
| 16573 | Redacted | 6/30/14 | $150,523.00 | Accept | 12 |
| 16574 | Redacted | 6/30/14 | $624,410.00 | Accept | 12 |
| 16575 | Redacted | 6/30/14 | $237,007.00 | Accept | 12 |
| 16576 | Redacted | 6/30/14 | $300,751.00 | Accept | 12 |
| 16577 | Redacted | 6/30/14 | $117,583.00 | Accept | 12 |
| 16578 | Redacted | 6/30/14 | $40,465.00 | Accept | 12 |
| 16579 | Redacted | 6/30/14 | $320,896.00 | Reject | 12 |
| 16580 | Redacted | 6/30/14 | $67,647.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16581 | Redacted | 6/30/14 | $283,749.00 | Accept | 12 |
| 16583 | Redacted | 6/30/14 | $220,671.00 | Accept | 12 |
| 16584 | Redacted | 6/30/14 | $132,141.00 | Accept | 12 |
| 16585 | Redacted | 6/30/14 | $410,017.00 | Accept | 12 |
| 16586 | Redacted | 6/30/14 | $159,091.00 | Accept | 12 |
| 16587 | Redacted | 6/30/14 | $42,344.00 | Accept | 12 |
| 16588 | Redacted | 6/30/14 | $84,658.00 | Accept | 12 |
| 16589 | Redacted | 6/30/14 | $34,076.00 | Accept | 12 |
| 16590 | Redacted | 6/30/14 | $64,004.00 | Accept | 12 |
| 16591 | Redacted | 6/30/14 | $1,297,258.00 | Reject | 12 |
| 16592 | Redacted | 6/30/14 | $153,658.00 | Accept | 12 |
| 16593 | Redacted | 6/30/14 | $295,199.00 | Accept | 12 |
| 16594 | Redacted | 6/30/14 | $383,713.00 | Accept | 12 |
| 16595 | Redacted | 6/30/14 | $132,184.00 | Reject | 12 |
| 16596 | Redacted | 6/30/14 | $436,042.00 | Accept | 12 |
| 16598 | Redacted | 6/30/14 | $281,875.00 | Accept | 12 |
| 16599 | Redacted | 6/30/14 | $423,368.00 | Accept | 12 |
| 16600 | Redacted | 6/30/14 | $94,719.00 | Accept | 12 |
| 16602 | Redacted | 6/30/14 | $204,943.00 | Accept | 12 |
| 16603 | Redacted | 6/30/14 | $148,746.00 | Reject | 12 |
| 16604 | Redacted | 6/30/14 | $59,227.00 | Accept | 12 |
| 16605 | Redacted | 6/30/14 | $54,723.00 | Accept | 12 |
| 16606 | Redacted | 6/30/14 | $77,272.00 | Accept | 12 |
| 16607 | Redacted | 6/30/14 | $328,678.00 | Reject | 12 |
| 16608 | Redacted | 6/30/14 | $64,116.00 | Accept | 12 |
| 16610 | Redacted | 6/30/14 | $38,366.00 | Accept | 12 |
| 16611 | Redacted | 6/30/14 | $227,925.00 | Accept | 12 |
| 16612 | Redacted | 6/30/14 | $52,632.00 | Accept | 12 |
| 16613 | Redacted | 6/30/14 | $213,259.00 | Accept | 12 |
| 16614 | Redacted | 6/30/14 | $166,044.00 | Accept | 12 |
| 16615 | Redacted | 6/30/14 | $70,320.00 | Accept | 12 |
| 16616 | Redacted | 6/30/14 | $48,336.00 | Accept | 12 |
| 16617 | Redacted | 6/30/14 | $276,271.00 | Accept | 12 |
| 16618 | Redacted | 6/30/14 | $270,380.00 | Accept | 12 |
| 16619 | Redacted | 6/30/14 | $402,755.00 | Accept | 12 |
| 16620 | Redacted | 6/30/14 | $285,044.00 | Accept | 12 |
| 16621 | Redacted | 6/30/14 | $352,516.00 | Accept | 12 |
| 16622 | Redacted | 6/30/14 | $148,713.00 | Accept | 12 |
| 16623 | Redacted | 6/30/14 | $410,559.00 | Accept | 12 |
| 16624 | Redacted | 6/30/14 | $23,082.00 | Accept | 12 |
| 16625 | Redacted | 6/30/14 | $544,308.00 | Accept | 12 |
| 16626 | Redacted | 6/30/14 | $160,184.00 | Accept | 12 |
| 16627 | Redacted | 6/30/14 | $381,045.00 | Reject | 12 |
| 16628 | Redacted | 6/30/14 | $73,131.00 | Reject | 12 |
| 16629 | Redacted | 6/30/14 | $72,261.00 | Reject | 12 |
| 16630 | Redacted | 6/30/14 | $367,157.00 | Accept | 12 |
| 16631 | Redacted | 6/30/14 | $56,071.00 | Accept | 12 |
| 16632 | Redacted | 6/30/14 | $327,048.00 | Accept | 12 |
| 16633 | Redacted | 6/30/14 | $291,080.00 | Accept | 12 |
| 16634 | Redacted | 6/30/14 | $147,396.00 | Accept | 12 |
| 16635 | Redacted | 6/30/14 | $653,709.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16636 | Redacted | 6/30/14 | $436,157.00 | Accept | 12 |
| 16637 | Redacted | 6/30/14 | $44,179.00 | Accept | 12 |
| 16638 | Redacted | 6/30/14 | $95,874.00 | Accept | 12 |
| 16639 | Redacted | 6/30/14 | $151,528.00 | Accept | 12 |
| 16640 | Redacted | 6/30/14 | $390,340.00 | Accept | 12 |
| 16641 | Redacted | 6/30/14 | $314,035.00 | Accept | 12 |
| 16642 | Redacted | 6/30/14 | $332,874.00 | Accept | 12 |
| 16643 | Redacted | 6/30/14 | $87,531.00 | Accept | 12 |
| 16644 | Redacted | 6/30/14 | $205,029.00 | Accept | 12 |
| 16645 | Redacted | 6/30/14 | $337,258.00 | Accept | 12 |
| 16646 | Redacted | 6/30/14 | $63,197.00 | Accept | 12 |
| 16647 | Redacted | 6/30/14 | $210,303.00 | Accept | 12 |
| 16648 | Redacted | 6/30/14 | $134,927.00 | Accept | 12 |
| 16649 | Redacted | 6/30/14 | $89,223.00 | Accept | 12 |
| 16650 | Redacted | 6/30/14 | $246,569.00 | Accept | 12 |
| 16651 | Redacted | 6/30/14 | $456,777.00 | Accept | 12 |
| 16652 | Redacted | 6/30/14 | $42,521.00 | Accept | 12 |
| 16653 | Redacted | 6/30/14 | $332,874.00 | Accept | 12 |
| 16654 | Redacted | 6/30/14 | $178,815.00 | Accept | 12 |
| 16655 | Redacted | 6/30/14 | $106,127.00 | Accept | 12 |
| 16656 | Redacted | 6/30/14 | $321,794.00 | Accept | 12 |
| 16657 | Redacted | 6/30/14 | $55,119.00 | Accept | 12 |
| 16658 | Redacted | 6/30/14 | $56,308.00 | Accept | 12 |
| 16659 | Redacted | 6/30/14 | $235,503.00 | Accept | 12 |
| 16661 | Redacted | 6/30/14 | $64,759.00 | Accept | 12 |
| 16662 | Redacted | 6/30/14 | $47,490.00 | Accept | 12 |
| 16663 | Redacted | 6/30/14 | $310,161.00 | Accept | 12 |
| 16664 | Redacted | 6/30/14 | $107,559.00 | Accept | 12 |
| 16665 | Redacted | 6/30/14 | $160,011.00 | Accept | 12 |
| 16666 | Redacted | 6/30/14 | $68,843.00 | Accept | 12 |
| 16667 | Redacted | 6/30/14 | $126,016.00 | Accept | 12 |
| 16668 | Redacted | 6/30/14 | $394,194.00 | Accept | 12 |
| 16669 | Redacted | 6/30/14 | $192,686.00 | Accept | 12 |
| 16670 | Redacted | 6/30/14 | $36,862.00 | Accept | 12 |
| 16671 | Redacted | 6/30/14 | $216,623.00 | Reject | 12 |
| 16672 | Redacted | 6/30/14 | $69,822.00 | Accept | 12 |
| 16673 | Redacted | 6/30/14 | $66,672.00 | Accept | 12 |
| 16674 | Redacted | 6/30/14 | $141,222.00 | Accept | 12 |
| 16675 | Redacted | 6/30/14 | $59,945.00 | Accept | 12 |
| 16676 | Redacted | 6/30/14 | $47,121.00 | Accept | 12 |
| 16677 | Redacted | 6/30/14 | $300,446.00 | Accept | 12 |
| 16678 | Redacted | 6/30/14 | $232,775.00 | Reject | 12 |
| 16679 | Redacted | 6/30/14 | $84,565.00 | Accept | 12 |
| 16680 | Redacted | 6/30/14 | $390,549.00 | Accept | 12 |
| 16681 | Redacted | 6/30/14 | $549,519.00 | Accept | 12 |
| 16682 | Redacted | 6/30/14 | $220,415.00 | Accept | 12 |
| 16683 | Redacted | 6/30/14 | $160,184.00 | Accept | 12 |
| 16684 | Redacted | 6/30/14 | $158,788.00 | Accept | 12 |
| 16685 | Redacted | 6/30/14 | $171,352.00 | Accept | 12 |
| 16686 | Redacted | 6/30/14 | $292,994.00 | Accept | 12 |
| 16687 | Redacted | 6/30/14 | $92,969.06 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16688 | Redacted | 6/30/14 | $109,477.00 | Accept | 12 |
| 16689 | Redacted | 6/30/14 | $302,951.00 | Accept | 12 |
| 16690 | Redacted | 6/30/14 | $275,533.00 | Accept | 12 |
| 16691 | Redacted | 6/30/14 | $52,898.00 | Accept | 12 |
| 16692 | Redacted | 6/30/14 | $177,661.00 | Reject | 12 |
| 16693 | Redacted | 6/30/14 | $150,342.00 | Accept | 12 |
| 16694 | Redacted | 6/30/14 | $201,736.00 | Reject | 12 |
| 16695 | Redacted | 6/30/14 | $33,931.00 | Accept | 12 |
| 16696 | Redacted | 6/30/14 | $276,271.00 | Accept | 12 |
| 16697 | Redacted | 6/30/14 | $78,633.00 | Accept | 12 |
| 16698 | Redacted | 6/30/14 | $423,368.00 | Accept | 12 |
| 16699 | Redacted | 6/30/14 | $276,910.00 | Accept | 12 |
| 16700 | Redacted | 6/30/14 | $230,405.00 | Reject | 12 |
| 16701 | Redacted | 6/30/14 | $121,468.00 | Accept | 12 |
| 16702 | Redacted | 6/30/14 | $107,559.00 | Accept | 12 |
| 16703 | Redacted | 6/30/14 | $82,239.00 | Accept | 12 |
| 16704 | Redacted | 6/30/14 | $42,527.00 | Reject | 12 |
| 16705 | Redacted | 6/30/14 | $200,667.00 | Accept | 12 |
| 16706 | Redacted | 6/30/14 | $37,888.00 | Accept | 12 |
| 16707 | Redacted | 6/30/14 | $361,641.00 | Accept | 12 |
| 16708 | Redacted | 6/30/14 | $252,722.00 | Accept | 12 |
| 16709 | Redacted | 6/30/14 | $170,477.00 | Accept | 12 |
| 16710 | Redacted | 6/30/14 | $444,182.00 | Accept | 12 |
| 16711 | Redacted | 6/30/14 | $38,403.00 | Accept | 12 |
| 16712 | Redacted | 6/30/14 | $188,977.00 | Accept | 12 |
| 16713 | Redacted | 6/30/14 | $375,221.00 | Accept | 12 |
| 16714 | Redacted | 6/30/14 | $135,127.00 | Accept | 12 |
| 16715 | Redacted | 6/30/14 | $382,149.00 | Accept | 12 |
| 16716 | Redacted | 6/30/14 | $81,586.00 | Accept | 12 |
| 16717 | Redacted | 6/30/14 | $113,548.00 | Accept | 12 |
| 16718 | Redacted | 6/30/14 | $213,636.00 | Accept | 12 |
| 16719 | Redacted | 6/30/14 | $73,333.00 | Accept | 12 |
| 16720 | Redacted | 6/30/14 | $357,957.00 | Accept | 12 |
| 16721 | Redacted | 6/30/14 | $118,486.00 | Accept | 12 |
| 16722 | Redacted | 6/30/14 | $76,318.00 | Accept | 12 |
| 16723 | Redacted | 6/30/14 | $179,743.00 | Accept | 12 |
| 16724 | Redacted | 6/30/14 | $162,760.00 | Reject | 12 |
| 16725 | Redacted | 6/30/14 | $148,746.00 | Reject | 12 |
| 16726 | Redacted | 6/30/14 | $28,795.00 | Accept | 12 |
| 16727 | Redacted | 6/30/14 | $252,463.00 | Accept | 12 |
| 16728 | Redacted | 6/30/14 | $365,604.00 | Accept | 12 |
| 16729 | Redacted | 6/30/14 | $365,604.00 | Accept | 12 |
| 16730 | Redacted | 6/30/14 | $358,956.00 | Accept | 12 |
| 16731 | Redacted | 6/30/14 | $580,499.00 | Accept | 12 |
| 16732 | Redacted | 6/30/14 | $272,835.00 | Accept | 12 |
| 16733 | Redacted | 6/30/14 | $236,756.00 | Accept | 12 |
| 16734 | Redacted | 6/30/14 | $124,548.00 | Accept | 12 |
| 16735 | Redacted | 6/30/14 | $358,671.00 | Accept | 12 |
| 16736 | Redacted | 6/30/14 | $218,609.00 | Accept | 12 |
| 16737 | Redacted | 6/30/14 | $71,140.00 | Accept | 12 |
| 16738 | Redacted | 6/30/14 | $468,367.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16739 | Redacted | 6/30/14 | $90,004.00 | Accept | 12 |
| 16740 | Redacted | 6/30/14 | $29,854.00 | Accept | 12 |
| 16741 | Redacted | 6/30/14 | $338,341.00 | Accept | 12 |
| 16742 | Redacted | 6/30/14 | $196,661.00 | Accept | 12 |
| 16743 | Redacted | 6/30/14 | $218,609.00 | Accept | 12 |
| 16744 | Redacted | 6/30/14 | $49,828.00 | Accept | 12 |
| 16746 | Redacted | 6/30/14 | $223,124.00 | Accept | 12 |
| 16751 | Redacted | 6/30/14 | $202,346.00 | Accept | 12 |
| 16753 | Redacted | 6/30/14 | $63,556.00 | Accept | 12 |
| 16754 | Redacted | 6/30/14 | $234,977.00 | Accept | 12 |
| 16757 | Redacted | 6/30/14 | $345,944.00 | Accept | 12 |
| 16760 | Redacted | 6/30/14 | $61,552.00 | Accept | 12 |
| 16761 | Redacted | 6/30/14 | $365,551.00 | Accept | 12 |
| 16763 | Redacted | 6/30/14 | $356,311.00 | Accept | 12 |
| 16766 | Redacted | 6/30/14 | $62,380.00 | Accept | 12 |
| 16770 | Redacted | 6/30/14 | $253,095.00 | Accept | 12 |
| 16772 | Redacted | 6/30/14 | $172,907.00 | Accept | 12 |
| 16775 | Redacted | 6/30/14 | $269,199.00 | Accept | 12 |
| 16779 | Redacted | 6/30/14 | $210,925.00 | Accept | 12 |
| 16785 | Redacted | 6/30/14 | $436,157.00 | Accept | 12 |
| 16787 | Redacted | 6/30/14 | $235,999.00 | Accept | 12 |
| 16791 | Redacted | 6/30/14 | $154,405.00 | Accept | 12 |
| 16795 | Redacted | 6/30/14 | $232,351.00 | Accept | 12 |
| 16798 | Redacted | 6/30/14 | $390,549.00 | Accept | 12 |
| 16799 | Redacted | 6/30/14 | $235,999.00 | Accept | 12 |
| 16800 | Redacted | 6/30/14 | $63,366.00 | Accept | 12 |
| 16801 | Redacted | 6/30/14 | $116,910.00 | Accept | 12 |
| 16802 | Redacted | 6/30/14 | $249,871.00 | Accept | 12 |
| 16803 | Redacted | 6/30/14 | $102,589.00 | Accept | 12 |
| 16804 | Redacted | 6/30/14 | $574,963.00 | Reject | 12 |
| 16851 | Redacted | 6/30/14 | $45,944.00 | Accept | 12 |
| 16853 | Redacted | 6/30/14 | $208,348.00 | Accept | 12 |
| 16855 | Redacted | 6/30/14 | $88,663.00 | Accept | 12 |
| 16857 | Redacted | 6/30/14 | $288,761.00 | Accept | 12 |
| 16858 | Redacted | 6/30/14 | $193,460.00 | Accept | 12 |
| 16860 | Redacted | 6/30/14 | $258,995.00 | Accept | 12 |
| 16861 | Redacted | 6/30/14 | $91,177.00 | Accept | 12 |
| 16863 | Redacted | 6/30/14 | $161,945.00 | Accept | 12 |
| 16865 | Redacted | 6/30/14 | $214,199.00 | Accept | 12 |
| 16867 | Redacted | 6/30/14 | $540,448.00 | Accept | 12 |
| 16868 | Redacted | 6/30/14 | $88,803.00 | Accept | 12 |
| 16870 | Redacted | 6/30/14 | $197,747.00 | Accept | 12 |
| 16872 | Redacted | 6/30/14 | $294,693.00 | Accept | 12 |
| 16873 | Redacted | 6/30/14 | $64,348.00 | Reject | 12 |
| 16874 | Redacted | 6/30/14 | $120,034.00 | Accept | 12 |
| 16875 | Redacted | 6/30/14 | $33,780.00 | Accept | 12 |
| 16877 | Redacted | 6/30/14 | $148,746.00 | Accept | 12 |
| 16879 | Redacted | 6/30/14 | $98,973.00 | Accept | 12 |
| 16880 | Redacted | 6/30/14 | $326,553.00 | Accept | 12 |
| 16882 | Redacted | 6/30/14 | $182,274.00 | Reject | 12 |
| 16883 | Redacted | 6/30/14 | $429,428.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16885 | Redacted | 6/30/14 | $127,408.00 | Accept | 12 |
| 16887 | Redacted | 6/30/14 | $120,677.00 | Accept | 12 |
| 16892 | Redacted | 6/30/14 | $352,269.00 | Accept | 12 |
| 16893 | Redacted | 6/30/14 | $476,015.00 | Reject | 12 |
| 16896 | Redacted | 6/30/14 | $368,678.00 | Accept | 12 |
| 16901 | Redacted | 6/30/14 | $134,588.00 | Accept | 12 |
| 16905 | Redacted | 6/30/14 | $126,798.00 | Accept | 12 |
| 16910 | Redacted | 6/30/14 | $196,294.00 | Accept | 12 |
| 16915 | Redacted | 6/30/14 | $151,528.00 | Accept | 12 |
| 16920 | Redacted | 6/30/14 | $56,308.00 | Accept | 12 |
| 16923 | Redacted | 6/30/14 | $71,132.00 | Accept | 12 |
| 16930 | Redacted | 6/30/14 | $428,461.00 | Accept | 12 |
| 16936 | Redacted | 6/30/14 | $600,759.00 | Accept | 12 |
| 16939 | Redacted | 6/30/14 | $745,717.00 | Accept | 12 |
| 16941 | Redacted | 6/30/14 | $409,238.00 | Accept | 12 |
| 16942 | Redacted | 6/30/14 | $55,119.00 | Accept | 12 |
| 16943 | Redacted | 6/30/14 | $81,270.00 | Reject | 12 |
| 16944 | Redacted | 6/30/14 | $150,342.00 | Reject | 12 |
| 16945 | Redacted | 6/30/14 | $193,991.00 | Reject | 12 |
| 16946 | Redacted | 6/30/14 | $611,279.00 | Accept | 12 |
| 16947 | Redacted | 6/30/14 | $130,198.00 | Accept | 12 |
| 16948 | Redacted | 6/30/14 | $66,856.00 | Accept | 12 |
| 16949 | Redacted | 6/30/14 | $178,082.00 | Accept | 12 |
| 16950 | Redacted | 6/30/14 | $269,199.00 | Reject | 12 |
| 16951 | Redacted | 6/30/14 | $384,693.00 | Accept | 12 |
| 16952 | Redacted | 6/30/14 | $359,055.00 | Reject | 12 |
| 16953 | Redacted | 6/30/14 | $285,044.00 | Accept | 12 |
| 16954 | Redacted | 6/30/14 | $81,013.00 | Accept | 12 |
| 16956 | Redacted | 6/30/14 | $75,733.00 | Accept | 12 |
| 16957 | Redacted | 6/30/14 | $61,189.00 | Accept | 12 |
| 16959 | Redacted | 6/30/14 | $144,753.00 | Accept | 12 |
| 16964 | Redacted | 6/30/14 | $662,917.00 | Reject | 12 |
| 16970 | Redacted | 6/30/14 | $108,432.00 | Accept | 12 |
| 16973 | Redacted | 6/30/14 | $243,314.00 | Accept | 12 |
| 16974 | Redacted | 6/30/14 | $358,956.00 | Accept | 12 |
| 16976 | Redacted | 6/30/14 | $73,009.00 | Accept | 12 |
| 16977 | Redacted | 6/30/14 | $172,907.00 | Accept | 12 |
| 16979 | Redacted | 6/30/14 | $511,587.00 | Reject | 12 |
| 16981 | Redacted | 6/30/14 | $256,361.00 | Accept | 12 |
| 16982 | Redacted | 6/30/14 | $304,194.00 | Accept | 12 |
| 16983 | Redacted | 6/30/14 | $83,784.00 | Reject | 12 |
| 16984 | Redacted | 6/30/14 | $212,836.00 | Accept | 12 |
| 16985 | Redacted | 6/30/14 | $147,396.00 | Accept | 12 |
| 16986 | Redacted | 6/30/14 | $126,016.00 | Accept | 12 |
| 16987 | Redacted | 6/30/14 | $215,144.00 | Accept | 12 |
| 16988 | Redacted | 6/30/14 | $95,856.00 | Accept | 12 |
| 16989 | Redacted | 6/30/14 | $100,408.00 | Accept | 12 |
| 16990 | Redacted | 6/30/14 | $99,684.00 | Accept | 12 |
| 16991 | Redacted | 6/30/14 | $709,973.00 | Accept | 12 |
| 16992 | Redacted | 6/30/14 | $370,441.00 | Accept | 12 |
| 16993 | Redacted | 6/30/14 | $235,509.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 16994 | Redacted | 6/30/14 | $348,220.00 | Reject | 12 |
| 16995 | Redacted | 6/30/14 | $447,336.00 | Accept | 12 |
| 16997 | Redacted | 6/30/14 | $63,556.00 | Accept | 12 |
| 16998 | Redacted | 6/30/14 | $154,178.00 | Accept | 12 |
| 16999 | Redacted | 6/30/14 | $158,942.00 | Accept | 12 |
| 17000 | Redacted | 6/30/14 | $266,012.00 | Accept | 12 |
| 17001 | Redacted | 6/30/14 | $191,932.00 | Reject | 12 |
| 17003 | Redacted | 6/30/14 | $218,917.00 | Reject | 12 |
| 17005 | Redacted | 6/30/14 | $160,184.00 | Reject | 12 |
| 17008 | Redacted | 6/30/14 | $72,459.00 | Accept | 12 |
| 17010 | Redacted | 6/30/14 | $279,566.00 | Accept | 12 |
| 17012 | Redacted | 6/30/14 | $157,903.00 | Accept | 12 |
| 17013 | Redacted | 6/30/14 | $135,127.00 | Accept | 12 |
| 17018 | Redacted | 6/30/14 | $62,810.00 | Accept | 12 |
| 17019 | Redacted | 6/30/14 | $288,761.00 | Accept | 12 |
| 17022 | Redacted | 6/30/14 | $81,013.00 | Accept | 12 |
| 17024 | Redacted | 6/30/14 | $417,157.00 | Accept | 12 |
| 17026 | Redacted | 6/30/14 | $45,691.00 | Accept | 12 |
| 17032 | Redacted | 6/30/14 | $57,089.00 | Accept | 12 |
| 17037 | Redacted | 6/30/14 | $141,353.00 | Accept | 12 |
| 17038 | Redacted | 6/30/14 | $68,887.00 | Accept | 12 |
| 17039 | Redacted | 6/30/14 | $39,950.00 | Reject | 12 |
| 17041 | Redacted | 6/30/14 | $326,018.00 | Accept | 12 |
| 17042 | Redacted | 6/30/14 | $68,120.00 | Accept | 12 |
| 17044 | Redacted | 6/30/14 | $35,826.00 | Accept | 12 |
| 17045 | Redacted | 6/30/14 | $36,857.00 | Accept | 12 |
| 17047 | Redacted | 6/30/14 | $282,231.00 | Accept | 12 |
| 17048 | Redacted | 6/30/14 | $175,349.00 | Accept | 12 |
| 17050 | Redacted | 6/30/14 | $45,164.00 | Accept | 12 |
| 17051 | Redacted | 6/30/14 | $339,637.00 | Accept | 12 |
| 17052 | Redacted | 6/30/14 | $79,995.00 | Accept | 12 |
| 17054 | Redacted | 6/30/14 | $287,523.00 | Reject | 12 |
| 17055 | Redacted | 6/30/14 | $137,633.00 | Accept | 12 |
| 17056 | Redacted | 6/30/14 | $71,140.00 | Accept | 12 |
| 17058 | Redacted | 6/30/14 | $39,434.00 | Accept | 12 |
| 17059 | Redacted | 6/30/14 | $241,738.00 | Accept | 12 |
| 17060 | Redacted | 6/30/14 | $154,178.00 | Accept | 12 |
| 17061 | Redacted | 6/30/14 | $116,237.00 | Accept | 12 |
| 17062 | Redacted | 6/30/14 | $310,004.00 | Accept | 12 |
| 17063 | Redacted | 6/30/14 | $64,058.00 | Accept | 12 |
| 17065 | Redacted | 6/30/14 | $196,388.00 | Accept | 12 |
| 17067 | Redacted | 6/30/14 | $157,903.00 | Accept | 12 |
| 17068 | Redacted | 6/30/14 | $85,517.00 | Accept | 12 |
| 17069 | Redacted | 6/30/14 | $291,725.00 | Accept | 12 |
| 17071 | Redacted | 6/30/14 | $221,471.00 | Accept | 12 |
| 17072 | Redacted | 6/30/14 | $111,093.00 | Reject | 12 |
| 17073 | Redacted | 6/30/14 | $298,292.00 | Reject | 12 |
| 17075 | Redacted | 6/30/14 | $299,643.00 | Accept | 12 |
| 17076 | Redacted | 6/30/14 | $75,079.00 | Accept | 12 |
| 17078 | Redacted | 6/30/14 | $99,483.00 | Accept | 12 |
| 17080 | Redacted | 6/30/14 | $747,834.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17081 | Redacted | 6/30/14 | $189,969.00 | Accept | 12 |
| 17083 | Redacted | 6/30/14 | $154,725.00 | Accept | 12 |
| 17085 | Redacted | 6/30/14 | $97,301.00 | Accept | 12 |
| 17086 | Redacted | 6/30/14 | $508,621.00 | Accept | 12 |
| 17087 | Redacted | 6/30/14 | $599,720.00 | Accept | 12 |
| 17090 | Redacted | 6/30/14 | $185,216.00 | Accept | 12 |
| 17091 | Redacted | 6/30/14 | $143,146.00 | Accept | 12 |
| 17094 | Redacted | 6/30/14 | $92,157.00 | Accept | 12 |
| 17095 | Redacted | 6/30/14 | $200,372.00 | Accept | 12 |
| 17097 | Redacted | 6/30/14 | $37,159.00 | Accept | 12 |
| 17098 | Redacted | 6/30/14 | $166,481.00 | Accept | 12 |
| 17099 | Redacted | 6/30/14 | $130,090.00 | Accept | 12 |
| 17102 | Redacted | 6/30/14 | $219,385.00 | Accept | 12 |
| 17108 | Redacted | 6/30/14 | $31,186.00 | Accept | 12 |
| 17109 | Redacted | 6/30/14 | $34,279.00 | Accept | 12 |
| 17112 | Redacted | 6/30/14 | $220,908.00 | Accept | 12 |
| 17114 | Redacted | 6/30/14 | $44,283.00 | Accept | 12 |
| 17116 | Redacted | 6/30/14 | $302,669.00 | Accept | 12 |
| 17117 | Redacted | 6/30/14 | $265,460.00 | Accept | 12 |
| 17118 | Redacted | 6/30/14 | $43,043.00 | Accept | 12 |
| 17121 | Redacted | 6/30/14 | $112,193.00 | Accept | 12 |
| 17122 | Redacted | 6/30/14 | $78,848.00 | Accept | 12 |
| 17124 | Redacted | 6/30/14 | $109,283.00 | Accept | 12 |
| 17125 | Redacted | 6/30/14 | $143,161.00 | Accept | 12 |
| 17128 | Redacted | 6/30/14 | $553,409.00 | Accept | 12 |
| 17131 | Redacted | 6/30/14 | $139,075.00 | Accept | 12 |
| 17133 | Redacted | 6/30/14 | $134,551.00 | Accept | 12 |
| 17136 | Redacted | 6/30/14 | $420,352.00 | Accept | 12 |
| 17137 | Redacted | 6/30/14 | $235,698.00 | Accept | 12 |
| 17138 | Redacted | 6/30/14 | $435,844.00 | Accept | 12 |
| 17141 | Redacted | 6/30/14 | $276,630.00 | Accept | 12 |
| 17146 | Redacted | 6/30/14 | $39,434.00 | Accept | 12 |
| 17147 | Redacted | 6/30/14 | $160,184.00 | Reject | 12 |
| 17149 | Redacted | 6/30/14 | $63,524.00 | Accept | 12 |
| 17151 | Redacted | 6/30/14 | $127,555.00 | Accept | 12 |
| 17155 | Redacted | 6/30/14 | $84,584.00 | Accept | 12 |
| 17158 | Redacted | 6/30/14 | $113,186.00 | Accept | 12 |
| 17161 | Redacted | 6/30/14 | $137,633.00 | Accept | 12 |
| 17162 | Redacted | 6/30/14 | $223,979.00 | Accept | 12 |
| 17165 | Redacted | 6/30/14 | $322,130.00 | Accept | 12 |
| 17168 | Redacted | 6/30/14 | $22,565.00 | Accept | 12 |
| 17172 | Redacted | 6/30/14 | $119,593.00 | Accept | 12 |
| 17176 | Redacted | 6/30/14 | $261,441.00 | Accept | 12 |
| 17181 | Redacted | 6/30/14 | $395,493.00 | Accept | 12 |
| 17186 | Redacted | 6/30/14 | $129,903.00 | Accept | 12 |
| 17209 | Redacted | 6/30/14 | $78,353.00 | Accept | 12 |
| 17212 | Redacted | 6/30/14 | $307,161.00 | Accept | 12 |
| 17218 | Redacted | 6/30/14 | $275,506.00 | Accept | 12 |
| 17223 | Redacted | 6/30/14 | $351,868.00 | Accept | 12 |
| 17229 | Redacted | 6/30/14 | $561,040.00 | Accept | 12 |
| 17236 | Redacted | 6/30/14 | $90,622.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 17277 | Redacted | 6/27/14 | $488,523.00 | Reject | 12 |
| 17370 | Redacted | 6/30/14 | $410,017.00 | Accept | 12 |
| 17418 | Redacted | 6/30/14 | $132,141.00 | Accept | 12 |
| 17896 | Redacted | 6/30/14 | $756,066.00 | Accept | 12 |
| 17899 | Redacted | 6/30/14 | $300,751.00 | Accept | 12 |
| 17901 | Redacted | 6/30/14 | $171,144.00 | Reject | 12 |
| 17947 | Redacted | 6/30/14 | $221,739.00 | Accept | 12 |
| 18032 | Redacted | 6/30/14 | $459,701.00 | Accept | 12 |
| 18036 | Redacted | 6/30/14 | $189,969.00 | Accept | 12 |
| 18051 | Redacted | 7/1/14 | $264,471.00 | Accept | 12 |
| 18052 | Redacted | 7/1/14 | $336,763.00 | Accept | 12 |
| 18053 | Redacted | 7/1/14 | $109,283.00 | Accept | 12 |
| 18054 | Redacted | 7/1/14 | $316,327.00 | Accept | 12 |
| 18055 | Redacted | 7/1/14 | $42,521.00 | Accept | 12 |
| 18056 | Redacted | 7/1/14 | $468,367.00 | Accept | 12 |
| 18057 | Redacted | 7/1/14 | $242,366.00 | Accept | 12 |
| 18072 | Redacted | 7/1/14 | $208,836.00 | Accept | 12 |
| 18074 | Redacted | 7/1/14 | $108,432.00 | Accept | 12 |
| 18075 | Redacted | 7/1/14 | $313,299.00 | Accept | 12 |
| 18076 | Redacted | 7/1/14 | $78,206.00 | Accept | 12 |
| 18078 | Redacted | 7/1/14 | $168,956.00 | Accept | 12 |
| 18080 | Redacted | 7/1/14 | $44,275.00 | Accept | 12 |
| 18081 | Redacted | 7/1/14 | $104,139.00 | Accept | 12 |
| 18083 | Redacted | 7/1/14 | $50,701.00 | Accept | 12 |
| 18085 | Redacted | 7/1/14 | $61,189.00 | Accept | 12 |
| 18091 | Redacted | 7/1/14 | $150,670.00 | Accept | 12 |
| 18092 | Redacted | 7/1/14 | $45,164.00 | Accept | 12 |
| 18094 | Redacted | 7/1/14 | $94,610.00 | Accept | 12 |
| 18095 | Redacted | 7/1/14 | $69,547.00 | Accept | 12 |
| 18096 | Redacted | 7/1/14 | $64,954.00 | Accept | 12 |
| 18101 | Redacted | 7/1/14 | $107,224.00 | Accept | 12 |
| 18103 | Redacted | 7/1/14 | $82,564.00 | Accept | 12 |
| 18104 | Redacted | 7/1/14 | $273,471.00 | Accept | 12 |
| 18107 | Redacted | 7/1/14 | $395,493.00 | Accept | 12 |
| 18109 | Redacted | 7/1/14 | $99,483.00 | Accept | 12 |
| 18112 | Redacted | 7/1/14 | $353,824.00 | Reject | 12 |
| 18113 | Redacted | 7/1/14 | $230,276.00 | Reject | 12 |
| 18114 | Redacted | 7/1/14 | $42,012.00 | Accept | 12 |
| 18115 | Redacted | 7/1/14 | $338,341.00 | Accept | 12 |
| 18116 | Redacted | 7/1/14 | $39,950.00 | Accept | 12 |
| 18119 | Redacted | 7/1/14 | $168,311.00 | Accept | 12 |
| 18120 | Redacted | 7/1/14 | $270,437.00 | Accept | 12 |
| 18121 | Redacted | 7/1/14 | $258,439.00 | Accept | 12 |
| 18122 | Redacted | 7/1/14 | $36,341.00 | Reject | 12 |
| 18123 | Redacted | 7/1/14 | $166,476.00 | Accept | 12 |
| 18124 | Redacted | 7/1/14 | $58,537.00 | Accept | 12 |
| 18128 | Redacted | 7/1/14 | $501,983.00 | Accept | 12 |
| 18144 | Redacted | 7/2/14 | $47,912.00 | Accept | 12 |
| 18147 | Redacted | 7/2/14 | $253,624.00 | Accept | 12 |
| 18148 | Redacted | 7/2/14 | $79,091.00 | Accept | 12 |
| 18151 | Redacted | 7/2/14 | $41,496.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18153 | Redacted | 7/2/14 | $517,180.00 | Accept | 12 |
| 18155 | Redacted | 7/2/14 | $160,011.00 | Reject | 12 |
| 18156 | Redacted | 7/2/14 | $620,924.00 | Accept | 12 |
| 18157 | Redacted | 7/2/14 | $42,527.00 | Accept | 12 |
| 18158 | Redacted | 7/2/14 | $201,738.00 | Accept | 12 |
| 18159 | Redacted | 7/2/14 | $177,661.00 | Accept | 12 |
| 18160 | Redacted | 7/2/14 | $281,875.00 | Accept | 12 |
| 18162 | Redacted | 7/2/14 | $40,465.00 | Accept | 12 |
| 18163 | Redacted | 7/2/14 | $88,663.00 | Accept | 12 |
| 18164 | Redacted | 7/2/14 | $154,427.00 | Accept | 12 |
| 18165 | Redacted | 7/2/14 | $396,773.00 | Accept | 12 |
| 18167 | Redacted | 7/2/14 | $160,184.00 | Reject | 12 |
| 18169 | Redacted | 7/2/14 | $126,798.00 | Reject | 12 |
| 18175 | Redacted | 7/3/14 | $226,085.00 | Reject | 12 |
| 18180 | Redacted | 7/3/14 | $151,528.00 | Reject | 12 |
| 18181 | Redacted | 7/3/14 | $524,101.00 | Reject | 12 |
| 18182 | Redacted | 7/3/14 | $177,118.00 | Accept | 12 |
| 18185 | Redacted | 7/3/14 | $339,637.00 | Accept | 12 |
| 18188 | Redacted | 7/3/14 | $144,753.00 | Accept | 12 |
| 18189 | Redacted | 7/3/14 | $317,220.00 | Reject | 12 |
| 18192 | Redacted | 7/3/14 | $23,082.00 | Accept | 12 |
| 18194 | Redacted | 7/3/14 | $101,095.00 | Reject | 12 |
| 18195 | Redacted | 7/3/14 | $160,184.00 | Accept | 12 |
| 18196 | Redacted | 7/3/14 | $925,410.00 | Reject | 12 |
| 18197 | Redacted | 7/3/14 | $469,739.00 | Accept | 12 |
| 18198 | Redacted | 7/3/14 | $300,751.00 | Accept | 12 |
| 18199 | Redacted | 7/3/14 | $159,366.00 | Accept | 12 |
| 18200 | Redacted | 7/3/14 | $130,090.00 | Accept | 12 |
| 18201 | Redacted | 7/3/14 | $156,468.00 | Accept | 12 |
| 18203 | Redacted | 7/3/14 | $281,424.00 | Accept | 12 |
| 18204 | Redacted | 7/3/14 | $76,985.00 | Accept | 12 |
| 18205 | Redacted | 7/3/14 | $173,059.00 | Accept | 12 |
| 18206 | Redacted | 7/3/14 | $58,267.00 | Accept | 12 |
| 18208 | Redacted | 7/3/14 | $461,410.00 | Reject | 12 |
| 18209 | Redacted | 7/3/14 | $228,082.00 | Accept | 12 |
| 18210 | Redacted | 7/3/14 | $524,101.00 | Accept | 12 |
| 18211 | Redacted | 7/3/14 | $273,832.00 | Accept | 12 |
| 18212 | Redacted | 7/3/14 | $246,569.00 | Accept | 12 |
| 18213 | Redacted | 7/3/14 | $478,734.00 | Accept | 12 |
| 18214 | Redacted | 7/3/14 | $87,048.00 | Accept | 12 |
| 18215 | Redacted | 7/3/14 | $175,528.00 | Accept | 12 |
| 18216 | Redacted | 7/3/14 | $235,509.00 | Accept | 12 |
| 18217 | Redacted | 7/3/14 | $301,867.00 | Accept | 12 |
| 18218 | Redacted | 7/3/14 | $270,437.00 | Accept | 12 |
| 18219 | Redacted | 7/3/14 | $54,431.00 | Accept | 12 |
| 18220 | Redacted | 7/3/14 | $494,030.00 | Accept | 12 |
| 18221 | Redacted | 7/3/14 | $281,028.00 | Accept | 12 |
| 18222 | Redacted | 7/3/14 | $282,954.00 | Accept | 12 |
| 18223 | Redacted | 7/3/14 | $351,585.00 | Accept | 12 |
| 18224 | Redacted | 7/3/14 | $341,789.00 | Accept | 12 |
| 18225 | Redacted | 7/3/14 | $281,110.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18226 | Redacted | 7/3/14 | $477,059.00 | Accept | 12 |
| 18227 | Redacted | 7/3/14 | $31,702.00 | Accept | 12 |
| 18228 | Redacted | 7/3/14 | $521,892.00 | Accept | 12 |
| 18229 | Redacted | 7/3/14 | $568,027.00 | Reject | 12 |
| 18230 | Redacted | 7/3/14 | $107,224.00 | Accept | 12 |
| 18231 | Redacted | 7/3/14 | $181,785.00 | Accept | 12 |
| 18232 | Redacted | 7/3/14 | $690,617.00 | Accept | 12 |
| 18233 | Redacted | 7/3/14 | $131,726.00 | Accept | 12 |
| 18234 | Redacted | 7/3/14 | $138,386.00 | Reject | 12 |
| 18235 | Redacted | 7/3/14 | $90,282.00 | Accept | 12 |
| 18236 | Redacted | 7/3/14 | $98,101.00 | Accept | 12 |
| 18237 | Redacted | 7/3/14 | $228,082.00 | Accept | 12 |
| 18238 | Redacted | 7/3/14 | $177,118.00 | Accept | 12 |
| 18239 | Redacted | 7/3/14 | $212,384.00 | Accept | 12 |
| 18240 | Redacted | 7/3/14 | $51,549.00 | Accept | 12 |
| 18241 | Redacted | 7/3/14 | $442,344.00 | Accept | 12 |
| 18242 | Redacted | 7/3/14 | $604,167.00 | Accept | 12 |
| 18243 | Redacted | 7/3/14 | $433,253.00 | Accept | 12 |
| 18244 | Redacted | 7/3/14 | $108,683.00 | Accept | 12 |
| 18245 | Redacted | 7/3/14 | $278,208.00 | Accept | 12 |
| 18246 | Redacted | 7/3/14 | $315,094.00 | Accept | 12 |
| 18247 | Redacted | 7/3/14 | $109,283.00 | Accept | 12 |
| 18248 | Redacted | 7/3/14 | $219,678.00 | Accept | 12 |
| 18249 | Redacted | 7/3/14 | $819,371.00 | Accept | 12 |
| 18250 | Redacted | 7/3/14 | $306,945.00 | Accept | 12 |
| 18251 | Redacted | 7/3/14 | $334,301.00 | Accept | 12 |
| 18252 | Redacted | 7/3/14 | $21,200.00 | Accept | 12 |
| 18253 | Redacted | 7/3/14 | $80,510.00 | Accept | 12 |
| 18254 | Redacted | 7/3/14 | $193,698.00 | Accept | 12 |
| 18255 | Redacted | 7/3/14 | $662,330.00 | Accept | 12 |
| 18256 | Redacted | 7/3/14 | $389,268.00 | Accept | 12 |
| 18257 | Redacted | 7/3/14 | $200,588.00 | Accept | 12 |
| 18258 | Redacted | 7/3/14 | $77,303.00 | Accept | 12 |
| 18259 | Redacted | 7/3/14 | $192,686.00 | Accept | 12 |
| 18260 | Redacted | 7/3/14 | $75,733.00 | Accept | 12 |
| 18262 | Redacted | 7/3/14 | $37,372.00 | Accept | 12 |
| 18263 | Redacted | 7/3/14 | $243,832.00 | Accept | 12 |
| 18264 | Redacted | 7/3/14 | $326,553.00 | Accept | 12 |
| 18265 | Redacted | 7/3/14 | $76,144.00 | Accept | 12 |
| 18266 | Redacted | 7/3/14 | $137,999.00 | Accept | 12 |
| 18267 | Redacted | 7/3/14 | $45,691.00 | Accept | 12 |
| 18268 | Redacted | 7/3/14 | $134,771.00 | Accept | 12 |
| 18269 | Redacted | 7/3/14 | $81,898.00 | Accept | 12 |
| 18271 | Redacted | 7/3/14 | $73,422.00 | Accept | 12 |
| 18273 | Redacted | 7/3/14 | $126,798.00 | Accept | 12 |
| 18275 | Redacted | 7/3/14 | $383,356.00 | Accept | 12 |
| 18277 | Redacted | 7/3/14 | $188,977.00 | Accept | 12 |
| 18278 | Redacted | 7/3/14 | $247,127.00 | Accept | 12 |
| 18279 | Redacted | 7/3/14 | $230,744.00 | Accept | 12 |
| 18280 | Redacted | 7/3/14 | $410,559.00 | Accept | 12 |
| 18281 | Redacted | 7/3/14 | $82,564.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18282 | Redacted | 7/3/14 | $79,813.00 | Reject | 12 |
| 18283 | Redacted | 7/3/14 | $172,926.00 | Accept | 12 |
| 18284 | Redacted | 7/3/14 | $165,951.00 | Accept | 12 |
| 18285 | Redacted | 7/3/14 | $202,346.00 | Accept | 12 |
| 18286 | Redacted | 7/3/14 | $297,082.00 | Accept | 12 |
| 18287 | Redacted | 7/3/14 | $144,663.00 | Accept | 12 |
| 18288 | Redacted | 7/3/14 | $107,896.00 | Accept | 12 |
| 18289 | Redacted | 7/3/14 | $95,645.00 | Accept | 12 |
| 18290 | Redacted | 7/3/14 | $202,346.00 | Accept | 12 |
| 18291 | Redacted | 7/3/14 | $126,016.00 | Accept | 12 |
| 18292 | Redacted | 7/3/14 | $293,153.00 | Reject | 12 |
| 18293 | Redacted | 7/3/14 | $156,104.00 | Reject | 12 |
| 18294 | Redacted | 7/3/14 | $148,746.00 | Accept | 12 |
| 18296 | Redacted | 7/3/14 | $280,468.00 | Accept | 12 |
| 18297 | Redacted | 7/3/14 | $123,311.00 | Accept | 12 |
| 18298 | Redacted | 7/3/14 | $430,182.00 | Accept | 12 |
| 18299 | Redacted | 7/3/14 | $85,527.00 | Accept | 12 |
| 18300 | Redacted | 7/3/14 | $202,346.00 | Reject | 12 |
| 18301 | Redacted | 7/3/14 | $308,731.00 | Accept | 12 |
| 18302 | Redacted | 7/3/14 | $358,806.00 | Reject | 12 |
| 18303 | Redacted | 7/3/14 | $58,683.00 | Accept | 12 |
| 18304 | Redacted | 7/3/14 | $269,917.00 | Accept | 12 |
| 18306 | Redacted | 7/3/14 | $77,021.00 | Accept | 12 |
| 18307 | Redacted | 7/3/14 | $80,493.00 | Accept | 12 |
| 18308 | Redacted | 7/3/14 | $178,455.00 | Accept | 12 |
| 18309 | Redacted | 7/3/14 | $41,014.00 | Accept | 12 |
| 18310 | Redacted | 7/3/14 | $595,736.00 | Accept | 12 |
| 18311 | Redacted | 7/3/14 | $467,382.00 | Accept | 12 |
| 18312 | Redacted | 7/3/14 | $204,289.00 | Accept | 12 |
| 18313 | Redacted | 7/3/14 | $95,728.00 | Accept | 12 |
| 18314 | Redacted | 7/3/14 | $331,308.00 | Accept | 12 |
| 18315 | Redacted | 7/3/14 | $203,312.00 | Accept | 12 |
| 18316 | Redacted | 7/3/14 | $147,396.00 | Accept | 12 |
| 18317 | Redacted | 7/3/14 | $252,722.00 | Accept | 12 |
| 18318 | Redacted | 7/3/14 | $367,268.00 | Accept | 12 |
| 18319 | Redacted | 7/3/14 | $76,144.00 | Accept | 12 |
| 18320 | Redacted | 7/3/14 | $248,604.00 | Accept | 12 |
| 18321 | Redacted | 7/3/14 | $364,686.00 | Accept | 12 |
| 18322 | Redacted | 7/3/14 | $59,057.00 | Accept | 12 |
| 18323 | Redacted | 7/3/14 | $281,028.00 | Accept | 12 |
| 18324 | Redacted | 7/3/14 | $49,828.00 | Accept | 12 |
| 18325 | Redacted | 7/3/14 | $320,388.00 | Accept | 12 |
| 18326 | Redacted | 7/3/14 | $539,354.00 | Accept | 12 |
| 18327 | Redacted | 7/3/14 | $190,589.00 | Reject | 12 |
| 18328 | Redacted | 7/3/14 | $66,672.00 | Accept | 12 |
| 18329 | Redacted | 7/3/14 | $230,466.00 | Accept | 12 |
| 18330 | Redacted | 7/3/14 | $177,209.00 | Accept | 12 |
| 18331 | Redacted | 7/3/14 | $461,410.00 | Accept | 12 |
| 18332 | Redacted | 7/3/14 | $109,260.00 | Accept | 12 |
| 18333 | Redacted | 7/3/14 | $269,917.00 | Accept | 12 |
| 18334 | Redacted | 7/3/14 | $42,012.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18335 | Redacted | 7/3/14 | $397,680.00 | Accept | 12 |
| 18336 | Redacted | 7/3/14 | $306,945.00 | Accept | 12 |
| 18337 | Redacted | 7/3/14 | $157,903.00 | Accept | 12 |
| 18338 | Redacted | 7/3/14 | $30,671.00 | Accept | 12 |
| 18339 | Redacted | 7/3/14 | $60,529.00 | Accept | 12 |
| 18340 | Redacted | 7/3/14 | $154,491.00 | Accept | 12 |
| 18341 | Redacted | 7/3/14 | $173,059.00 | Reject | 12 |
| 18342 | Redacted | 7/3/14 | $154,427.00 | Accept | 12 |
| 18343 | Redacted | 7/3/14 | $325,757.00 | Reject | 12 |
| 18344 | Redacted | 7/3/14 | $257,770.00 | Accept | 12 |
| 18345 | Redacted | 7/3/14 | $179,743.00 | Reject | 12 |
| 18346 | Redacted | 7/3/14 | $42,012.00 | Reject | 12 |
| 18347 | Redacted | 7/3/14 | $46,380.00 | Accept | 12 |
| 18348 | Redacted | 7/3/14 | $160,011.00 | Accept | 12 |
| 18349 | Redacted | 7/3/14 | $123,311.00 | Accept | 12 |
| 18350 | Redacted | 7/3/14 | $92,157.00 | Accept | 12 |
| 18351 | Redacted | 7/3/14 | $129,838.00 | Accept | 12 |
| 18352 | Redacted | 7/3/14 | $266,012.00 | Accept | 12 |
| 18353 | Redacted | 7/3/14 | $264,302.00 | Accept | 12 |
| 18355 | Redacted | 7/3/14 | $246,004.00 | Reject | 12 |
| 18356 | Redacted | 7/3/14 | $364,079.00 | Accept | 12 |
| 18357 | Redacted | 7/3/14 | $200,903.00 | Accept | 12 |
| 18358 | Redacted | 7/3/14 | $173,059.00 | Accept | 12 |
| 18359 | Redacted | 7/3/14 | $365,604.00 | Reject | 12 |
| 18360 | Redacted | 7/3/14 | $261,441.00 | Accept | 12 |
| 18361 | Redacted | 7/3/14 | $126,798.00 | Accept | 12 |
| 18362 | Redacted | 7/3/14 | $385,382.00 | Accept | 12 |
| 18363 | Redacted | 7/3/14 | $240,150.00 | Reject | 12 |
| 18364 | Redacted | 7/3/14 | $49,093.00 | Accept | 12 |
| 18365 | Redacted | 7/3/14 | $332,874.00 | Accept | 12 |
| 18366 | Redacted | 7/3/14 | $66,056.00 | Accept | 12 |
| 18367 | Redacted | 7/3/14 | $365,000.00 | Accept | 12 |
| 18368 | Redacted | 7/3/14 | $246,454.00 | Accept | 12 |
| 18369 | Redacted | 7/3/14 | $339,637.00 | Accept | 12 |
| 18370 | Redacted | 7/3/14 | $461,575.00 | Reject | 12 |
| 18371 | Redacted | 7/3/14 | $189,220.00 | Accept | 12 |
| 18372 | Redacted | 7/3/14 | $435,844.00 | Accept | 12 |
| 18373 | Redacted | 7/3/14 | $783,118.00 | Accept | 12 |
| 18374 | Redacted | 7/3/14 | $106,730.00 | Accept | 12 |
| 18375 | Redacted | 7/3/14 | $47,121.00 | Accept | 12 |
| 18376 | Redacted | 7/3/14 | $85,555.00 | Accept | 12 |
| 18377 | Redacted | 7/3/14 | $123,311.00 | Accept | 12 |
| 18378 | Redacted | 7/3/14 | $84,565.00 | Accept | 12 |
| 18379 | Redacted | 7/3/14 | $372,394.00 | Accept | 12 |
| 18380 | Redacted | 7/3/14 | $242,183.00 | Accept | 12 |
| 18381 | Redacted | 7/3/14 | $137,813.00 | Accept | 12 |
| 18382 | Redacted | 7/3/14 | $31,702.00 | Accept | 12 |
| 18383 | Redacted | 7/3/14 | $188,031.00 | Reject | 12 |
| 18384 | Redacted | 7/3/14 | $84,352.00 | Accept | 12 |
| 18385 | Redacted | 7/3/14 | $395,906.00 | Accept | 12 |
| 18386 | Redacted | 7/3/14 | $72,685.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18387 | Redacted | 7/3/14 | $112,376.00 | Accept | 12 |
| 18388 | Redacted | 7/3/14 | $378,200.00 | Reject | 12 |
| 18389 | Redacted | 7/3/14 | $382,015.00 | Reject | 12 |
| 18390 | Redacted | 7/3/14 | $264,747.00 | Accept | 12 |
| 18391 | Redacted | 7/3/14 | $129,838.00 | Reject | 12 |
| 18392 | Redacted | 7/3/14 | $975,069.00 | Accept | 12 |
| 18393 | Redacted | 7/3/14 | $358,806.00 | Accept | 12 |
| 18394 | Redacted | 7/3/14 | $460,138.00 | Accept | 12 |
| 18395 | Redacted | 7/3/14 | $88,663.00 | Accept | 12 |
| 18396 | Redacted | 7/3/14 | $75,777.00 | Accept | 12 |
| 18397 | Redacted | 7/3/14 | $65,035.00 | Accept | 12 |
| 18398 | Redacted | 7/3/14 | $279,566.00 | Accept | 12 |
| 18399 | Redacted | 7/3/14 | $294,471.00 | Accept | 12 |
| 18400 | Redacted | 7/3/14 | $107,511.00 | Accept | 12 |
| 18401 | Redacted | 7/3/14 | $74,100.00 | Accept | 12 |
| 18402 | Redacted | 7/3/14 | $270,293.00 | Reject | 12 |
| 18403 | Redacted | 7/3/14 | $80,575.00 | Accept | 12 |
| 18404 | Redacted | 7/3/14 | $100,813.00 | Reject | 12 |
| 18405 | Redacted | 7/3/14 | $254,446.00 | Accept | 12 |
| 18406 | Redacted | 7/3/14 | $53,261.00 | Accept | 12 |
| 18407 | Redacted | 7/3/14 | $75,310.00 | Accept | 12 |
| 18408 | Redacted | 7/3/14 | $290,682.00 | Accept | 12 |
| 18409 | Redacted | 7/3/14 | $80,482.00 | Accept | 12 |
| 18410 | Redacted | 7/3/14 | $81,013.00 | Accept | 12 |
| 18411 | Redacted | 7/3/14 | $84,565.00 | Accept | 12 |
| 18412 | Redacted | 7/3/14 | $158,804.00 | Accept | 12 |
| 18413 | Redacted | 7/3/14 | $78,353.00 | Accept | 12 |
| 18414 | Redacted | 7/3/14 | $94,557.00 | Accept | 12 |
| 18415 | Redacted | 7/3/14 | $247,642.00 | Accept | 12 |
| 18416 | Redacted | 7/3/14 | $215,531.00 | Accept | 12 |
| 18417 | Redacted | 7/3/14 | $34,968.00 | Accept | 12 |
| 18418 | Redacted | 7/3/14 | $237,376.00 | Accept | 12 |
| 18419 | Redacted | 7/3/14 | $132,184.00 | Accept | 12 |
| 18420 | Redacted | 7/3/14 | $77,539.00 | Accept | 12 |
| 18421 | Redacted | 7/3/14 | $521,892.00 | Accept | 12 |
| 18422 | Redacted | 7/3/14 | $123,506.00 | Accept | 12 |
| 18423 | Redacted | 7/3/14 | $381,312.00 | Accept | 12 |
| 18424 | Redacted | 7/3/14 | $173,059.00 | Accept | 12 |
| 18425 | Redacted | 7/3/14 | $37,372.00 | Reject | 12 |
| 18426 | Redacted | 7/3/14 | $164,809.00 | Accept | 12 |
| 18427 | Redacted | 7/3/14 | $327,495.00 | Accept | 12 |
| 18428 | Redacted | 7/3/14 | $80,886.00 | Accept | 12 |
| 18429 | Redacted | 7/3/14 | $47,121.00 | Accept | 12 |
| 18430 | Redacted | 7/3/14 | $223,262.00 | Accept | 12 |
| 18431 | Redacted | 7/3/14 | $298,025.00 | Accept | 12 |
| 18432 | Redacted | 7/3/14 | $151,528.00 | Accept | 12 |
| 18433 | Redacted | 7/3/14 | $117,583.00 | Accept | 12 |
| 18434 | Redacted | 7/3/14 | $214,493.00 | Accept | 12 |
| 18435 | Redacted | 7/3/14 | $264,977.00 | Accept | 12 |
| 18436 | Redacted | 7/3/14 | $76,144.00 | Accept | 12 |
| 18437 | Redacted | 7/3/14 | $34,796.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18438 | Redacted | 7/3/14 | $366,098.00 | Accept | 12 |
| 18439 | Redacted | 7/3/14 | $41,014.00 | Accept | 12 |
| 18440 | Redacted | 7/3/14 | $358,806.00 | Accept | 12 |
| 18441 | Redacted | 7/3/14 | $195,248.00 | Accept | 12 |
| 18442 | Redacted | 7/3/14 | $215,644.00 | Accept | 12 |
| 18443 | Redacted | 7/3/14 | $404,390.00 | Reject | 12 |
| 18444 | Redacted | 7/3/14 | $132,184.00 | Accept | 12 |
| 18445 | Redacted | 7/3/14 | $236,555.00 | Accept | 12 |
| 18446 | Redacted | 7/3/14 | $261,784.00 | Accept | 12 |
| 18447 | Redacted | 7/3/14 | $326,018.00 | Accept | 12 |
| 18448 | Redacted | 7/3/14 | $67,647.00 | Accept | 12 |
| 18449 | Redacted | 7/3/14 | $90,038.00 | Accept | 12 |
| 18450 | Redacted | 7/3/14 | $388,164.00 | Reject | 12 |
| 18451 | Redacted | 7/3/14 | $234,685.00 | Accept | 12 |
| 18452 | Redacted | 7/3/14 | $241,872.00 | Accept | 12 |
| 18454 | Redacted | 7/3/14 | $938,646.00 | Reject | 12 |
| 18455 | Redacted | 7/3/14 | $104,321.00 | Accept | 12 |
| 18456 | Redacted | 7/3/14 | $200,674.00 | Accept | 12 |
| 18457 | Redacted | 7/3/14 | $122,456.00 | Accept | 12 |
| 18458 | Redacted | 7/3/14 | $216,558.00 | Reject | 12 |
| 18460 | Redacted | 7/3/14 | $230,405.00 | Accept | 12 |
| 18461 | Redacted | 7/3/14 | $276,630.00 | Accept | 12 |
| 18462 | Redacted | 7/3/14 | $230,466.00 | Accept | 12 |
| 18463 | Redacted | 7/3/14 | $101,119.00 | Accept | 12 |
| 18464 | Redacted | 7/3/14 | $73,009.00 | Accept | 12 |
| 18466 | Redacted | 7/3/14 | $314,084.00 | Accept | 12 |
| 18467 | Redacted | 7/3/14 | $73,732.00 | Accept | 12 |
| 18468 | Redacted | 7/3/14 | $475,074.00 | Accept | 12 |
| 18469 | Redacted | 7/3/14 | $294,359.00 | Accept | 12 |
| 18470 | Redacted | 7/3/14 | $37,888.00 | Accept | 12 |
| 18471 | Redacted | 7/3/14 | $267,055.00 | Accept | 12 |
| 18472 | Redacted | 7/3/14 | $370,855.00 | Accept | 12 |
| 18473 | Redacted | 7/3/14 | $267,243.00 | Accept | 12 |
| 18474 | Redacted | 7/3/14 | $264,471.00 | Reject | 12 |
| 18475 | Redacted | 7/3/14 | $60,529.00 | Accept | 12 |
| 18476 | Redacted | 7/3/14 | $131,824.00 | Accept | 12 |
| 18477 | Redacted | 7/3/14 | $150,342.00 | Accept | 12 |
| 18478 | Redacted | 7/3/14 | $50,590.00 | Accept | 12 |
| 18479 | Redacted | 7/3/14 | $118,486.00 | Accept | 12 |
| 18480 | Redacted | 7/3/14 | $141,222.00 | Accept | 12 |
| 18481 | Redacted | 7/3/14 | $223,124.00 | Accept | 12 |
| 18482 | Redacted | 7/3/14 | $126,798.00 | Accept | 12 |
| 18483 | Redacted | 7/3/14 | $270,352.00 | Accept | 12 |
| 18484 | Redacted | 7/3/14 | $326,553.00 | Accept | 12 |
| 18485 | Redacted | 7/3/14 | $749,690.00 | Accept | 12 |
| 18486 | Redacted | 7/3/14 | $40,465.00 | Accept | 12 |
| 18487 | Redacted | 7/3/14 | $76,586.00 | Accept | 12 |
| 18488 | Redacted | 7/3/14 | $724,245.00 | Accept | 12 |
| 18489 | Redacted | 7/3/14 | $109,283.00 | Accept | 12 |
| 18490 | Redacted | 7/3/14 | $326,018.00 | Reject | 12 |
| 18491 | Redacted | 7/3/14 | $339,415.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18492 | Redacted | 7/3/14 | $61,029.00 | Accept | 12 |
| 18493 | Redacted | 7/3/14 | $306,319.00 | Accept | 12 |
| 18494 | Redacted | 7/3/14 | $235,509.00 | Accept | 12 |
| 18495 | Redacted | 7/3/14 | $215,644.00 | Reject | 12 |
| 18496 | Redacted | 7/3/14 | $77,308.00 | Accept | 12 |
| 18497 | Redacted | 7/3/14 | $358,806.00 | Accept | 12 |
| 18498 | Redacted | 7/3/14 | $316,327.00 | Accept | 12 |
| 18499 | Redacted | 7/3/14 | $68,347.00 | Accept | 12 |
| 18501 | Redacted | 7/3/14 | $129,838.00 | Accept | 12 |
| 18502 | Redacted | 7/3/14 | $166,481.00 | Reject | 12 |
| 18503 | Redacted | 7/3/14 | $709,184.00 | Accept | 12 |
| 18504 | Redacted | 7/3/14 | $68,347.00 | Accept | 12 |
| 18505 | Redacted | 7/3/14 | $196,388.00 | Accept | 12 |
| 18506 | Redacted | 7/3/14 | $223,124.00 | Accept | 12 |
| 18507 | Redacted | 7/3/14 | $53,211.00 | Accept | 12 |
| 18508 | Redacted | 7/3/14 | $103,453.58 | Accept | 12 |
| 18509 | Redacted | 7/3/14 | $119,593.00 | Accept | 12 |
| 18510 | Redacted | 7/3/14 | $410,829.00 | Accept | 12 |
| 18511 | Redacted | 7/3/14 | $90,038.00 | Accept | 12 |
| 18513 | Redacted | 7/3/14 | $126,798.00 | Accept | 12 |
| 18514 | Redacted | 7/3/14 | $455,106.00 | Accept | 12 |
| 18515 | Redacted | 7/3/14 | $83,160.00 | Reject | 12 |
| 18516 | Redacted | 7/3/14 | $408,599.00 | Accept | 12 |
| 18517 | Redacted | 7/3/14 | $126,016.00 | Reject | 12 |
| 18518 | Redacted | 7/3/14 | $79,950.00 | Accept | 12 |
| 18519 | Redacted | 7/3/14 | $122,456.00 | Accept | 12 |
| 18520 | Redacted | 7/3/14 | $69,534.00 | Accept | 12 |
| 18521 | Redacted | 7/3/14 | $185,658.00 | Accept | 12 |
| 18522 | Redacted | 7/3/14 | $237,376.00 | Reject | 12 |
| 18523 | Redacted | 7/3/14 | $167,368.00 | Accept | 12 |
| 18524 | Redacted | 7/3/14 | $105,370.00 | Accept | 12 |
| 18525 | Redacted | 7/3/14 | $66,413.00 | Reject | 12 |
| 18526 | Redacted | 7/3/14 | $457,884.00 | Accept | 12 |
| 18527 | Redacted | 7/3/14 | $139,668.00 | Accept | 12 |
| 18528 | Redacted | 7/3/14 | $37,888.00 | Accept | 12 |
| 18529 | Redacted | 7/3/14 | $266,888.00 | Accept | 12 |
| 18530 | Redacted | 7/3/14 | $257,770.00 | Accept | 12 |
| 18531 | Redacted | 7/3/14 | $354,836.00 | Reject | 12 |
| 18532 | Redacted | 7/3/14 | $276,630.00 | Accept | 12 |
| 18533 | Redacted | 7/3/14 | $28,150.00 | Accept | 12 |
| 18534 | Redacted | 7/3/14 | $384,693.00 | Accept | 12 |
| 18535 | Redacted | 7/3/14 | $295,692.00 | Reject | 12 |
| 18536 | Redacted | 7/3/14 | $499,609.00 | Reject | 12 |
| 18537 | Redacted | 7/3/14 | $50,590.00 | Accept | 12 |
| 18538 | Redacted | 7/3/14 | $361,641.00 | Accept | 12 |
| 18539 | Redacted | 7/3/14 | $288,320.00 | Accept | 12 |
| 18540 | Redacted | 7/3/14 | $280,952.00 | Accept | 12 |
| 18541 | Redacted | 7/3/14 | $228,082.00 | Accept | 12 |
| 18542 | Redacted | 7/3/14 | $886,655.00 | Reject | 12 |
| 18543 | Redacted | 7/3/14 | $63,093.00 | Accept | 12 |
| 18544 | Redacted | 7/3/14 | $153,077.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18545 | Redacted | 7/3/14 | $638,210.00 | Accept | 12 |
| 18546 | Redacted | 7/3/14 | $50,955.00 | Accept | 12 |
| 18547 | Redacted | 7/3/14 | $237,007.00 | Accept | 12 |
| 18548 | Redacted | 7/3/14 | $42,012.00 | Accept | 12 |
| 18549 | Redacted | 7/3/14 | $868,068.00 | Accept | 12 |
| 18550 | Redacted | 7/3/14 | $67,506.00 | Accept | 12 |
| 18551 | Redacted | 7/3/14 | $109,260.00 | Accept | 12 |
| 18552 | Redacted | 7/3/14 | $238,577.00 | Accept | 12 |
| 18554 | Redacted | 7/3/14 | $85,527.00 | Accept | 12 |
| 18555 | Redacted | 7/3/14 | $94,702.00 | Accept | 12 |
| 18557 | Redacted | 7/3/14 | $246,569.00 | Accept | 12 |
| 18558 | Redacted | 7/3/14 | $288,320.00 | Accept | 12 |
| 18559 | Redacted | 7/3/14 | $323,723.00 | Accept | 12 |
| 18560 | Redacted | 7/3/14 | $101,226.00 | Accept | 12 |
| 18561 | Redacted | 7/3/14 | $78,112.00 | Accept | 12 |
| 18562 | Redacted | 7/3/14 | $198,755.00 | Accept | 12 |
| 18563 | Redacted | 7/3/14 | $240,870.00 | Accept | 12 |
| 18564 | Redacted | 7/3/14 | $157,824.00 | Accept | 12 |
| 18565 | Redacted | 7/3/14 | $246,454.00 | Accept | 12 |
| 18566 | Redacted | 7/3/14 | $129,838.00 | Accept | 12 |
| 18568 | Redacted | 7/3/14 | $552,226.00 | Reject | 12 |
| 18569 | Redacted | 7/3/14 | $894,572.00 | Accept | 12 |
| 18570 | Redacted | 7/3/14 | $174,050.00 | Accept | 12 |
| 18571 | Redacted | 7/3/14 | $381,312.00 | Reject | 12 |
| 18573 | Redacted | 7/3/14 | $110,579.00 | Accept | 12 |
| 18574 | Redacted | 7/3/14 | $147,745.00 | Accept | 12 |
| 18576 | Redacted | 7/3/14 | $311,412.00 | Accept | 12 |
| 18577 | Redacted | 7/3/14 | $147,396.00 | Reject | 12 |
| 18580 | Redacted | 7/3/14 | $313,299.00 | Accept | 12 |
| 18581 | Redacted | 7/3/14 | $202,346.00 | Accept | 12 |
| 18582 | Redacted | 7/3/14 | $397,729.00 | Accept | 12 |
| 18583 | Redacted | 7/3/14 | $326,553.00 | Accept | 12 |
| 18584 | Redacted | 7/3/14 | $135,229.00 | Accept | 12 |
| 18588 | Redacted | 7/3/14 | $444,470.00 | Reject | 12 |
| 18589 | Redacted | 7/3/14 | $107,224.00 | Accept | 12 |
| 18591 | Redacted | 7/3/14 | $328,719.00 | Accept | 12 |
| 18592 | Redacted | 7/3/14 | $232,557.00 | Accept | 12 |
| 18594 | Redacted | 7/3/14 | $282,954.00 | Accept | 12 |
| 18595 | Redacted | 7/3/14 | $68,247.00 | Accept | 12 |
| 18596 | Redacted | 7/3/14 | $215,531.00 | Accept | 12 |
| 18597 | Redacted | 7/3/14 | $93,354.00 | Accept | 12 |
| 18599 | Redacted | 7/3/14 | $179,140.00 | Accept | 12 |
| 18600 | Redacted | 7/3/14 | $145,920.00 | Accept | 12 |
| 18601 | Redacted | 7/3/14 | $189,969.00 | Accept | 12 |
| 18603 | Redacted | 7/3/14 | $148,428.00 | Accept | 12 |
| 18604 | Redacted | 7/3/14 | $158,170.00 | Accept | 12 |
| 18605 | Redacted | 7/3/14 | $120,922.00 | Accept | 12 |
| 18606 | Redacted | 7/3/14 | $190,689.00 | Accept | 12 |
| 18607 | Redacted | 7/3/14 | $294,547.00 | Reject | 12 |
| 18608 | Redacted | 7/3/14 | $336,799.00 | Accept | 12 |
| 18609 | Redacted | 7/3/14 | $121,642.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18610 | Redacted | 7/3/14 | $154,178.00 | Accept | 12 |
| 18611 | Redacted | 7/3/14 | $99,483.00 | Accept | 12 |
| 18612 | Redacted | 7/3/14 | $363,578.00 | Accept | 12 |
| 18613 | Redacted | 7/3/14 | $527,303.00 | Accept | 12 |
| 18614 | Redacted | 7/3/14 | $435,844.00 | Accept | 12 |
| 18615 | Redacted | 7/3/14 | $261,441.00 | Accept | 12 |
| 18616 | Redacted | 7/3/14 | $173,776.00 | Accept | 12 |
| 18619 | Redacted | 7/3/14 | $114,298.00 | Accept | 12 |
| 18621 | Redacted | 7/3/14 | $313,091.00 | Accept | 12 |
| 18625 | Redacted | 7/3/14 | $66,672.00 | Accept | 12 |
| 18627 | Redacted | 7/3/14 | $276,630.00 | Accept | 12 |
| 18629 | Redacted | 7/3/14 | $202,346.00 | Accept | 12 |
| 18632 | Redacted | 7/3/14 | $752,188.00 | Accept | 12 |
| 18634 | Redacted | 7/3/14 | $64,058.00 | Accept | 12 |
| 18636 | Redacted | 7/3/14 | $886,525.00 | Accept | 12 |
| 18638 | Redacted | 7/3/14 | $223,124.00 | Accept | 12 |
| 18640 | Redacted | 7/3/14 | $146,394.00 | Accept | 12 |
| 18641 | Redacted | 7/3/14 | $218,917.00 | Accept | 12 |
| 18645 | Redacted | 7/3/14 | $239,451.00 | Accept | 12 |
| 18647 | Redacted | 7/3/14 | $198,708.00 | Accept | 12 |
| 18651 | Redacted | 7/3/14 | $321,577.00 | Accept | 12 |
| 18653 | Redacted | 7/3/14 | $163,138.00 | Reject | 12 |
| 18655 | Redacted | 7/3/14 | $209,662.00 | Accept | 12 |
| 18661 | Redacted | 7/3/14 | $829,141.00 | Reject | 12 |
| 18665 | Redacted | 7/3/14 | $91,993.00 | Accept | 12 |
| 18666 | Redacted | 7/3/14 | $94,702.00 | Accept | 12 |
| 18670 | Redacted | 7/3/14 | $424,218.00 | Accept | 12 |
| 18678 | Redacted | 7/3/14 | $218,609.00 | Accept | 12 |
| 18679 | Redacted | 7/3/14 | $141,353.00 | Accept | 12 |
| 18683 | Redacted | 7/3/14 | $62,279.00 | Accept | 12 |
| 18684 | Redacted | 7/3/14 | $77,755.00 | Accept | 12 |
| 18686 | Redacted | 7/3/14 | $276,630.00 | Accept | 12 |
| 18688 | Redacted | 7/3/14 | $66,672.00 | Accept | 12 |
| 18691 | Redacted | 7/3/14 | $405,565.00 | Accept | 12 |
| 18695 | Redacted | 7/3/14 | $200,903.00 | Accept | 12 |
| 18697 | Redacted | 7/3/14 | $119,993.00 | Accept | 12 |
| 18698 | Redacted | 7/3/14 | $127,313.00 | Accept | 12 |
| 18699 | Redacted | 7/3/14 | $669,779.00 | Accept | 12 |
| 18701 | Redacted | 7/3/14 | $102,848.00 | Accept | 12 |
| 18703 | Redacted | 7/3/14 | $121,468.00 | Accept | 12 |
| 18705 | Redacted | 7/3/14 | $83,968.00 | Reject | 12 |
| 18706 | Redacted | 7/3/14 | $666,506.00 | Accept | 12 |
| 18708 | Redacted | 7/3/14 | $222,591.00 | Accept | 12 |
| 18709 | Redacted | 7/3/14 | $326,018.00 | Reject | 12 |
| 18711 | Redacted | 7/3/14 | $75,079.00 | Accept | 12 |
| 18712 | Redacted | 7/3/14 | $126,798.00 | Accept | 12 |
| 18714 | Redacted | 7/3/14 | $128,623.00 | Accept | 12 |
| 18716 | Redacted | 7/3/14 | $104,296.00 | Accept | 12 |
| 18717 | Redacted | 7/3/14 | $347,711.00 | Accept | 12 |
| 18719 | Redacted | 7/3/14 | $75,777.00 | Accept | 12 |
| 18720 | Redacted | 7/3/14 | $894,759.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18725 | Redacted | 7/3/14 | $97,839.00 | Accept | 12 |
| 18728 | Redacted | 7/3/14 | $34,001.00 | Accept | 12 |
| 18736 | Redacted | 7/3/14 | $219,509.00 | Accept | 12 |
| 18744 | Redacted | 7/3/14 | $188,121.00 | Accept | 12 |
| 18753 | Redacted | 7/3/14 | $143,146.00 | Reject | 12 |
| 18755 | Redacted | 7/3/14 | $119,367.00 | Accept | 12 |
| 18759 | Redacted | 7/3/14 | $269,199.00 | Accept | 12 |
| 18767 | Redacted | 7/3/14 | $392,894.00 | Reject | 12 |
| 18768 | Redacted | 7/3/14 | $241,662.00 | Accept | 12 |
| 18769 | Redacted | 7/3/14 | $224,685.00 | Accept | 12 |
| 18771 | Redacted | 7/3/14 | $90,948.00 | Accept | 12 |
| 18775 | Redacted | 7/3/14 | $177,661.00 | Accept | 12 |
| 18776 | Redacted | 7/3/14 | $300,681.00 | Accept | 12 |
| 18779 | Redacted | 7/3/14 | $61,036.00 | Accept | 12 |
| 18782 | Redacted | 7/3/14 | $152,117.00 | Accept | 12 |
| 18783 | Redacted | 7/3/14 | $111,620.00 | Accept | 12 |
| 18786 | Redacted | 7/3/14 | $236,351.00 | Accept | 12 |
| 18789 | Redacted | 7/3/14 | $359,971.00 | Accept | 12 |
| 18791 | Redacted | 7/3/14 | $208,836.00 | Accept | 12 |
| 18794 | Redacted | 7/3/14 | $75,616.00 | Accept | 12 |
| 18797 | Redacted | 7/3/14 | $42,012.00 | Accept | 12 |
| 18799 | Redacted | 7/3/14 | $326,553.00 | Accept | 12 |
| 18801 | Redacted | 7/3/14 | $76,926.00 | Accept | 12 |
| 18802 | Redacted | 7/3/14 | $128,623.00 | Accept | 12 |
| 18804 | Redacted | 7/3/14 | $75,616.00 | Accept | 12 |
| 18807 | Redacted | 7/3/14 | $332,874.00 | Accept | 12 |
| 18809 | Redacted | 7/3/14 | $248,604.00 | Accept | 12 |
| 18811 | Redacted | 7/3/14 | $154,427.00 | Accept | 12 |
| 18813 | Redacted | 7/3/14 | $146,752.00 | Accept | 12 |
| 18815 | Redacted | 7/3/14 | $116,237.00 | Accept | 12 |
| 18817 | Redacted | 7/3/14 | $77,112.00 | Accept | 12 |
| 18819 | Redacted | 7/3/14 | $224,685.00 | Accept | 12 |
| 18820 | Redacted | 7/3/14 | $287,455.00 | Reject | 12 |
| 18824 | Redacted | 7/3/14 | $70,741.00 | Accept | 12 |
| 18827 | Redacted | 7/3/14 | $164,247.00 | Accept | 12 |
| 18828 | Redacted | 7/3/14 | $433,253.00 | Reject | 12 |
| 18832 | Redacted | 7/3/14 | $175,839.00 | Accept | 12 |
| 18834 | Redacted | 7/3/14 | $222,228.00 | Reject | 12 |
| 18835 | Redacted | 7/3/14 | $603,739.00 | Accept | 12 |
| 18840 | Redacted | 7/3/14 | $57,177.00 | Accept | 12 |
| 18844 | Redacted | 7/3/14 | $27,715.00 | Accept | 12 |
| 18847 | Redacted | 7/3/14 | $339,632.00 | Reject | 12 |
| 18851 | Redacted | 7/3/14 | $126,016.00 | Accept | 12 |
| 18857 | Redacted | 7/3/14 | $174,050.00 | Accept | 12 |
| 18859 | Redacted | 7/3/14 | $615,159.00 | Reject | 12 |
| 18860 | Redacted | 7/3/14 | $91,469.00 | Accept | 12 |
| 18863 | Redacted | 7/3/14 | $87,555.00 | Accept | 12 |
| 18865 | Redacted | 7/3/14 | $44,420.00 | Accept | 12 |
| 18867 | Redacted | 7/3/14 | $78,372.00 | Accept | 12 |
| 18868 | Redacted | 7/3/14 | $29,534.00 | Accept | 12 |
| 18869 | Redacted | 7/3/14 | $85,755.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 18870 | Redacted | 7/3/14 | $633,552.00 | Reject | 12 |
| 18871 | Redacted | 7/3/14 | $583,547.00 | Accept | 12 |
| 18872 | Redacted | 7/3/14 | $264,471.00 | Reject | 12 |
| 18879 | Redacted | 7/3/14 | $89,457.00 | Accept | 12 |
| 18885 | Redacted | 7/3/14 | $781,046.00 | Accept | 12 |
| 18943 | Redacted | 7/3/14 | $237,376.00 | Accept | 12 |
| 18945 | Redacted | 7/3/14 | $160,011.00 | Reject | 12 |
| 18958 | Redacted | 7/3/14 | $291,703.00 | Reject | 12 |
| 18986 | Redacted | 7/3/14 | $39,950.00 | Accept | 12 |
| 18992 | Redacted | 7/3/14 | $605,356.00 | Accept | 12 |
| 18997 | Redacted | 7/3/14 | $910,370.00 | Accept | 12 |
| 19005 | Redacted | 7/3/14 | $81,916.00 | Accept | 12 |
| 19006 | Redacted | 7/3/14 | $84,565.00 | Accept | 12 |
| 19008 | Redacted | 7/3/14 | $206,645.00 | Accept | 12 |
| 19010 | Redacted | 7/3/14 | $526,240.00 | Accept | 12 |
| 19044 | Redacted | 7/3/14 | $329,137.00 | Accept | 12 |
| 19049 | Redacted | 7/3/14 | $175,207.00 | Accept | 12 |
| 19055 | Redacted | 7/3/14 | $279,874.00 | Accept | 12 |
| 19057 | Redacted | 7/3/14 | $814,939.00 | Reject | 12 |
| 19061 | Redacted | 7/3/14 | $124,902.00 | Accept | 12 |
| 19067 | Redacted | 7/3/14 | $184,973.00 | Reject | 12 |
| 19071 | Redacted | 7/3/14 | $93,651.00 | Accept | 12 |
| 19080 | Redacted | 7/3/14 | $342,559.00 | Accept | 12 |
| 19084 | Redacted | 7/3/14 | $193,991.00 | Accept | 12 |
| 19178 | Redacted | 7/3/14 | $315,961.00 | Accept | 12 |
| 19181 | Redacted | 7/3/14 | $173,059.00 | Accept | 12 |
| 19363 | Redacted | 7/3/14 | $126,798.00 | Accept | 12 |
| 19370 | Redacted | 7/3/14 | $193,742.00 | Accept | 12 |
| 19372 | Redacted | 7/7/14 | $160,184.00 | Reject | 12 |
| 19376 | Redacted | 7/3/14 | $381,045.00 | Accept | 12 |
| 19390 | Redacted | 7/3/14 | $337,081.00 | Accept | 12 |
| 19391 | Redacted | 7/3/14 | $456,777.00 | Reject | 12 |
| 19396 | Redacted | 7/3/14 | $379,858.00 | Accept | 12 |
| 19400 | Redacted | 7/3/14 | $102,592.00 | Accept | 12 |
| 19402 | Redacted | 7/3/14 | $563,209.00 | Accept | 12 |
| 19404 | Redacted | 7/3/14 | $332,895.00 | Reject | 12 |
| 19405 | Redacted | 7/3/14 | $427,722.00 | Accept | 12 |
| 19407 | Redacted | 7/3/14 | $175,839.00 | Accept | 12 |
| 19411 | Redacted | 7/3/14 | $378,757.00 | Accept | 12 |
| 19413 | Redacted | 7/3/14 | $41,496.00 | Accept | 12 |
| 19424 | Redacted | 7/3/14 | $241,662.00 | Accept | 12 |
| 19431 | Redacted | 7/3/14 | $85,765.00 | Accept | 12 |
| 19438 | Redacted | 7/3/14 | $266,012.00 | Accept | 12 |
| 19548 | Redacted | 7/3/14 | $384,079.00 | Accept | 12 |
| 19556 | Redacted | 7/7/14 | $52,383.00 | Accept | 12 |
| 19558 | Redacted | 7/7/14 | $200,674.00 | Reject | 12 |
| 19560 | Redacted | 7/7/14 | $177,209.00 | Accept | 12 |
| 19561 | Redacted | 7/7/14 | $300,627.00 | Reject | 12 |
| 19567 | Redacted | 7/7/14 | $77,459.00 | Accept | 12 |
| 19572 | Redacted | 7/7/14 | $63,448.00 | Accept | 12 |
| 19574 | Redacted | 7/7/14 | $109,260.00 | Accept | 12 |
| 19575 | Redacted | 7/7/14 | $419,286.00 | Reject | 12 |
| 19577 | Redacted | 7/7/14 | $287,136.00 | Reject | 12 |
| 19580 | Redacted | 7/7/14 | $101,095.00 | Accept | 12 |
| 19581 | Redacted | 7/7/14 | $611,279.00 | Accept | 12 |
| 19582 | Redacted | 7/7/14 | $135,929.00 | Accept | 12 |
| 19583 | Redacted | 7/7/14 | $160,184.00 | Accept | 12 |
| 19584 | Redacted | 7/7/14 | $239,755.00 | Accept | 12 |
| 19585 | Redacted | 7/7/14 | $191,764.00 | Accept | 12 |
| 19589 | Redacted | 7/7/14 | $282,954.00 | Accept | 12 |
| 19597 | Redacted | 7/7/14 | $291,372.00 | Accept | 12 |
| 19599 | Redacted | 7/7/14 | $171,144.00 | Accept | 12 |
| 19602 | Redacted | 7/7/14 | $336,799.00 | Reject | 12 |
| 19603 | Redacted | 7/7/14 | $43,043.00 | Accept | 12 |
| 19605 | Redacted | 7/7/14 | $85,820.00 | Accept | 12 |
| 19610 | Redacted | 7/7/14 | $241,939.00 | Accept | 12 |
| 19613 | Redacted | 7/7/14 | $49,000.00 | Accept | 12 |
| 19614 | Redacted | 7/7/14 | $42,428.00 | Accept | 12 |
| 19615 | Redacted | 7/7/14 | $135,127.00 | Accept | 12 |
| 19616 | Redacted | 7/7/14 | $366,085.00 | Accept | 12 |
| 19617 | Redacted | 7/7/14 | $154,427.00 | Reject | 12 |
| 19618 | Redacted | 7/7/14 | $118,486.00 | Accept | 12 |
| 19619 | Redacted | 7/7/14 | $72,300.00 | Reject | 12 |
| 19620 | Redacted | 7/7/14 | $220,646.00 | Accept | 12 |
| 19622 | Redacted | 7/7/14 | $119,593.00 | Accept | 12 |
| 19623 | Redacted | 7/7/14 | $292,338.00 | Accept | 12 |
| 19624 | Redacted | 7/7/14 | $153,658.00 | Accept | 12 |
| 19625 | Redacted | 7/7/14 | $256,361.00 | Reject | 12 |
| 19626 | Redacted | 7/7/14 | $485,274.00 | Accept | 12 |
| 19627 | Redacted | 7/7/14 | $191,764.00 | Accept | 12 |
| 19628 | Redacted | 7/7/14 | $760,139.00 | Reject | 12 |
| 19629 | Redacted | 7/7/14 | $327,048.00 | Reject | 12 |
| 19630 | Redacted | 7/7/14 | $79,747.00 | Reject | 12 |
| 19631 | Redacted | 7/7/14 | $577,928.00 | Accept | 12 |
| 19633 | Redacted | 7/7/14 | $346,379.00 | Accept | 12 |
| 19634 | Redacted | 7/7/14 | $331,505.00 | Accept | 12 |
| 19635 | Redacted | 7/7/14 | $385,272.00 | Reject | 12 |
| 19636 | Redacted | 7/7/14 | $175,635.00 | Accept | 12 |
| 19637 | Redacted | 7/7/14 | $281,962.00 | Reject | 12 |
| 19638 | Redacted | 7/7/14 | $276,910.00 | Reject | 12 |
| 19639 | Redacted | 7/7/14 | $358,978.00 | Accept | 12 |
| 19640 | Redacted | 7/7/14 | $127,408.00 | Reject | 12 |
| 19641 | Redacted | 7/7/14 | $177,661.00 | Accept | 12 |
| 19642 | Redacted | 7/7/14 | $218,917.00 | Reject | 12 |
| 19643 | Redacted | 7/7/14 | $332,874.00 | Accept | 12 |
| 19644 | Redacted | 7/7/14 | $280,358.00 | Accept | 12 |
| 19645 | Redacted | 7/7/14 | $56,308.00 | Accept | 12 |
| 19646 | Redacted | 7/7/14 | $85,444.00 | Accept | 12 |
| 19647 | Redacted | 7/7/14 | $416,640.00 | Accept | 12 |
| 19648 | Redacted | 7/7/14 | $255,317.00 | Accept | 12 |
| 19649 | Redacted | 7/7/14 | $160,184.00 | Accept | 12 |
| 19650 | Redacted | 7/7/14 | $621,648.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19651 | Redacted | 7/7/14 | $320,388.00 | Accept | 12 |
| 19652 | Redacted | 7/7/14 | $265,810.00 | Accept | 12 |
| 19653 | Redacted | 7/7/14 | $202,298.00 | Accept | 12 |
| 19654 | Redacted | 7/7/14 | $112,709.00 | Accept | 12 |
| 19655 | Redacted | 7/7/14 | $56,819.00 | Accept | 12 |
| 19657 | Redacted | 7/7/14 | $309,996.00 | Reject | 12 |
| 19658 | Redacted | 7/7/14 | $215,898.00 | Accept | 12 |
| 19659 | Redacted | 7/7/14 | $121,642.00 | Accept | 12 |
| 19660 | Redacted | 7/7/14 | $146,992.00 | Accept | 12 |
| 19661 | Redacted | 7/7/14 | $129,419.00 | Accept | 12 |
| 19663 | Redacted | 7/7/14 | $556,497.00 | Accept | 12 |
| 19664 | Redacted | 7/7/14 | $209,521.00 | Accept | 12 |
| 19665 | Redacted | 7/7/14 | $448,105.00 | Accept | 12 |
| 19666 | Redacted | 7/7/14 | $436,521.00 | Accept | 12 |
| 19667 | Redacted | 7/7/14 | $243,946.00 | Reject | 12 |
| 19668 | Redacted | 7/7/14 | $106,730.00 | Accept | 12 |
| 19670 | Redacted | 7/7/14 | $359,232.00 | Accept | 12 |
| 19671 | Redacted | 7/7/14 | $36,341.00 | Accept | 12 |
| 19672 | Redacted | 7/7/14 | $177,661.00 | Accept | 12 |
| 19673 | Redacted | 7/7/14 | $224,595.00 | Accept | 12 |
| 19674 | Redacted | 7/7/14 | $436,157.00 | Accept | 12 |
| 19675 | Redacted | 7/7/14 | $83,318.00 | Accept | 12 |
| 19676 | Redacted | 7/7/14 | $68,464.00 | Accept | 12 |
| 19677 | Redacted | 7/7/14 | $166,476.00 | Accept | 12 |
| 19678 | Redacted | 7/7/14 | $435,844.00 | Accept | 12 |
| 19679 | Redacted | 7/7/14 | $72,367.00 | Accept | 12 |
| 19680 | Redacted | 7/7/14 | $73,333.00 | Accept | 12 |
| 19681 | Redacted | 7/7/14 | $259,912.00 | Accept | 12 |
| 19682 | Redacted | 7/7/14 | $133,284.00 | Reject | 12 |
| 19683 | Redacted | 7/7/14 | $358,806.00 | Accept | 12 |
| 19684 | Redacted | 7/7/14 | $343,860.00 | Reject | 12 |
| 19685 | Redacted | 7/7/14 | $28,609.00 | Accept | 12 |
| 19686 | Redacted | 7/7/14 | $241,665.00 | Accept | 12 |
| 19687 | Redacted | 7/7/14 | $534,971.00 | Reject | 12 |
| 19688 | Redacted | 7/7/14 | $821,069.00 | Accept | 12 |
| 19690 | Redacted | 7/7/14 | $41,496.00 | Accept | 12 |
| 19691 | Redacted | 7/7/14 | $543,149.00 | Accept | 12 |
| 19692 | Redacted | 7/7/14 | $561,531.00 | Accept | 12 |
| 19693 | Redacted | 7/7/14 | $81,394.00 | Reject | 12 |
| 19694 | Redacted | 7/7/14 | $264,408.00 | Accept | 12 |
| 19696 | Redacted | 7/7/14 | $403,799.00 | Accept | 12 |
| 19698 | Redacted | 7/7/14 | $202,346.00 | Accept | 12 |
| 19700 | Redacted | 7/7/14 | $111,680.00 | Accept | 12 |
| 19701 | Redacted | 7/7/14 | $102,136.00 | Reject | 12 |
| 19703 | Redacted | 7/7/14 | $237,589.00 | Accept | 12 |
| 19705 | Redacted | 7/7/14 | $56,949.00 | Accept | 12 |
| 19706 | Redacted | 7/7/14 | $137,633.00 | Reject | 12 |
| 19707 | Redacted | 7/7/14 | $88,663.00 | Reject | 12 |
| 19708 | Redacted | 7/7/14 | $354,457.00 | Accept | 12 |
| 19709 | Redacted | 7/7/14 | $372,323.00 | Accept | 12 |
| 19710 | Redacted | 7/7/14 | $748,954.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19711 | Redacted | 7/7/14 | $98,973.00 | Accept | 12 |
| 19713 | Redacted | 7/7/14 | $200,903.00 | Accept | 12 |
| 19714 | Redacted | 7/7/14 | $153,077.00 | Accept | 12 |
| 19716 | Redacted | 7/7/14 | $115,720.00 | Accept | 12 |
| 19718 | Redacted | 7/7/14 | $883,731.00 | Accept | 12 |
| 19719 | Redacted | 7/7/14 | $237,007.00 | Accept | 12 |
| 19720 | Redacted | 7/7/14 | $642,664.00 | Reject | 12 |
| 19721 | Redacted | 7/7/14 | $299,195.00 | Accept | 12 |
| 19722 | Redacted | 7/7/14 | $297,485.00 | Accept | 12 |
| 19723 | Redacted | 7/7/14 | $104,321.00 | Accept | 12 |
| 19724 | Redacted | 7/7/14 | $264,302.00 | Accept | 12 |
| 19725 | Redacted | 7/7/14 | $38,403.00 | Accept | 12 |
| 19726 | Redacted | 7/7/14 | $232,907.00 | Accept | 12 |
| 19727 | Redacted | 7/7/14 | $183,962.00 | Reject | 12 |
| 19728 | Redacted | 7/7/14 | $479,229.00 | Accept | 12 |
| 19729 | Redacted | 7/7/14 | $132,141.00 | Accept | 12 |
| 19730 | Redacted | 7/7/14 | $252,463.00 | Reject | 12 |
| 19731 | Redacted | 7/7/14 | $124,097.00 | Accept | 12 |
| 19732 | Redacted | 7/7/14 | $78,353.00 | Accept | 12 |
| 19733 | Redacted | 7/7/14 | $44,283.00 | Accept | 12 |
| 19734 | Redacted | 7/7/14 | $189,141.00 | Accept | 12 |
| 19736 | Redacted | 7/7/14 | $83,869.00 | Reject | 12 |
| 19737 | Redacted | 7/7/14 | $200,903.00 | Accept | 12 |
| 19738 | Redacted | 7/7/14 | $278,552.00 | Accept | 12 |
| 19739 | Redacted | 7/7/14 | $445,047.00 | Accept | 12 |
| 19740 | Redacted | 7/7/14 | $297,354.00 | Reject | 12 |
| 19741 | Redacted | 7/7/14 | $223,124.00 | Reject | 12 |
| 19742 | Redacted | 7/7/14 | $166,002.00 | Accept | 12 |
| 19743 | Redacted | 7/7/14 | $97,301.00 | Accept | 12 |
| 19744 | Redacted | 7/7/14 | $281,424.00 | Accept | 12 |
| 19745 | Redacted | 7/7/14 | $49,093.00 | Accept | 12 |
| 19746 | Redacted | 7/7/14 | $328,719.00 | Accept | 12 |
| 19747 | Redacted | 7/7/14 | $124,763.00 | Accept | 12 |
| 19749 | Redacted | 7/7/14 | $133,284.00 | Accept | 12 |
| 19750 | Redacted | 7/7/14 | $127,579.00 | Accept | 12 |
| 19751 | Redacted | 7/7/14 | $202,346.00 | Reject | 12 |
| 19752 | Redacted | 7/7/14 | $166,481.00 | Accept | 12 |
| 19754 | Redacted | 7/7/14 | $463,421.00 | Accept | 12 |
| 19755 | Redacted | 7/7/14 | $135,127.00 | Accept | 12 |
| 19756 | Redacted | 7/7/14 | $128,080.00 | Accept | 12 |
| 19757 | Redacted | 7/7/14 | $300,633.00 | Reject | 12 |
| 19758 | Redacted | 7/7/14 | $269,899.00 | Accept | 12 |
| 19759 | Redacted | 7/7/14 | $57,550.00 | Accept | 12 |
| 19760 | Redacted | 7/7/14 | $117,400.00 | Accept | 12 |
| 19761 | Redacted | 7/7/14 | $283,438.00 | Reject | 12 |
| 19762 | Redacted | 7/7/14 | $36,857.00 | Accept | 12 |
| 19763 | Redacted | 7/7/14 | $504,407.00 | Accept | 12 |
| 19764 | Redacted | 7/7/14 | $477,138.00 | Accept | 12 |
| 19765 | Redacted | 7/7/14 | $294,902.00 | Accept | 12 |
| 19767 | Redacted | 7/7/14 | $276,630.00 | Accept | 12 |
| 19768 | Redacted | 7/7/14 | $438,707.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19769 | Redacted | 7/7/14 | $68,120.00 | Accept | 12 |
| 19770 | Redacted | 7/7/14 | $90,004.00 | Accept | 12 |
| 19771 | Redacted | 7/7/14 | $235,999.00 | Reject | 12 |
| 19772 | Redacted | 7/7/14 | $220,360.00 | Accept | 12 |
| 19773 | Redacted | 7/7/14 | $232,775.00 | Accept | 12 |
| 19774 | Redacted | 7/7/14 | $143,320.00 | Accept | 12 |
| 19775 | Redacted | 7/7/14 | $155,560.00 | Accept | 12 |
| 19776 | Redacted | 7/7/14 | $49,828.00 | Accept | 12 |
| 19778 | Redacted | 7/7/14 | $264,471.00 | Accept | 12 |
| 19779 | Redacted | 7/7/14 | $44,283.00 | Accept | 12 |
| 19780 | Redacted | 7/7/14 | $561,530.00 | Accept | 12 |
| 19781 | Redacted | 7/7/14 | $139,274.00 | Accept | 12 |
| 19782 | Redacted | 7/7/14 | $262,311.00 | Accept | 12 |
| 19783 | Redacted | 7/7/14 | $252,722.00 | Accept | 12 |
| 19786 | Redacted | 7/7/14 | $155,560.00 | Accept | 12 |
| 19787 | Redacted | 7/7/14 | $778,139.00 | Accept | 12 |
| 19788 | Redacted | 7/7/14 | $288,320.00 | Accept | 12 |
| 19789 | Redacted | 7/7/14 | $177,661.00 | Accept | 12 |
| 19790 | Redacted | 7/7/14 | $326,553.00 | Accept | 12 |
| 19791 | Redacted | 7/7/14 | $297,354.00 | Accept | 12 |
| 19793 | Redacted | 7/7/14 | $426,145.00 | Reject | 12 |
| 19794 | Redacted | 7/7/14 | $76,144.00 | Accept | 12 |
| 19795 | Redacted | 7/7/14 | $77,146.00 | Reject | 12 |
| 19797 | Redacted | 7/7/14 | $42,527.00 | Accept | 12 |
| 19798 | Redacted | 7/7/14 | $355,259.00 | Accept | 12 |
| 19799 | Redacted | 7/7/14 | $161,788.00 | Accept | 12 |
| 19801 | Redacted | 7/7/14 | $461,879.00 | Accept | 12 |
| 19802 | Redacted | 7/7/14 | $166,481.00 | Accept | 12 |
| 19803 | Redacted | 7/7/14 | $435,156.00 | Accept | 12 |
| 19805 | Redacted | 7/7/14 | $74,804.00 | Accept | 12 |
| 19806 | Redacted | 7/7/14 | $42,633.00 | Accept | 12 |
| 19807 | Redacted | 7/7/14 | $171,352.00 | Reject | 12 |
| 19808 | Redacted | 7/7/14 | $327,885.00 | Reject | 12 |
| 19809 | Redacted | 7/7/14 | $175,839.00 | Accept | 12 |
| 19810 | Redacted | 7/7/14 | $58,244.00 | Accept | 12 |
| 19812 | Redacted | 7/7/14 | $258,474.00 | Reject | 12 |
| 19813 | Redacted | 7/7/14 | $80,482.00 | Accept | 12 |
| 19814 | Redacted | 7/7/14 | $51,210.00 | Accept | 12 |
| 19816 | Redacted | 7/7/14 | $167,118.00 | Accept | 12 |
| 19817 | Redacted | 7/7/14 | $87,106.00 | Accept | 12 |
| 19818 | Redacted | 7/7/14 | $129,838.00 | Reject | 12 |
| 19819 | Redacted | 7/7/14 | $202,074.00 | Accept | 12 |
| 19820 | Redacted | 7/7/14 | $351,609.00 | Accept | 12 |
| 19822 | Redacted | 7/7/14 | $259,722.00 | Reject | 12 |
| 19823 | Redacted | 7/7/14 | $72,503.00 | Accept | 12 |
| 19824 | Redacted | 7/7/14 | $348,050.00 | Accept | 12 |
| 19825 | Redacted | 7/7/14 | $435,844.00 | Accept | 12 |
| 19827 | Redacted | 7/7/14 | $108,955.00 | Accept | 12 |
| 19828 | Redacted | 7/7/14 | $305,505.00 | Accept | 12 |
| 19829 | Redacted | 7/7/14 | $192,959.00 | Accept | 12 |
| 19830 | Redacted | 7/7/14 | $90,751.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19831 | Redacted | 7/7/14 | $148,713.00 | Accept | 12 |
| 19832 | Redacted | 7/7/14 | $81,773.00 | Accept | 12 |
| 19833 | Redacted | 7/7/14 | $154,975.00 | Accept | 12 |
| 19834 | Redacted | 7/7/14 | $269,917.00 | Accept | 12 |
| 19835 | Redacted | 7/7/14 | $285,044.00 | Reject | 12 |
| 19836 | Redacted | 7/7/14 | $183,606.00 | Accept | 12 |
| 19838 | Redacted | 7/7/14 | $172,926.00 | Reject | 12 |
| 19839 | Redacted | 7/7/14 | $90,038.00 | Accept | 12 |
| 19840 | Redacted | 7/7/14 | $315,536.00 | Reject | 12 |
| 19841 | Redacted | 7/7/14 | $590,354.00 | Accept | 12 |
| 19842 | Redacted | 7/7/14 | $41,076.00 | Accept | 12 |
| 19843 | Redacted | 7/7/14 | $202,346.00 | Reject | 12 |
| 19845 | Redacted | 7/7/14 | $336,833.00 | Accept | 12 |
| 19846 | Redacted | 7/7/14 | $247,196.00 | Accept | 12 |
| 19847 | Redacted | 7/7/14 | $339,637.00 | Accept | 12 |
| 19849 | Redacted | 7/7/14 | $326,018.00 | Reject | 12 |
| 19851 | Redacted | 7/7/14 | $301,884.00 | Reject | 12 |
| 19854 | Redacted | 7/7/14 | $268,846.00 | Accept | 12 |
| 19855 | Redacted | 7/7/14 | $239,451.00 | Accept | 12 |
| 19856 | Redacted | 7/7/14 | $340,818.00 | Reject | 12 |
| 19857 | Redacted | 7/7/14 | $266,631.00 | Accept | 12 |
| 19859 | Redacted | 7/7/14 | $111,976.00 | Accept | 12 |
| 19860 | Redacted | 7/7/14 | $181,345.00 | Accept | 12 |
| 19862 | Redacted | 7/7/14 | $94,517.00 | Reject | 12 |
| 19863 | Redacted | 7/7/14 | $410,485.00 | Accept | 12 |
| 19864 | Redacted | 7/7/14 | $687,404.00 | Reject | 12 |
| 19867 | Redacted | 7/7/14 | $170,494.00 | Accept | 12 |
| 19869 | Redacted | 7/7/14 | $116,237.00 | Accept | 12 |
| 19870 | Redacted | 7/7/14 | $72,862.00 | Accept | 12 |
| 19871 | Redacted | 7/7/14 | $445,228.00 | Accept | 12 |
| 19873 | Redacted | 7/7/14 | $64,371.00 | Accept | 12 |
| 19874 | Redacted | 7/7/14 | $264,747.00 | Accept | 12 |
| 19875 | Redacted | 7/7/14 | $64,449.00 | Accept | 12 |
| 19876 | Redacted | 7/7/14 | $303,170.00 | Accept | 12 |
| 19877 | Redacted | 7/7/14 | $341,294.00 | Reject | 12 |
| 19878 | Redacted | 7/7/14 | $131,529.00 | Accept | 12 |
| 19879 | Redacted | 7/7/14 | $132,184.00 | Accept | 12 |
| 19880 | Redacted | 7/7/14 | $41,496.00 | Accept | 12 |
| 19881 | Redacted | 7/7/14 | $272,835.00 | Accept | 12 |
| 19882 | Redacted | 7/7/14 | $233,660.00 | Accept | 12 |
| 19883 | Redacted | 7/7/14 | $494,115.00 | Accept | 12 |
| 19884 | Redacted | 7/7/14 | $215,531.00 | Accept | 12 |
| 19885 | Redacted | 7/7/14 | $243,660.00 | Accept | 12 |
| 19886 | Redacted | 7/7/14 | $339,465.00 | Accept | 12 |
| 19887 | Redacted | 7/7/14 | $223,124.00 | Accept | 12 |
| 19888 | Redacted | 7/7/14 | $477,419.00 | Accept | 12 |
| 19889 | Redacted | 7/7/14 | $124,051.00 | Accept | 12 |
| 19890 | Redacted | 7/7/14 | $301,989.00 | Accept | 12 |
| 19891 | Redacted | 7/7/14 | $276,630.00 | Accept | 12 |
| 19892 | Redacted | 7/7/14 | $424,928.00 | Accept | 12 |
| 19893 | Redacted | 7/7/14 | $233,660.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19894 | Redacted | 7/7/14 | $205,150.00 | Accept | 12 |
| 19895 | Redacted | 7/7/14 | $306,945.00 | Accept | 12 |
| 19896 | Redacted | 7/7/14 | $223,111.00 | Accept | 12 |
| 19897 | Redacted | 7/7/14 | $173,059.00 | Reject | 12 |
| 19898 | Redacted | 7/7/14 | $270,780.00 | Accept | 12 |
| 19899 | Redacted | 7/7/14 | $129,162.00 | Accept | 12 |
| 19900 | Redacted | 7/7/14 | $76,020.00 | Accept | 12 |
| 19901 | Redacted | 7/7/14 | $173,059.00 | Accept | 12 |
| 19902 | Redacted | 7/7/14 | $300,371.00 | Reject | 12 |
| 19903 | Redacted | 7/7/14 | $539,927.00 | Accept | 12 |
| 19904 | Redacted | 7/7/14 | $249,481.00 | Reject | 12 |
| 19905 | Redacted | 7/7/14 | $326,553.00 | Accept | 12 |
| 19906 | Redacted | 7/7/14 | $68,638.00 | Accept | 12 |
| 19907 | Redacted | 7/7/14 | $258,439.00 | Accept | 12 |
| 19908 | Redacted | 7/7/14 | $217,810.00 | Reject | 12 |
| 19909 | Redacted | 7/7/14 | $133,284.00 | Reject | 12 |
| 19910 | Redacted | 7/7/14 | $555,271.00 | Accept | 12 |
| 19911 | Redacted | 7/7/14 | $280,117.00 | Accept | 12 |
| 19912 | Redacted | 7/7/14 | $111,976.00 | Accept | 12 |
| 19913 | Redacted | 7/7/14 | $159,630.00 | Accept | 12 |
| 19914 | Redacted | 7/7/14 | $297,561.00 | Accept | 12 |
| 19915 | Redacted | 7/7/14 | $397,729.00 | Accept | 12 |
| 19917 | Redacted | 7/7/14 | $100,550.00 | Accept | 12 |
| 19918 | Redacted | 7/7/14 | $500,204.00 | Accept | 12 |
| 19919 | Redacted | 7/7/14 | $376,341.00 | Accept | 12 |
| 19920 | Redacted | 7/7/14 | $309,261.00 | Accept | 12 |
| 19921 | Redacted | 7/7/14 | $47,520.00 | Accept | 12 |
| 19922 | Redacted | 7/7/14 | $52,566.00 | Accept | 12 |
| 19923 | Redacted | 7/7/14 | $160,184.00 | Accept | 12 |
| 19924 | Redacted | 7/7/14 | $231,970.00 | Accept | 12 |
| 19925 | Redacted | 7/7/14 | $104,321.00 | Accept | 12 |
| 19926 | Redacted | 7/7/14 | $101,119.00 | Accept | 12 |
| 19928 | Redacted | 7/7/14 | $389,750.00 | Accept | 12 |
| 19929 | Redacted | 7/7/14 | $246,569.00 | Accept | 12 |
| 19930 | Redacted | 7/7/14 | $264,471.00 | Accept | 12 |
| 19931 | Redacted | 7/7/14 | $81,898.00 | Accept | 12 |
| 19932 | Redacted | 7/7/14 | $175,635.00 | Accept | 12 |
| 19933 | Redacted | 7/7/14 | $209,058.00 | Accept | 12 |
| 19934 | Redacted | 7/7/14 | $78,353.00 | Accept | 12 |
| 19935 | Redacted | 7/7/14 | $297,485.00 | Reject | 12 |
| 19936 | Redacted | 7/7/14 | $131,576.00 | Accept | 12 |
| 19937 | Redacted | 7/7/14 | $64,280.00 | Accept | 12 |
| 19938 | Redacted | 7/7/14 | $278,056.00 | Accept | 12 |
| 19939 | Redacted | 7/7/14 | $67,506.00 | Accept | 12 |
| 19940 | Redacted | 7/7/14 | $176,017.00 | Accept | 12 |
| 19941 | Redacted | 7/7/14 | $198,953.00 | Accept | 12 |
| 19942 | Redacted | 7/7/14 | $583,821.00 | Accept | 12 |
| 19943 | Redacted | 7/7/14 | $117,917.00 | Accept | 12 |
| 19944 | Redacted | 7/7/14 | $399,443.00 | Reject | 12 |
| 19945 | Redacted | 7/7/14 | $527,671.00 | Reject | 12 |
| 19946 | Redacted | 7/7/14 | $119,367.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 19947 | Redacted | 7/7/14 | $156,104.00 | Accept | 12 |
| 19948 | Redacted | 7/7/14 | $300,155.00 | Accept | 12 |
| 19950 | Redacted | 7/7/14 | $30,257.00 | Accept | 12 |
| 19951 | Redacted | 7/7/14 | $79,897.00 | Accept | 12 |
| 19952 | Redacted | 7/7/14 | $137,633.00 | Accept | 12 |
| 19953 | Redacted | 7/7/14 | $185,297.00 | Accept | 12 |
| 19954 | Redacted | 7/7/14 | $52,632.00 | Accept | 12 |
| 19955 | Redacted | 7/7/14 | $405,286.00 | Reject | 12 |
| 19956 | Redacted | 7/7/14 | $60,233.00 | Accept | 12 |
| 19957 | Redacted | 7/7/14 | $118,977.00 | Accept | 12 |
| 19958 | Redacted | 7/7/14 | $461,410.00 | Accept | 12 |
| 19959 | Redacted | 7/7/14 | $426,743.00 | Reject | 12 |
| 19960 | Redacted | 7/7/14 | $119,593.00 | Accept | 12 |
| 19962 | Redacted | 7/7/14 | $177,118.00 | Accept | 12 |
| 19963 | Redacted | 7/7/14 | $126,798.00 | Reject | 12 |
| 19965 | Redacted | 7/7/14 | $247,320.00 | Reject | 12 |
| 19966 | Redacted | 7/7/14 | $481,719.00 | Accept | 12 |
| 19967 | Redacted | 7/7/14 | $537,413.00 | Accept | 12 |
| 19968 | Redacted | 7/7/14 | $123,506.00 | Accept | 12 |
| 19969 | Redacted | 7/7/14 | $261,441.00 | Accept | 12 |
| 19970 | Redacted | 7/7/14 | $601,801.00 | Accept | 12 |
| 19971 | Redacted | 7/7/14 | $62,810.00 | Accept | 12 |
| 19972 | Redacted | 7/7/14 | $378,200.00 | Accept | 12 |
| 19973 | Redacted | 7/7/14 | $259,912.00 | Reject | 12 |
| 19975 | Redacted | 7/7/14 | $358,774.00 | Reject | 12 |
| 19976 | Redacted | 7/7/14 | $336,364.00 | Accept | 12 |
| 19977 | Redacted | 7/7/14 | $51,549.00 | Accept | 12 |
| 19978 | Redacted | 7/7/14 | $368,618.00 | Accept | 12 |
| 19979 | Redacted | 7/7/14 | $38,403.00 | Accept | 12 |
| 19980 | Redacted | 7/7/14 | $470,598.00 | Accept | 12 |
| 19981 | Redacted | 7/7/14 | $875,900.00 | Accept | 12 |
| 19982 | Redacted | 7/7/14 | $526,485.00 | Accept | 12 |
| 19983 | Redacted | 7/7/14 | $121,987.00 | Accept | 12 |
| 19984 | Redacted | 7/7/14 | $445,548.00 | Reject | 12 |
| 19985 | Redacted | 7/7/14 | $198,308.00 | Accept | 12 |
| 19987 | Redacted | 7/7/14 | $168,956.00 | Accept | 12 |
| 19988 | Redacted | 7/7/14 | $232,495.00 | Accept | 12 |
| 19989 | Redacted | 7/7/14 | $112,409.00 | Accept | 12 |
| 19990 | Redacted | 7/7/14 | $354,442.00 | Reject | 12 |
| 19991 | Redacted | 7/7/14 | $113,548.00 | Accept | 12 |
| 19992 | Redacted | 7/7/14 | $84,248.00 | Accept | 12 |
| 19993 | Redacted | 7/7/14 | $121,468.00 | Accept | 12 |
| 19994 | Redacted | 7/7/14 | $276,271.00 | Accept | 12 |
| 19995 | Redacted | 7/7/14 | $303,943.00 | Reject | 12 |
| 19996 | Redacted | 7/7/14 | $73,689.00 | Accept | 12 |
| 19997 | Redacted | 7/7/14 | $86,805.00 | Accept | 12 |
| 19998 | Redacted | 7/7/14 | $160,011.00 | Accept | 12 |
| 19999 | Redacted | 7/7/14 | $164,549.00 | Accept | 12 |
| 20000 | Redacted | 7/7/14 | $154,567.00 | Accept | 12 |
| 20001 | Redacted | 7/7/14 | $514,239.00 | Accept | 12 |
| 20002 | Redacted | 7/7/14 | $124,548.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20003 | Redacted | 7/7/14 | $236,351.00 | Accept | 12 |
| 20004 | Redacted | 7/7/14 | $281,424.00 | Accept | 12 |
| 20005 | Redacted | 7/7/14 | $143,662.00 | Accept | 12 |
| 20006 | Redacted | 7/7/14 | $85,527.00 | Accept | 12 |
| 20007 | Redacted | 7/7/14 | $222,371.00 | Reject | 12 |
| 20008 | Redacted | 7/7/14 | $118,403.00 | Accept | 12 |
| 20009 | Redacted | 7/7/14 | $315,053.00 | Accept | 12 |
| 20010 | Redacted | 7/7/14 | $90,622.00 | Accept | 12 |
| 20011 | Redacted | 7/7/14 | $84,114.00 | Accept | 12 |
| 20012 | Redacted | 7/7/14 | $266,051.00 | Accept | 12 |
| 20013 | Redacted | 7/7/14 | $235,509.00 | Accept | 12 |
| 20015 | Redacted | 7/7/14 | $135,067.00 | Reject | 12 |
| 20016 | Redacted | 7/7/14 | $111,620.00 | Accept | 12 |
| 20017 | Redacted | 7/7/14 | $364,686.00 | Accept | 12 |
| 20018 | Redacted | 7/7/14 | $153,077.00 | Accept | 12 |
| 20019 | Redacted | 7/7/14 | $339,275.00 | Accept | 12 |
| 20020 | Redacted | 7/7/14 | $137,633.00 | Accept | 12 |
| 20021 | Redacted | 7/7/14 | $81,936.00 | Reject | 12 |
| 20022 | Redacted | 7/7/14 | $120,034.00 | Accept | 12 |
| 20023 | Redacted | 7/7/14 | $75,653.00 | Accept | 12 |
| 20024 | Redacted | 7/7/14 | $82,147.00 | Reject | 12 |
| 20025 | Redacted | 7/7/14 | $261,441.00 | Accept | 12 |
| 20026 | Redacted | 7/7/14 | $67,100.00 | Accept | 12 |
| 20027 | Redacted | 7/7/14 | $91,918.00 | Accept | 12 |
| 20028 | Redacted | 7/7/14 | $287,136.00 | Accept | 12 |
| 20030 | Redacted | 7/7/14 | $363,984.00 | Accept | 12 |
| 20031 | Redacted | 7/7/14 | $148,428.00 | Accept | 12 |
| 20032 | Redacted | 7/7/14 | $396,075.00 | Accept | 12 |
| 20033 | Redacted | 7/7/14 | $40,465.00 | Accept | 12 |
| 20034 | Redacted | 7/7/14 | $241,847.00 | Accept | 12 |
| 20035 | Redacted | 7/7/14 | $243,832.00 | Reject | 12 |
| 20036 | Redacted | 7/7/14 | $69,547.00 | Reject | 12 |
| 20037 | Redacted | 7/7/14 | $91,177.00 | Accept | 12 |
| 20038 | Redacted | 7/7/14 | $77,338.00 | Accept | 12 |
| 20039 | Redacted | 7/7/14 | $145,920.00 | Accept | 12 |
| 20040 | Redacted | 7/7/14 | $181,345.00 | Reject | 12 |
| 20041 | Redacted | 7/7/14 | $153,658.00 | Accept | 12 |
| 20042 | Redacted | 7/7/14 | $513,254.00 | Accept | 12 |
| 20043 | Redacted | 7/7/14 | $367,330.00 | Reject | 12 |
| 20044 | Redacted | 7/7/14 | $189,693.00 | Accept | 12 |
| 20045 | Redacted | 7/7/14 | $34,491.00 | Accept | 12 |
| 20047 | Redacted | 7/7/14 | $183,230.00 | Accept | 12 |
| 20048 | Redacted | 7/7/14 | $334,075.00 | Reject | 12 |
| 20049 | Redacted | 7/7/14 | $45,518.00 | Accept | 12 |
| 20050 | Redacted | 7/7/14 | $269,199.00 | Accept | 12 |
| 20051 | Redacted | 7/7/14 | $83,891.00 | Accept | 12 |
| 20052 | Redacted | 7/7/14 | $252,722.00 | Accept | 12 |
| 20053 | Redacted | 7/7/14 | $154,427.00 | Reject | 12 |
| 20054 | Redacted | 7/7/14 | $99,213.00 | Reject | 12 |
| 20055 | Redacted | 7/7/14 | $57,171.00 | Accept | 12 |
| 20056 | Redacted | 7/7/14 | $145,406.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20057 | Redacted | 7/7/14 | $434,186.00 | Accept | 12 |
| 20058 | Redacted | 7/7/14 | $378,888.00 | Reject | 12 |
| 20059 | Redacted | 7/7/14 | $674,185.00 | Reject | 12 |
| 20060 | Redacted | 7/7/14 | $528,965.00 | Reject | 12 |
| 20062 | Redacted | 7/7/14 | $249,549.00 | Reject | 12 |
| 20063 | Redacted | 7/7/14 | $297,987.00 | Accept | 12 |
| 20065 | Redacted | 7/7/14 | $74,091.00 | Accept | 12 |
| 20066 | Redacted | 7/7/14 | $185,399.00 | Accept | 12 |
| 20067 | Redacted | 7/7/14 | $359,830.00 | Reject | 12 |
| 20068 | Redacted | 7/7/14 | $543,149.00 | Accept | 12 |
| 20069 | Redacted | 7/7/14 | $58,267.00 | Accept | 12 |
| 20070 | Redacted | 7/7/14 | $254,680.00 | Accept | 12 |
| 20071 | Redacted | 7/7/14 | $147,284.00 | Accept | 12 |
| 20072 | Redacted | 7/7/14 | $315,961.00 | Accept | 12 |
| 20073 | Redacted | 7/7/14 | $391,609.00 | Accept | 12 |
| 20074 | Redacted | 7/7/14 | $63,556.00 | Accept | 12 |
| 20075 | Redacted | 7/7/14 | $62,380.00 | Accept | 12 |
| 20077 | Redacted | 7/7/14 | $66,962.00 | Accept | 12 |
| 20078 | Redacted | 7/7/14 | $137,999.00 | Accept | 12 |
| 20079 | Redacted | 7/7/14 | $151,251.00 | Accept | 12 |
| 20080 | Redacted | 7/7/14 | $298,055.00 | Reject | 12 |
| 20081 | Redacted | 7/7/14 | $551,514.00 | Accept | 12 |
| 20082 | Redacted | 7/7/14 | $210,366.00 | Accept | 12 |
| 20083 | Redacted | 7/7/14 | $353,096.00 | Accept | 12 |
| 20084 | Redacted | 7/7/14 | $48,866.00 | Accept | 12 |
| 20085 | Redacted | 7/7/14 | $35,826.00 | Accept | 12 |
| 20086 | Redacted | 7/7/14 | $181,747.00 | Accept | 12 |
| 20087 | Redacted | 7/7/14 | $210,875.00 | Accept | 12 |
| 20088 | Redacted | 7/7/14 | $75,733.00 | Accept | 12 |
| 20089 | Redacted | 7/7/14 | $259,020.00 | Accept | 12 |
| 20090 | Redacted | 7/7/14 | $297,538.00 | Accept | 12 |
| 20091 | Redacted | 7/7/14 | $63,479.00 | Reject | 12 |
| 20092 | Redacted | 7/7/14 | $150,601.00 | Reject | 12 |
| 20093 | Redacted | 7/7/14 | $124,548.00 | Accept | 12 |
| 20094 | Redacted | 7/7/14 | $357,874.00 | Reject | 12 |
| 20095 | Redacted | 7/7/14 | $189,833.00 | Accept | 12 |
| 20096 | Redacted | 7/7/14 | $36,341.00 | Accept | 12 |
| 20097 | Redacted | 7/7/14 | $281,816.00 | Accept | 12 |
| 20098 | Redacted | 7/7/14 | $532,559.00 | Accept | 12 |
| 20099 | Redacted | 7/7/14 | $454,057.00 | Accept | 12 |
| 20100 | Redacted | 7/7/14 | $156,104.00 | Accept | 12 |
| 20101 | Redacted | 7/7/14 | $232,557.00 | Accept | 12 |
| 20102 | Redacted | 7/7/14 | $64,058.00 | Accept | 12 |
| 20103 | Redacted | 7/7/14 | $92,306.00 | Accept | 12 |
| 20104 | Redacted | 7/7/14 | $466,733.00 | Accept | 12 |
| 20105 | Redacted | 7/7/14 | $134,171.00 | Accept | 12 |
| 20106 | Redacted | 7/7/14 | $155,560.00 | Accept | 12 |
| 20107 | Redacted | 7/7/14 | $34,491.00 | Accept | 12 |
| 20108 | Redacted | 7/7/14 | $243,564.00 | Accept | 12 |
| 20109 | Redacted | 7/7/14 | $30,155.00 | Accept | 12 |
| 20110 | Redacted | 7/7/14 | $111,093.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20111 | Redacted | 7/7/14 | $539,927.00 | Accept | 12 |
| 20112 | Redacted | 7/7/14 | $1,344,475.00 | Accept | 12 |
| 20113 | Redacted | 7/7/14 | $156,104.00 | Accept | 12 |
| 20114 | Redacted | 7/7/14 | $69,378.00 | Accept | 12 |
| 20115 | Redacted | 7/7/14 | $114,508.07 | Accept | 12 |
| 20116 | Redacted | 7/7/14 | $58,267.00 | Accept | 12 |
| 20117 | Redacted | 7/7/14 | $177,661.00 | Accept | 12 |
| 20118 | Redacted | 7/7/14 | $126,016.00 | Accept | 12 |
| 20119 | Redacted | 7/7/14 | $291,080.00 | Reject | 12 |
| 20120 | Redacted | 7/7/14 | $251,562.00 | Accept | 12 |
| 20121 | Redacted | 7/7/14 | $157,903.00 | Accept | 12 |
| 20122 | Redacted | 7/7/14 | $82,632.00 | Accept | 12 |
| 20123 | Redacted | 7/7/14 | $72,427.00 | Accept | 12 |
| 20124 | Redacted | 7/7/14 | $41,251.00 | Accept | 12 |
| 20125 | Redacted | 7/7/14 | $162,205.00 | Accept | 12 |
| 20126 | Redacted | 7/7/14 | $122,456.00 | Accept | 12 |
| 20127 | Redacted | 7/7/14 | $236,491.00 | Accept | 12 |
| 20128 | Redacted | 7/7/14 | $191,764.00 | Accept | 12 |
| 20129 | Redacted | 7/7/14 | $190,589.00 | Accept | 12 |
| 20130 | Redacted | 7/7/14 | $259,722.00 | Accept | 12 |
| 20131 | Redacted | 7/7/14 | $214,199.00 | Accept | 12 |
| 20132 | Redacted | 7/7/14 | $120,034.00 | Accept | 12 |
| 20133 | Redacted | 7/7/14 | $200,903.00 | Accept | 12 |
| 20134 | Redacted | 7/7/14 | $42,012.00 | Accept | 12 |
| 20136 | Redacted | 7/7/14 | $158,170.00 | Accept | 12 |
| 20137 | Redacted | 7/7/14 | $458,871.00 | Accept | 12 |
| 20138 | Redacted | 7/7/14 | $367,434.00 | Accept | 12 |
| 20139 | Redacted | 7/7/14 | $141,222.00 | Accept | 12 |
| 20140 | Redacted | 7/7/14 | $34,030.00 | Accept | 12 |
| 20141 | Redacted | 7/7/14 | $215,531.00 | Accept | 12 |
| 20142 | Redacted | 7/7/14 | $154,427.00 | Reject | 12 |
| 20143 | Redacted | 7/7/14 | $133,014.00 | Accept | 12 |
| 20144 | Redacted | 7/7/14 | $223,124.00 | Reject | 12 |
| 20145 | Redacted | 7/7/14 | $131,725.59 | Accept | 12 |
| 20146 | Redacted | 7/7/14 | $58,878.00 | Accept | 12 |
| 20148 | Redacted | 7/7/14 | $37,963.00 | Accept | 12 |
| 20150 | Redacted | 7/7/14 | $557,641.00 | Reject | 12 |
| 20153 | Redacted | 7/7/14 | $99,188.00 | Accept | 12 |
| 20155 | Redacted | 7/7/14 | $410,559.00 | Accept | 12 |
| 20157 | Redacted | 7/7/14 | $41,496.00 | Accept | 12 |
| 20158 | Redacted | 7/7/14 | $248,120.00 | Accept | 12 |
| 20160 | Redacted | 7/7/14 | $388,602.00 | Accept | 12 |
| 20161 | Redacted | 7/7/14 | $73,121.00 | Accept | 12 |
| 20162 | Redacted | 7/7/14 | $154,427.00 | Accept | 12 |
| 20164 | Redacted | 7/7/14 | $59,619.00 | Accept | 12 |
| 20166 | Redacted | 7/7/14 | $423,317.00 | Accept | 12 |
| 20168 | Redacted | 7/7/14 | $403,025.00 | Reject | 12 |
| 20170 | Redacted | 7/7/14 | $232,359.00 | Accept | 12 |
| 20171 | Redacted | 7/7/14 | $262,130.00 | Accept | 12 |
| 20172 | Redacted | 7/7/14 | $214,911.00 | Accept | 12 |
| 20173 | Redacted | 7/7/14 | $310,365.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20175 | Redacted | 7/7/14 | $110,442.00 | Accept | 12 |
| 20176 | Redacted | 7/7/14 | $47,121.00 | Accept | 12 |
| 20179 | Redacted | 7/7/14 | $397,680.00 | Accept | 12 |
| 20183 | Redacted | 7/7/14 | $73,121.00 | Accept | 12 |
| 20186 | Redacted | 7/7/14 | $294,902.00 | Accept | 12 |
| 20187 | Redacted | 7/7/14 | $395,892.00 | Accept | 12 |
| 20198 | Redacted | 7/7/14 | $111,093.00 | Accept | 12 |
| 20199 | Redacted | 7/7/14 | $160,833.00 | Accept | 12 |
| 20201 | Redacted | 7/7/14 | $260,587.00 | Accept | 12 |
| 20205 | Redacted | 7/7/14 | $41,496.00 | Accept | 12 |
| 20208 | Redacted | 7/7/14 | $295,199.00 | Accept | 12 |
| 20209 | Redacted | 7/7/14 | $445,364.00 | Accept | 12 |
| 20211 | Redacted | 7/7/14 | $684,294.00 | Reject | 12 |
| 20212 | Redacted | 7/7/14 | $250,708.00 | Accept | 12 |
| 20214 | Redacted | 7/7/14 | $42,527.00 | Accept | 12 |
| 20216 | Redacted | 7/7/14 | $72,696.00 | Accept | 12 |
| 20219 | Redacted | 7/7/14 | $136,268.00 | Accept | 12 |
| 20222 | Redacted | 7/7/14 | $108,683.00 | Accept | 12 |
| 20225 | Redacted | 7/7/14 | $291,028.00 | Accept | 12 |
| 20227 | Redacted | 7/7/14 | $313,003.00 | Accept | 12 |
| 20235 | Redacted | 7/7/14 | $584,389.00 | Accept | 12 |
| 20240 | Redacted | 7/7/14 | $80,235.00 | Accept | 12 |
| 20241 | Redacted | 7/7/14 | $215,783.00 | Reject | 12 |
| 20243 | Redacted | 7/7/14 | $291,643.00 | Accept | 12 |
| 20245 | Redacted | 7/7/14 | $534,297.00 | Accept | 12 |
| 20251 | Redacted | 7/7/14 | $497,647.00 | Accept | 12 |
| 20252 | Redacted | 7/7/14 | $86,337.00 | Accept | 12 |
| 20254 | Redacted | 7/7/14 | $166,481.00 | Reject | 12 |
| 20255 | Redacted | 7/7/14 | $124,058.00 | Accept | 12 |
| 20257 | Redacted | 7/7/14 | $223,361.00 | Accept | 12 |
| 20259 | Redacted | 7/7/14 | $430,746.00 | Reject | 12 |
| 20260 | Redacted | 7/7/14 | $108,723.00 | Accept | 12 |
| 20261 | Redacted | 7/7/14 | $191,823.00 | Accept | 12 |
| 20263 | Redacted | 7/7/14 | $103,781.00 | Accept | 12 |
| 20264 | Redacted | 7/7/14 | $91,052.00 | Accept | 12 |
| 20266 | Redacted | 7/7/14 | $462,856.00 | Accept | 12 |
| 20268 | Redacted | 7/7/14 | $347,349.00 | Accept | 12 |
| 20269 | Redacted | 7/7/14 | $699,096.00 | Accept | 12 |
| 20270 | Redacted | 7/7/14 | $140,213.00 | Accept | 12 |
| 20271 | Redacted | 7/7/14 | $39,347.00 | Accept | 12 |
| 20272 | Redacted | 7/7/14 | $55,437.00 | Accept | 12 |
| 20273 | Redacted | 7/7/14 | $280,643.00 | Reject | 12 |
| 20274 | Redacted | 7/7/14 | $465,863.00 | Accept | 12 |
| 20275 | Redacted | 7/7/14 | $160,184.00 | Accept | 12 |
| 20276 | Redacted | 7/7/14 | $56,919.00 | Accept | 12 |
| 20277 | Redacted | 7/7/14 | $42,521.00 | Accept | 12 |
| 20278 | Redacted | 7/7/14 | $148,917.00 | Accept | 12 |
| 20279 | Redacted | 7/7/14 | $126,798.00 | Accept | 12 |
| 20280 | Redacted | 7/7/14 | $323,821.00 | Accept | 12 |
| 20281 | Redacted | 7/7/14 | $642,843.00 | Accept | 12 |
| 20282 | Redacted | 7/7/14 | $114,430.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20284 | Redacted | 7/7/14 | $99,483.00 | Reject | 12 |
| 20285 | Redacted | 7/7/14 | $292,408.00 | Accept | 12 |
| 20286 | Redacted | 7/7/14 | $163,138.00 | Accept | 12 |
| 20287 | Redacted | 7/7/14 | $67,100.00 | Accept | 12 |
| 20288 | Redacted | 7/7/14 | $455,564.00 | Accept | 12 |
| 20289 | Redacted | 7/7/14 | $82,564.00 | Accept | 12 |
| 20290 | Redacted | 7/7/14 | $268,846.00 | Accept | 12 |
| 20291 | Redacted | 7/7/14 | $510,272.00 | Accept | 12 |
| 20293 | Redacted | 7/7/14 | $96,327.00 | Reject | 12 |
| 20294 | Redacted | 7/7/14 | $326,741.00 | Accept | 12 |
| 20295 | Redacted | 7/7/14 | $431,068.00 | Accept | 12 |
| 20296 | Redacted | 7/7/14 | $60,808.00 | Accept | 12 |
| 20297 | Redacted | 7/7/14 | $32,104.00 | Accept | 12 |
| 20299 | Redacted | 7/7/14 | $376,675.00 | Reject | 12 |
| 20300 | Redacted | 7/7/14 | $292,994.00 | Reject | 12 |
| 20301 | Redacted | 7/7/14 | $442,709.00 | Accept | 12 |
| 20302 | Redacted | 7/7/14 | $168,902.00 | Accept | 12 |
| 20304 | Redacted | 7/7/14 | $499,649.00 | Accept | 12 |
| 20305 | Redacted | 7/7/14 | $304,194.00 | Accept | 12 |
| 20306 | Redacted | 7/7/14 | $540,068.00 | Accept | 12 |
| 20307 | Redacted | 7/7/14 | $153,077.00 | Accept | 12 |
| 20308 | Redacted | 7/7/14 | $109,283.00 | Accept | 12 |
| 20311 | Redacted | 7/7/14 | $424,928.00 | Accept | 12 |
| 20312 | Redacted | 7/7/14 | $150,601.00 | Accept | 12 |
| 20313 | Redacted | 7/7/14 | $30,671.00 | Accept | 12 |
| 20315 | Redacted | 7/7/14 | $294,693.00 | Accept | 12 |
| 20317 | Redacted | 7/7/14 | $201,738.00 | Reject | 12 |
| 20318 | Redacted | 7/7/14 | $65,370.00 | Accept | 12 |
| 20320 | Redacted | 7/7/14 | $101,119.00 | Accept | 12 |
| 20321 | Redacted | 7/7/14 | $190,589.00 | Reject | 12 |
| 20322 | Redacted | 7/7/14 | $189,969.00 | Accept | 12 |
| 20324 | Redacted | 7/7/14 | $73,121.00 | Accept | 12 |
| 20325 | Redacted | 7/7/14 | $332,874.00 | Accept | 12 |
| 20326 | Redacted | 7/7/14 | $205,488.00 | Accept | 12 |
| 20327 | Redacted | 7/7/14 | $237,376.00 | Accept | 12 |
| 20328 | Redacted | 7/7/14 | $300,210.00 | Accept | 12 |
| 20329 | Redacted | 7/7/14 | $177,661.00 | Accept | 12 |
| 20331 | Redacted | 7/7/14 | $40,465.00 | Accept | 12 |
| 20333 | Redacted | 7/7/14 | $254,590.00 | Accept | 12 |
| 20337 | Redacted | 7/7/14 | $524,101.00 | Reject | 12 |
| 20340 | Redacted | 7/7/14 | $107,511.00 | Accept | 12 |
| 20342 | Redacted | 7/7/14 | $443,992.00 | Accept | 12 |
| 20348 | Redacted | 7/7/14 | $239,171.00 | Accept | 12 |
| 20349 | Redacted | 7/7/14 | $121,468.00 | Accept | 12 |
| 20350 | Redacted | 7/7/14 | $106,493.00 | Accept | 12 |
| 20351 | Redacted | 7/7/14 | $33,764.00 | Accept | 12 |
| 20353 | Redacted | 7/7/14 | $40,981.00 | Accept | 12 |
| 20354 | Redacted | 7/7/14 | $288,761.00 | Accept | 12 |
| 20355 | Redacted | 7/7/14 | $160,184.00 | Accept | 12 |
| 20356 | Redacted | 7/7/14 | $162,205.00 | Accept | 12 |
| 20357 | Redacted | 7/7/14 | $240,150.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20358 | Redacted | 7/7/14 | $51,996.00 | Accept | 12 |
| 20359 | Redacted | 7/7/14 | $83,891.00 | Accept | 12 |
| 20360 | Redacted | 7/7/14 | $82,198.00 | Reject | 12 |
| 20373 | Redacted | 7/7/14 | $410,485.00 | Reject | 12 |
| 20377 | Redacted | 7/7/14 | $50,750.00 | Accept | 12 |
| 20384 | Redacted | 7/7/14 | $148,541.00 | Reject | 12 |
| 20389 | Redacted | 7/7/14 | $177,470.00 | Accept | 12 |
| 20399 | Redacted | 7/7/14 | $765,453.00 | Reject | 12 |
| 20403 | Redacted | 7/7/14 | $126,798.00 | Reject | 12 |
| 20404 | Redacted | 7/7/14 | $97,301.00 | Accept | 12 |
| 20406 | Redacted | 7/7/14 | $116,237.00 | Reject | 12 |
| 20411 | Redacted | 7/7/14 | $130,090.00 | Accept | 12 |
| 20417 | Redacted | 7/7/14 | $277,289.00 | Accept | 12 |
| 20422 | Redacted | 7/7/14 | $157,903.00 | Accept | 12 |
| 20427 | Redacted | 7/7/14 | $182,843.00 | Accept | 12 |
| 20430 | Redacted | 7/7/14 | $124,051.00 | Accept | 12 |
| 20433 | Redacted | 7/7/14 | $150,342.00 | Accept | 12 |
| 20437 | Redacted | 7/7/14 | $32,733.00 | Accept | 12 |
| 20439 | Redacted | 7/7/14 | $316,657.00 | Accept | 12 |
| 20441 | Redacted | 7/7/14 | $90,038.00 | Reject | 12 |
| 20444 | Redacted | 7/7/14 | $77,344.00 | Accept | 12 |
| 20445 | Redacted | 7/7/14 | $615,468.00 | Reject | 12 |
| 20465 | Redacted | 7/7/14 | $292,578.00 | Accept | 12 |
| 20470 | Redacted | 7/7/14 | $323,723.00 | Accept | 12 |
| 20473 | Redacted | 7/7/14 | $246,569.00 | Accept | 12 |
| 20477 | Redacted | 7/7/14 | $365,604.00 | Accept | 12 |
| 20478 | Redacted | 7/7/14 | $243,832.00 | Accept | 12 |
| 20479 | Redacted | 7/7/14 | $42,012.00 | Accept | 12 |
| 20488 | Redacted | 7/7/14 | $326,507.00 | Accept | 12 |
| 20492 | Redacted | 7/7/14 | $568,684.00 | Accept | 12 |
| 20496 | Redacted | 7/7/14 | $422,129.00 | Accept | 12 |
| 20509 | Redacted | 7/7/14 | $42,428.00 | Accept | 12 |
| 20512 | Redacted | 7/7/14 | $433,670.00 | Accept | 12 |
| 20523 | Redacted | 7/7/14 | $160,184.00 | Accept | 12 |
| 20539 | Redacted | 7/7/14 | $288,979.00 | Accept | 12 |
| 20542 | Redacted | 7/7/14 | $202,346.00 | Accept | 12 |
| 20543 | Redacted | 7/7/14 | $169,974.00 | Accept | 12 |
| 20546 | Redacted | 7/7/14 | $161,073.00 | Accept | 12 |
| 20547 | Redacted | 7/7/14 | $184,310.00 | Accept | 12 |
| 20550 | Redacted | 7/7/14 | $286,128.00 | Accept | 12 |
| 20552 | Redacted | 7/7/14 | $160,011.00 | Reject | 12 |
| 20553 | Redacted | 7/7/14 | $38,919.00 | Accept | 12 |
| 20555 | Redacted | 7/7/14 | $30,257.00 | Accept | 12 |
| 20562 | Redacted | 7/7/14 | $59,709.00 | Accept | 12 |
| 20573 | Redacted | 7/7/14 | $202,074.00 | Accept | 12 |
| 20574 | Redacted | 7/7/14 | $220,024.00 | Accept | 12 |
| 20576 | Redacted | 7/7/14 | $119,367.00 | Accept | 12 |
| 20577 | Redacted | 7/7/14 | $445,016.00 | Accept | 12 |
| 20579 | Redacted | 7/7/14 | $109,260.00 | Accept | 12 |
| 20581 | Redacted | 7/7/14 | $175,839.00 | Accept | 12 |
| 20583 | Redacted | 7/7/14 | $79,995.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20584 | Redacted | 7/7/14 | $93,095.00 | Accept | 12 |
| 20585 | Redacted | 7/7/14 | $245,092.00 | Accept | 12 |
| 20586 | Redacted | 7/7/14 | $247,054.00 | Accept | 12 |
| 20588 | Redacted | 7/7/14 | $242,183.00 | Reject | 12 |
| 20591 | Redacted | 7/7/14 | $144,663.00 | Reject | 12 |
| 20594 | Redacted | 7/7/14 | $424,928.00 | Accept | 12 |
| 20598 | Redacted | 7/7/14 | $367,330.00 | Reject | 12 |
| 20604 | Redacted | 7/7/14 | $435,545.00 | Accept | 12 |
| 20607 | Redacted | 7/7/14 | $223,124.00 | Accept | 12 |
| 20608 | Redacted | 7/7/14 | $181,345.00 | Accept | 12 |
| 20614 | Redacted | 7/7/14 | $741,604.00 | Accept | 12 |
| 20615 | Redacted | 7/7/14 | $174,590.00 | Accept | 12 |
| 20617 | Redacted | 7/7/14 | $144,753.00 | Accept | 12 |
| 20618 | Redacted | 7/7/14 | $79,960.00 | Reject | 12 |
| 20619 | Redacted | 7/7/14 | $150,523.00 | Reject | 12 |
| 20620 | Redacted | 7/7/14 | $155,560.00 | Accept | 12 |
| 20621 | Redacted | 7/7/14 | $47,596.00 | Accept | 12 |
| 20622 | Redacted | 7/7/14 | $119,185.00 | Accept | 12 |
| 20626 | Redacted | 7/7/14 | $160,184.00 | Accept | 12 |
| 20627 | Redacted | 7/7/14 | $177,470.00 | Accept | 12 |
| 20629 | Redacted | 7/7/14 | $253,095.00 | Accept | 12 |
| 20633 | Redacted | 7/7/14 | $160,833.00 | Accept | 12 |
| 20634 | Redacted | 7/7/14 | $358,956.00 | Accept | 12 |
| 20635 | Redacted | 7/7/14 | $77,433.00 | Accept | 12 |
| 20637 | Redacted | 7/7/14 | $72,300.00 | Accept | 12 |
| 20638 | Redacted | 7/7/14 | $62,306.00 | Accept | 12 |
| 20640 | Redacted | 7/7/14 | $69,357.00 | Reject | 12 |
| 20641 | Redacted | 7/7/14 | $313,073.00 | Accept | 12 |
| 20642 | Redacted | 7/7/14 | $35,750.00 | Accept | 12 |
| 20645 | Redacted | 7/7/14 | $78,353.00 | Accept | 12 |
| 20646 | Redacted | 7/7/14 | $267,807.00 | Reject | 12 |
| 20647 | Redacted | 7/7/14 | $336,763.00 | Accept | 12 |
| 20648 | Redacted | 7/7/14 | $74,316.00 | Accept | 12 |
| 20649 | Redacted | 7/7/14 | $77,544.00 | Reject | 12 |
| 20650 | Redacted | 7/7/14 | $20,978.00 | Accept | 12 |
| 20653 | Redacted | 7/7/14 | $1,047,751.00 | Accept | 12 |
| 20654 | Redacted | 7/7/14 | $162,205.00 | Accept | 12 |
| 20655 | Redacted | 7/7/14 | $395,243.00 | Reject | 12 |
| 20656 | Redacted | 7/7/14 | $508,692.00 | Reject | 12 |
| 20657 | Redacted | 7/7/14 | $301,117.00 | Accept | 12 |
| 20660 | Redacted | 7/7/14 | $209,466.00 | Accept | 12 |
| 20662 | Redacted | 7/7/14 | $52,442.00 | Accept | 12 |
| 20663 | Redacted | 7/7/14 | $179,743.00 | Accept | 12 |
| 20664 | Redacted | 7/7/14 | $269,199.00 | Accept | 12 |
| 20667 | Redacted | 7/7/14 | $108,432.00 | Accept | 12 |
| 20668 | Redacted | 7/7/14 | $371,414.00 | Reject | 12 |
| 20675 | Redacted | 7/7/14 | $39,957.00 | Accept | 12 |
| 20677 | Redacted | 7/7/14 | $346,613.00 | Reject | 12 |
| 20678 | Redacted | 7/7/14 | $246,569.00 | Accept | 12 |
| 20684 | Redacted | 7/7/14 | $74,100.00 | Accept | 12 |
| 20686 | Redacted | 7/7/14 | $177,705.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20687 | Redacted | 7/7/14 | $68,887.00 | Reject | 12 |
| 20688 | Redacted | 7/7/14 | $124,548.00 | Accept | 12 |
| 20690 | Redacted | 7/7/14 | $110,442.00 | Accept | 12 |
| 20692 | Redacted | 7/7/14 | $34,795.00 | Accept | 12 |
| 20698 | Redacted | 7/7/14 | $912,173.00 | Accept | 12 |
| 20700 | Redacted | 7/7/14 | $116,237.00 | Accept | 12 |
| 20707 | Redacted | 7/7/14 | $160,184.00 | Accept | 12 |
| 20708 | Redacted | 7/7/14 | $35,826.00 | Accept | 12 |
| 20711 | Redacted | 7/7/14 | $51,082.00 | Accept | 12 |
| 20717 | Redacted | 7/7/14 | $435,674.00 | Accept | 12 |
| 20720 | Redacted | 7/7/14 | $78,458.00 | Accept | 12 |
| 20723 | Redacted | 7/7/14 | $138,386.00 | Accept | 12 |
| 20726 | Redacted | 7/7/14 | $236,569.00 | Reject | 12 |
| 20727 | Redacted | 7/7/14 | $269,199.00 | Accept | 12 |
| 20730 | Redacted | 7/7/14 | $222,007.00 | Accept | 12 |
| 20731 | Redacted | 7/7/14 | $334,075.00 | Reject | 12 |
| 20732 | Redacted | 7/7/14 | $339,318.00 | Reject | 12 |
| 20736 | Redacted | 7/7/14 | $213,265.00 | Reject | 12 |
| 20738 | Redacted | 7/7/14 | $37,372.00 | Accept | 12 |
| 20739 | Redacted | 7/7/14 | $223,804.00 | Accept | 12 |
| 20743 | Redacted | 7/7/14 | $170,487.00 | Reject | 12 |
| 20744 | Redacted | 7/7/14 | $268,846.00 | Reject | 12 |
| 20745 | Redacted | 7/7/14 | $83,968.00 | Accept | 12 |
| 20749 | Redacted | 7/7/14 | $151,251.00 | Accept | 12 |
| 20751 | Redacted | 7/7/14 | $277,846.00 | Accept | 12 |
| 20752 | Redacted | 7/7/14 | $205,724.00 | Reject | 12 |
| 20754 | Redacted | 7/7/14 | $291,769.00 | Accept | 12 |
| 20757 | Redacted | 7/7/14 | $379,729.00 | Accept | 12 |
| 20758 | Redacted | 7/7/14 | $300,627.00 | Accept | 12 |
| 20759 | Redacted | 7/7/14 | $196,666.00 | Reject | 12 |
| 20762 | Redacted | 7/7/14 | $272,404.00 | Accept | 12 |
| 20763 | Redacted | 7/7/14 | $511,942.00 | Accept | 12 |
| 20765 | Redacted | 7/7/14 | $202,074.00 | Accept | 12 |
| 20766 | Redacted | 7/7/14 | $430,602.00 | Accept | 12 |
| 20769 | Redacted | 7/7/14 | $327,048.00 | Accept | 12 |
| 20770 | Redacted | 7/7/14 | $171,033.00 | Accept | 12 |
| 20775 | Redacted | 7/7/14 | $165,752.00 | Accept | 12 |
| 20776 | Redacted | 7/7/14 | $337,867.00 | Reject | 12 |
| 20778 | Redacted | 7/7/14 | $40,465.00 | Accept | 12 |
| 20781 | Redacted | 7/7/14 | $499,230.00 | Reject | 12 |
| 20782 | Redacted | 7/7/14 | $124,548.00 | Accept | 12 |
| 20783 | Redacted | 7/7/14 | $202,346.00 | Reject | 12 |
| 20786 | Redacted | 7/7/14 | $171,144.00 | Reject | 12 |
| 20787 | Redacted | 7/7/14 | $189,463.00 | Accept | 12 |
| 20790 | Redacted | 7/7/14 | $39,957.00 | Accept | 12 |
| 20791 | Redacted | 7/7/14 | $554,939.00 | Reject | 12 |
| 20792 | Redacted | 7/7/14 | $112,521.00 | Accept | 12 |
| 20796 | Redacted | 7/7/14 | $144,753.00 | Accept | 12 |
| 20797 | Redacted | 7/7/14 | $270,352.00 | Accept | 12 |
| 20798 | Redacted | 7/7/14 | $148,713.00 | Accept | 12 |
| 20799 | Redacted | 7/7/14 | $172,926.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 20806 | Redacted | 7/7/14 | $137,633.00 | Accept | 12 |
| 20807 | Redacted | 7/7/14 | $118,146.00 | Accept | 12 |
| 20809 | Redacted | 7/7/14 | $42,527.00 | Accept | 12 |
| 20816 | Redacted | 7/7/14 | $77,013.00 | Reject | 12 |
| 20825 | Redacted | 7/7/14 | $137,633.00 | Reject | 12 |
| 20826 | Redacted | 7/7/14 | $90,004.00 | Reject | 12 |
| 20829 | Redacted | 7/7/14 | $143,320.00 | Accept | 12 |
| 20831 | Redacted | 7/7/14 | $410,293.00 | Accept | 12 |
| 20832 | Redacted | 7/7/14 | $63,556.00 | Accept | 12 |
| 21102 | Redacted | 7/7/14 | $181,345.00 | Reject | 12 |
| 21106 | Redacted | 7/7/14 | $95,874.00 | Accept | 12 |
| 21359 | Redacted | 7/7/14 | $166,481.00 | Accept | 12 |
| 21368 | Redacted | 7/7/14 | $39,950.00 | Accept | 12 |
| 21375 | Redacted | 7/7/14 | $292,578.00 | Accept | 12 |
| 21381 | Redacted | 7/7/14 | $42,527.00 | Reject | 12 |
| 21387 | Redacted | 7/7/14 | $325,223.00 | Accept | 12 |
| 21392 | Redacted | 7/7/14 | $155,560.00 | Accept | 12 |
| 21394 | Redacted | 7/7/14 | $129,902.00 | Accept | 12 |
| 21404 | Redacted | 7/7/14 | $547,790.00 | Accept | 12 |
| 21406 | Redacted | 7/7/14 | $587,007.00 | Reject | 12 |
| 21420 | Redacted | 7/7/14 | $161,045.00 | Accept | 12 |
| 21427 | Redacted | 7/7/14 | $198,308.00 | Reject | 12 |
| 21439 | Redacted | 7/7/14 | $75,496.00 | Accept | 12 |
| 21515 | Redacted | 7/7/14 | $69,166.00 | Accept | 12 |
| 21519 | Redacted | 7/7/14 | $72,752.00 | Accept | 12 |
| 21683 | Redacted | 7/7/14 | $153,658.00 | Accept | 12 |
| 21724 | Redacted | 7/7/14 | $89,223.00 | Accept | 12 |
| 21732 | Redacted | 7/7/14 | $392,764.00 | Accept | 12 |
| 21739 | Redacted | 7/7/14 | $28,150.00 | Accept | 12 |
| 21741 | Redacted | 7/7/14 | $579,199.00 | Reject | 12 |
| 21747 | Redacted | 7/7/14 | $43,043.00 | Accept | 12 |
| 21756 | Redacted | 7/7/14 | $135,930.00 | Accept | 12 |
| 21767 | Redacted | 7/7/14 | $60,786.00 | Accept | 12 |
| 21778 | Redacted | 7/7/14 | $43,043.00 | Accept | 12 |
| 21794 | Redacted | 7/7/14 | $214,911.00 | Accept | 12 |
| 21802 | Redacted | 7/7/14 | $189,969.00 | Accept | 12 |
| 21865 | Redacted | 7/7/14 | $225,297.00 | Accept | 12 |
| 21882 | Redacted | 7/8/14 | $137,633.00 | Reject | 12 |
| 21888 | Redacted | 7/8/14 | $166,481.00 | Accept | 12 |
| 21907 | Redacted | 7/7/14 | $200,667.00 | Accept | 12 |
| 21919 | Redacted | 7/7/14 | $68,980.00 | Accept | 12 |
| 21920 | Redacted | 7/7/14 | $938,838.00 | Reject | 12 |
| 21940 | Redacted | 7/7/14 | $77,085.00 | Reject | 12 |
| 21949 | Redacted | 7/8/14 | $64,774.00 | Accept | 12 |
| 21960 | Redacted | 7/8/14 | $93,354.00 | Accept | 12 |
| 21982 | Redacted | 7/8/14 | $152,238.00 | Accept | 12 |
| 21988 | Redacted | 7/8/14 | $472,519.00 | Reject | 12 |
| 21990 | Redacted | 7/8/14 | $49,000.00 | Accept | 12 |
| 21991 | Redacted | 7/8/14 | $94,010.00 | Accept | 12 |
| 21992 | Redacted | 7/8/14 | $144,753.00 | Accept | 12 |
| 21994 | Redacted | 7/8/14 | $132,184.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 21995 | Redacted | 7/8/14 | $54,723.00 | Accept | 12 |
| 21996 | Redacted | 7/8/14 | $223,124.00 | Accept | 12 |
| 21997 | Redacted | 7/8/14 | $44,275.00 | Accept | 12 |
| 21998 | Redacted | 7/8/14 | $357,957.00 | Accept | 12 |
| 21999 | Redacted | 7/8/14 | $600,759.00 | Accept | 12 |
| 22000 | Redacted | 7/8/14 | $128,623.00 | Accept | 12 |
| 22001 | Redacted | 7/8/14 | $135,229.00 | Accept | 12 |
| 22002 | Redacted | 7/8/14 | $341,919.00 | Accept | 12 |
| 22003 | Redacted | 7/8/14 | $360,178.00 | Reject | 12 |
| 22004 | Redacted | 7/8/14 | $90,004.00 | Accept | 12 |
| 22005 | Redacted | 7/8/14 | $493,847.00 | Accept | 12 |
| 22006 | Redacted | 7/8/14 | $639,479.00 | Accept | 12 |
| 22007 | Redacted | 7/8/14 | $492,465.00 | Accept | 12 |
| 22008 | Redacted | 7/8/14 | $75,777.00 | Reject | 12 |
| 22009 | Redacted | 7/8/14 | $253,180.00 | Reject | 12 |
| 22010 | Redacted | 7/8/14 | $63,945.00 | Accept | 12 |
| 22012 | Redacted | 7/8/14 | $226,199.00 | Accept | 12 |
| 22013 | Redacted | 7/8/14 | $65,125.00 | Accept | 12 |
| 22014 | Redacted | 7/8/14 | $274,341.00 | Accept | 12 |
| 22016 | Redacted | 7/8/14 | $177,118.00 | Accept | 12 |
| 22017 | Redacted | 7/8/14 | $825,498.00 | Reject | 12 |
| 22018 | Redacted | 7/8/14 | $865,670.00 | Accept | 12 |
| 22019 | Redacted | 7/8/14 | $33,796.00 | Accept | 12 |
| 22020 | Redacted | 7/8/14 | $346,613.00 | Reject | 12 |
| 22021 | Redacted | 7/8/14 | $266,401.00 | Accept | 12 |
| 22022 | Redacted | 7/8/14 | $348,651.00 | Accept | 12 |
| 22023 | Redacted | 7/8/14 | $190,589.00 | Accept | 12 |
| 22024 | Redacted | 7/8/14 | $321,794.00 | Accept | 12 |
| 22025 | Redacted | 7/8/14 | $651,266.00 | Accept | 12 |
| 22026 | Redacted | 7/8/14 | $85,468.00 | Accept | 12 |
| 22027 | Redacted | 7/8/14 | $171,144.00 | Reject | 12 |
| 22028 | Redacted | 7/8/14 | $490,419.00 | Accept | 12 |
| 22030 | Redacted | 7/8/14 | $107,559.00 | Accept | 12 |
| 22031 | Redacted | 7/8/14 | $79,878.00 | Accept | 12 |
| 22032 | Redacted | 7/8/14 | $47,238.00 | Accept | 12 |
| 22033 | Redacted | 7/8/14 | $99,483.00 | Accept | 12 |
| 22034 | Redacted | 7/8/14 | $34,373.00 | Accept | 12 |
| 22035 | Redacted | 7/8/14 | $183,981.00 | Accept | 12 |
| 22036 | Redacted | 7/8/14 | $420,849.00 | Reject | 12 |
| 22037 | Redacted | 7/8/14 | $371,417.00 | Accept | 12 |
| 22038 | Redacted | 7/8/14 | $121,987.00 | Accept | 12 |
| 22039 | Redacted | 7/8/14 | $153,077.00 | Accept | 12 |
| 22040 | Redacted | 7/8/14 | $142,571.00 | Accept | 12 |
| 22041 | Redacted | 7/8/14 | $266,012.00 | Reject | 12 |
| 22042 | Redacted | 7/8/14 | $116,237.00 | Accept | 12 |
| 22044 | Redacted | 7/8/14 | $151,528.00 | Accept | 12 |
| 22045 | Redacted | 7/8/14 | $270,437.00 | Reject | 12 |
| 22047 | Redacted | 7/8/14 | $561,369.00 | Reject | 12 |
| 22048 | Redacted | 7/8/14 | $240,913.00 | Accept | 12 |
| 22049 | Redacted | 7/8/14 | $223,300.00 | Accept | 12 |
| 22050 | Redacted | 7/8/14 | $531,305.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22051 | Redacted | 7/8/14 | $198,308.00 | Accept | 12 |
| 22052 | Redacted | 7/8/14 | $593,601.00 | Reject | 12 |
| 22053 | Redacted | 7/8/14 | $313,073.00 | Accept | 12 |
| 22054 | Redacted | 7/8/14 | $580,962.00 | Accept | 12 |
| 22055 | Redacted | 7/8/14 | $82,147.00 | Accept | 12 |
| 22056 | Redacted | 7/8/14 | $557,051.00 | Accept | 12 |
| 22057 | Redacted | 7/8/14 | $151,251.00 | Accept | 12 |
| 22058 | Redacted | 7/8/14 | $1,552,430.00 | Accept | 12 |
| 22059 | Redacted | 7/8/14 | $87,452.00 | Accept | 12 |
| 22060 | Redacted | 7/8/14 | $162,205.00 | Reject | 12 |
| 22061 | Redacted | 7/8/14 | $55,996.00 | Accept | 12 |
| 22062 | Redacted | 7/8/14 | $187,236.00 | Reject | 12 |
| 22063 | Redacted | 7/8/14 | $213,997.00 | Accept | 12 |
| 22064 | Redacted | 7/8/14 | $579,564.00 | Reject | 12 |
| 22066 | Redacted | 7/8/14 | $119,769.00 | Accept | 12 |
| 22067 | Redacted | 7/8/14 | $36,284.00 | Accept | 12 |
| 22068 | Redacted | 7/8/14 | $193,991.00 | Accept | 12 |
| 22069 | Redacted | 7/8/14 | $173,059.00 | Reject | 12 |
| 22070 | Redacted | 7/8/14 | $40,981.00 | Accept | 12 |
| 22071 | Redacted | 7/8/14 | $39,434.00 | Accept | 12 |
| 22072 | Redacted | 7/8/14 | $491,023.00 | Accept | 12 |
| 22073 | Redacted | 7/8/14 | $143,320.00 | Accept | 12 |
| 22074 | Redacted | 7/8/14 | $220,455.00 | Accept | 12 |
| 22075 | Redacted | 7/8/14 | $99,483.00 | Accept | 12 |
| 22076 | Redacted | 7/8/14 | $38,051.00 | Accept | 12 |
| 22077 | Redacted | 7/8/14 | $238,880.00 | Reject | 12 |
| 22078 | Redacted | 7/8/14 | $206,190.00 | Accept | 12 |
| 22079 | Redacted | 7/8/14 | $281,962.00 | Accept | 12 |
| 22080 | Redacted | 7/8/14 | $64,058.00 | Accept | 12 |
| 22081 | Redacted | 7/8/14 | $123,311.00 | Accept | 12 |
| 22082 | Redacted | 7/8/14 | $64,058.00 | Accept | 12 |
| 22083 | Redacted | 7/8/14 | $193,991.00 | Accept | 12 |
| 22084 | Redacted | 7/8/14 | $180,941.00 | Reject | 12 |
| 22085 | Redacted | 7/8/14 | $157,903.00 | Accept | 12 |
| 22086 | Redacted | 7/8/14 | $79,420.00 | Accept | 12 |
| 22087 | Redacted | 7/8/14 | $111,093.00 | Accept | 12 |
| 22088 | Redacted | 7/8/14 | $191,932.00 | Reject | 12 |
| 22089 | Redacted | 7/8/14 | $112,376.00 | Accept | 12 |
| 22090 | Redacted | 7/8/14 | $306,945.00 | Accept | 12 |
| 22091 | Redacted | 7/8/14 | $31,186.00 | Accept | 12 |
| 22092 | Redacted | 7/8/14 | $78,353.00 | Reject | 12 |
| 22093 | Redacted | 7/8/14 | $66,413.00 | Accept | 12 |
| 22094 | Redacted | 7/8/14 | $91,469.00 | Reject | 12 |
| 22095 | Redacted | 7/8/14 | $288,761.00 | Accept | 12 |
| 22096 | Redacted | 7/8/14 | $227,196.00 | Accept | 12 |
| 22097 | Redacted | 7/8/14 | $89,457.00 | Accept | 12 |
| 22098 | Redacted | 7/8/14 | $80,193.00 | Accept | 12 |
| 22099 | Redacted | 7/8/14 | $209,831.00 | Accept | 12 |
| 22100 | Redacted | 7/8/14 | $79,995.00 | Accept | 12 |
| 22101 | Redacted | 7/8/14 | $139,075.00 | Accept | 12 |
| 22102 | Redacted | 7/8/14 | $99,684.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22103 | Redacted | 7/8/14 | $257,519.00 | Accept | 12 |
| 22104 | Redacted | 7/8/14 | $68,120.00 | Accept | 12 |
| 22106 | Redacted | 7/8/14 | $486,477.00 | Reject | 12 |
| 22107 | Redacted | 7/8/14 | $291,922.00 | Accept | 12 |
| 22108 | Redacted | 7/8/14 | $88,663.00 | Reject | 12 |
| 22109 | Redacted | 7/8/14 | $78,353.00 | Accept | 12 |
| 22110 | Redacted | 7/8/14 | $560,801.00 | Accept | 12 |
| 22111 | Redacted | 7/8/14 | $264,471.00 | Reject | 12 |
| 22112 | Redacted | 7/8/14 | $525,427.00 | Accept | 12 |
| 22113 | Redacted | 7/8/14 | $132,141.00 | Accept | 12 |
| 22114 | Redacted | 7/8/14 | $211,348.00 | Accept | 12 |
| 22115 | Redacted | 7/8/14 | $358,956.00 | Accept | 12 |
| 22117 | Redacted | 7/8/14 | $166,481.00 | Accept | 12 |
| 22118 | Redacted | 7/8/14 | $66,789.00 | Accept | 12 |
| 22120 | Redacted | 7/8/14 | $470,480.00 | Accept | 12 |
| 22121 | Redacted | 7/8/14 | $85,444.00 | Accept | 12 |
| 22122 | Redacted | 7/8/14 | $394,194.00 | Reject | 12 |
| 22123 | Redacted | 7/8/14 | $418,976.00 | Accept | 12 |
| 22124 | Redacted | 7/8/14 | $43,043.00 | Accept | 12 |
| 22125 | Redacted | 7/8/14 | $129,838.00 | Accept | 12 |
| 22126 | Redacted | 7/8/14 | $131,748.00 | Reject | 12 |
| 22127 | Redacted | 7/8/14 | $52,442.00 | Accept | 12 |
| 22129 | Redacted | 7/8/14 | $83,382.00 | Reject | 12 |
| 22130 | Redacted | 7/8/14 | $253,180.00 | Reject | 12 |
| 22131 | Redacted | 7/8/14 | $128,623.00 | Accept | 12 |
| 22132 | Redacted | 7/8/14 | $639,977.00 | Accept | 12 |
| 22133 | Redacted | 7/8/14 | $235,509.00 | Accept | 12 |
| 22134 | Redacted | 7/8/14 | $270,755.00 | Accept | 12 |
| 22135 | Redacted | 7/8/14 | $649,252.00 | Accept | 12 |
| 22136 | Redacted | 7/8/14 | $624,410.00 | Accept | 12 |
| 22137 | Redacted | 7/8/14 | $48,341.00 | Accept | 12 |
| 22138 | Redacted | 7/8/14 | $134,551.00 | Accept | 12 |
| 22139 | Redacted | 7/8/14 | $95,874.00 | Accept | 12 |
| 22140 | Redacted | 7/8/14 | $357,957.00 | Accept | 12 |
| 22142 | Redacted | 7/8/14 | $189,969.00 | Accept | 12 |
| 22143 | Redacted | 7/8/14 | $292,578.00 | Accept | 12 |
| 22144 | Redacted | 7/8/14 | $119,367.00 | Accept | 12 |
| 22145 | Redacted | 7/8/14 | $237,109.00 | Accept | 12 |
| 22146 | Redacted | 7/8/14 | $49,632.00 | Accept | 12 |
| 22147 | Redacted | 7/8/14 | $264,471.00 | Accept | 12 |
| 22148 | Redacted | 7/8/14 | $182,189.00 | Accept | 12 |
| 22149 | Redacted | 7/8/14 | $77,338.00 | Accept | 12 |
| 22150 | Redacted | 7/8/14 | $151,251.00 | Reject | 12 |
| 22151 | Redacted | 7/8/14 | $160,184.00 | Accept | 12 |
| 22152 | Redacted | 7/8/14 | $142,141.00 | Accept | 12 |
| 22153 | Redacted | 7/8/14 | $85,555.00 | Accept | 12 |
| 22154 | Redacted | 7/8/14 | $621,289.00 | Accept | 12 |
| 22155 | Redacted | 7/8/14 | $388,233.00 | Reject | 12 |
| 22156 | Redacted | 7/8/14 | $297,554.00 | Accept | 12 |
| 22157 | Redacted | 7/8/14 | $153,658.00 | Accept | 12 |
| 22158 | Redacted | 7/8/14 | $160,011.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22159 | Redacted | 7/8/14 | $120,034.00 | Accept | 12 |
| 22160 | Redacted | 7/8/14 | $273,832.00 | Accept | 12 |
| 22161 | Redacted | 7/8/14 | $175,635.00 | Accept | 12 |
| 22162 | Redacted | 7/8/14 | $86,442.00 | Accept | 12 |
| 22163 | Redacted | 7/8/14 | $486,477.00 | Reject | 12 |
| 22164 | Redacted | 7/8/14 | $43,043.00 | Accept | 12 |
| 22165 | Redacted | 7/8/14 | $299,473.00 | Reject | 12 |
| 22166 | Redacted | 7/8/14 | $312,809.00 | Accept | 12 |
| 22167 | Redacted | 7/8/14 | $99,188.00 | Accept | 12 |
| 22168 | Redacted | 7/8/14 | $415,728.00 | Accept | 12 |
| 22169 | Redacted | 7/8/14 | $112,409.00 | Accept | 12 |
| 22170 | Redacted | 7/8/14 | $236,351.00 | Accept | 12 |
| 22171 | Redacted | 7/8/14 | $165,365.00 | Reject | 12 |
| 22172 | Redacted | 7/8/14 | $341,606.00 | Accept | 12 |
| 22173 | Redacted | 7/8/14 | $212,326.00 | Reject | 12 |
| 22174 | Redacted | 7/8/14 | $217,810.00 | Accept | 12 |
| 22175 | Redacted | 7/8/14 | $137,309.00 | Accept | 12 |
| 22176 | Redacted | 7/8/14 | $43,043.00 | Accept | 12 |
| 22177 | Redacted | 7/8/14 | $150,342.00 | Reject | 12 |
| 22178 | Redacted | 7/8/14 | $101,910.00 | Accept | 12 |
| 22179 | Redacted | 7/8/14 | $217,155.00 | Accept | 12 |
| 22180 | Redacted | 7/8/14 | $388,340.00 | Accept | 12 |
| 22181 | Redacted | 7/8/14 | $392,894.00 | Accept | 12 |
| 22182 | Redacted | 7/8/14 | $261,773.00 | Reject | 12 |
| 22185 | Redacted | 7/8/14 | $346,781.00 | Accept | 12 |
| 22186 | Redacted | 7/8/14 | $55,119.00 | Reject | 12 |
| 22187 | Redacted | 7/8/14 | $95,830.00 | Accept | 12 |
| 22189 | Redacted | 7/8/14 | $267,243.00 | Accept | 12 |
| 22190 | Redacted | 7/8/14 | $332,874.00 | Accept | 12 |
| 22191 | Redacted | 7/8/14 | $381,342.00 | Accept | 12 |
| 22192 | Redacted | 7/8/14 | $346,042.00 | Accept | 12 |
| 22193 | Redacted | 7/8/14 | $109,283.00 | Accept | 12 |
| 22194 | Redacted | 7/8/14 | $245,252.00 | Accept | 12 |
| 22195 | Redacted | 7/8/14 | $191,764.00 | Accept | 12 |
| 22196 | Redacted | 7/8/14 | $256,361.00 | Reject | 12 |
| 22197 | Redacted | 7/8/14 | $116,746.00 | Accept | 12 |
| 22198 | Redacted | 7/8/14 | $129,703.00 | Accept | 12 |
| 22199 | Redacted | 7/8/14 | $203,312.00 | Accept | 12 |
| 22200 | Redacted | 7/8/14 | $122,029.00 | Accept | 12 |
| 22202 | Redacted | 7/8/14 | $106,047.00 | Accept | 12 |
| 22203 | Redacted | 7/8/14 | $447,740.00 | Accept | 12 |
| 22204 | Redacted | 7/8/14 | $513,030.00 | Accept | 12 |
| 22205 | Redacted | 7/8/14 | $328,678.00 | Accept | 12 |
| 22206 | Redacted | 7/8/14 | $193,062.00 | Accept | 12 |
| 22207 | Redacted | 7/8/14 | $436,157.00 | Accept | 12 |
| 22210 | Redacted | 7/8/14 | $80,496.00 | Reject | 12 |
| 22211 | Redacted | 7/8/14 | $171,352.00 | Reject | 12 |
| 22212 | Redacted | 7/8/14 | $458,314.00 | Accept | 12 |
| 22213 | Redacted | 7/8/14 | $233,783.00 | Accept | 12 |
| 22214 | Redacted | 7/8/14 | $1,250,924.00 | Reject | 12 |
| 22215 | Redacted | 7/8/14 | $154,427.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22216 | Redacted | 7/8/14 | $235,698.00 | Accept | 12 |
| 22217 | Redacted | 7/8/14 | $111,976.00 | Reject | 12 |
| 22218 | Redacted | 7/8/14 | $101,226.00 | Accept | 12 |
| 22219 | Redacted | 7/8/14 | $175,699.00 | Accept | 12 |
| 22220 | Redacted | 7/8/14 | $213,547.00 | Accept | 12 |
| 22221 | Redacted | 7/8/14 | $106,730.00 | Accept | 12 |
| 22222 | Redacted | 7/8/14 | $231,353.00 | Reject | 12 |
| 22224 | Redacted | 7/8/14 | $28,150.00 | Accept | 12 |
| 22227 | Redacted | 7/8/14 | $285,044.00 | Accept | 12 |
| 22231 | Redacted | 7/8/14 | $168,222.00 | Accept | 12 |
| 22233 | Redacted | 7/8/14 | $152,015.00 | Accept | 12 |
| 22234 | Redacted | 7/8/14 | $430,968.00 | Reject | 12 |
| 22235 | Redacted | 7/8/14 | $217,810.00 | Accept | 12 |
| 22237 | Redacted | 7/8/14 | $613,367.00 | Accept | 12 |
| 22240 | Redacted | 7/8/14 | $401,298.00 | Reject | 12 |
| 22241 | Redacted | 7/8/14 | $84,884.00 | Accept | 12 |
| 22242 | Redacted | 7/8/14 | $316,096.00 | Accept | 12 |
| 22243 | Redacted | 7/8/14 | $102,848.00 | Accept | 12 |
| 22244 | Redacted | 7/8/14 | $84,689.00 | Reject | 12 |
| 22249 | Redacted | 7/8/14 | $153,658.00 | Accept | 12 |
| 22250 | Redacted | 7/8/14 | $129,903.00 | Accept | 12 |
| 22251 | Redacted | 7/8/14 | $131,576.00 | Accept | 12 |
| 22252 | Redacted | 7/8/14 | $439,374.00 | Reject | 12 |
| 22253 | Redacted | 7/8/14 | $154,427.00 | Accept | 12 |
| 22256 | Redacted | 7/8/14 | $452,184.00 | Accept | 12 |
| 22257 | Redacted | 7/8/14 | $305,557.00 | Accept | 12 |
| 22258 | Redacted | 7/8/14 | $92,338.00 | Accept | 12 |
| 22263 | Redacted | 7/8/14 | $355,851.00 | Accept | 12 |
| 22264 | Redacted | 7/8/14 | $135,127.00 | Reject | 12 |
| 22268 | Redacted | 7/8/14 | $146,086.00 | Accept | 12 |
| 22269 | Redacted | 7/8/14 | $246,341.00 | Accept | 12 |
| 22270 | Redacted | 7/8/14 | $1,229,401.00 | Accept | 12 |
| 22271 | Redacted | 7/8/14 | $183,031.00 | Accept | 12 |
| 22272 | Redacted | 7/8/14 | $248,492.00 | Accept | 12 |
| 22273 | Redacted | 7/8/14 | $295,032.00 | Accept | 12 |
| 22274 | Redacted | 7/8/14 | $129,903.00 | Accept | 12 |
| 22275 | Redacted | 7/8/14 | $82,090.00 | Accept | 12 |
| 22276 | Redacted | 7/8/14 | $766,549.00 | Accept | 12 |
| 22278 | Redacted | 7/8/14 | $169,678.00 | Reject | 12 |
| 22279 | Redacted | 7/8/14 | $162,196.00 | Accept | 12 |
| 22281 | Redacted | 7/8/14 | $182,843.00 | Accept | 12 |
| 22282 | Redacted | 7/8/14 | $192,959.00 | Accept | 12 |
| 22283 | Redacted | 7/8/14 | $71,413.00 | Reject | 12 |
| 22284 | Redacted | 7/8/14 | $291,703.00 | Accept | 12 |
| 22286 | Redacted | 7/8/14 | $410,485.00 | Accept | 12 |
| 22287 | Redacted | 7/8/14 | $41,496.00 | Accept | 12 |
| 22291 | Redacted | 7/8/14 | $223,124.00 | Accept | 12 |
| 22294 | Redacted | 7/8/14 | $196,395.00 | Accept | 12 |
| 22299 | Redacted | 7/8/14 | $127,579.00 | Accept | 12 |
| 22300 | Redacted | 7/8/14 | $129,903.00 | Accept | 12 |
| 22303 | Redacted | 7/8/14 | $401,081.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22305 | Redacted | 7/8/14 | $81,925.00 | Accept | 12 |
| 22306 | Redacted | 7/8/14 | $69,516.00 | Accept | 12 |
| 22307 | Redacted | 7/8/14 | $404,624.00 | Accept | 12 |
| 22309 | Redacted | 7/8/14 | $264,471.00 | Reject | 12 |
| 22310 | Redacted | 7/8/14 | $64,774.00 | Accept | 12 |
| 22311 | Redacted | 7/8/14 | $368,342.00 | Reject | 12 |
| 22312 | Redacted | 7/8/14 | $114,741.00 | Reject | 12 |
| 22314 | Redacted | 7/8/14 | $76,144.00 | Accept | 12 |
| 22319 | Redacted | 7/8/14 | $590,015.00 | Accept | 12 |
| 22320 | Redacted | 7/8/14 | $317,997.00 | Accept | 12 |
| 22321 | Redacted | 7/8/14 | $510,430.00 | Accept | 12 |
| 22322 | Redacted | 7/8/14 | $223,698.00 | Accept | 12 |
| 22323 | Redacted | 7/8/14 | $120,034.00 | Accept | 12 |
| 22324 | Redacted | 7/8/14 | $181,246.00 | Accept | 12 |
| 22326 | Redacted | 7/8/14 | $116,237.00 | Accept | 12 |
| 22329 | Redacted | 7/8/14 | $591,583.00 | Reject | 12 |
| 22330 | Redacted | 7/8/14 | $161,838.00 | Accept | 12 |
| 22331 | Redacted | 7/8/14 | $135,127.00 | Accept | 12 |
| 22332 | Redacted | 7/8/14 | $173,059.00 | Reject | 12 |
| 22333 | Redacted | 7/8/14 | $332,874.00 | Reject | 12 |
| 22334 | Redacted | 7/8/14 | $409,612.00 | Accept | 12 |
| 22335 | Redacted | 7/8/14 | $95,645.00 | Reject | 12 |
| 22338 | Redacted | 7/8/14 | $57,550.00 | Accept | 12 |
| 22340 | Redacted | 7/8/14 | $126,211.00 | Accept | 12 |
| 22341 | Redacted | 7/8/14 | $358,655.00 | Accept | 12 |
| 22342 | Redacted | 7/8/14 | $132,929.00 | Accept | 12 |
| 22343 | Redacted | 7/8/14 | $284,224.00 | Reject | 12 |
| 22345 | Redacted | 7/8/14 | $60,041.00 | Accept | 12 |
| 22346 | Redacted | 7/8/14 | $246,569.00 | Accept | 12 |
| 22348 | Redacted | 7/8/14 | $83,377.00 | Reject | 12 |
| 22351 | Redacted | 7/8/14 | $1,274,486.00 | Reject | 12 |
| 22352 | Redacted | 7/8/14 | $295,906.00 | Accept | 12 |
| 22353 | Redacted | 7/8/14 | $68,120.00 | Accept | 12 |
| 22354 | Redacted | 7/8/14 | $73,333.00 | Accept | 12 |
| 22355 | Redacted | 7/8/14 | $374,985.00 | Accept | 12 |
| 22356 | Redacted | 7/8/14 | $223,304.00 | Accept | 12 |
| 22357 | Redacted | 7/8/14 | $154,427.00 | Accept | 12 |
| 22358 | Redacted | 7/8/14 | $60,118.00 | Reject | 12 |
| 22359 | Redacted | 7/8/14 | $145,406.00 | Accept | 12 |
| 22361 | Redacted | 7/8/14 | $495,366.00 | Reject | 12 |
| 22362 | Redacted | 7/8/14 | $472,048.00 | Reject | 12 |
| 22363 | Redacted | 7/8/14 | $93,770.00 | Accept | 12 |
| 22365 | Redacted | 7/8/14 | $142,571.00 | Reject | 12 |
| 22366 | Redacted | 7/8/14 | $202,346.00 | Reject | 12 |
| 22368 | Redacted | 7/8/14 | $176,337.00 | Reject | 12 |
| 22369 | Redacted | 7/8/14 | $304,194.00 | Reject | 12 |
| 22371 | Redacted | 7/8/14 | $202,346.00 | Reject | 12 |
| 22373 | Redacted | 7/8/14 | $630,050.00 | Reject | 12 |
| 22374 | Redacted | 7/8/14 | $73,009.00 | Accept | 12 |
| 22375 | Redacted | 7/8/14 | $169,648.00 | Accept | 12 |
| 22377 | Redacted | 7/8/14 | $129,903.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 22379 | Redacted | 7/8/14 | $201,802.00 | Reject | 12 |
| 22382 | Redacted | 7/8/14 | $291,703.00 | Accept | 12 |
| 22383 | Redacted | 7/8/14 | $296,814.00 | Accept | 12 |
| 22384 | Redacted | 7/8/14 | $478,532.00 | Reject | 12 |
| 22385 | Redacted | 7/8/14 | $39,577.00 | Accept | 12 |
| 22388 | Redacted | 7/8/14 | $184,973.00 | Reject | 12 |
| 22410 | Redacted | 7/8/14 | $194,699.00 | Accept | 12 |
| 22424 | Redacted | 7/8/14 | $164,549.00 | Reject | 12 |
| 22782 | Redacted | 7/8/14 | $375,479.00 | Accept | 12 |
| 22812 | Redacted | 7/8/14 | $148,713.00 | Accept | 12 |
| 22964 | Redacted | 7/8/14 | $145,406.00 | Accept | 12 |
| 22966 | Redacted | 7/8/14 | $51,507.00 | Accept | 12 |
| 22967 | Redacted | 7/8/14 | $117,583.00 | Accept | 12 |
| 22968 | Redacted | 7/8/14 | $208,348.00 | Accept | 12 |
| 22979 | Redacted | 7/9/14 | $85,555.00 | Accept | 12 |
| 22980 | Redacted | 7/9/14 | $54,031.00 | Accept | 12 |
| 22981 | Redacted | 7/9/14 | $43,043.00 | Reject | 12 |
| 22982 | Redacted | 7/9/14 | $341,431.00 | Accept | 12 |
| 22983 | Redacted | 7/9/14 | $334,256.00 | Accept | 12 |
| 22984 | Redacted | 7/9/14 | $99,483.00 | Accept | 12 |
| 22985 | Redacted | 7/9/14 | $358,806.00 | Accept | 12 |
| 22986 | Redacted | 7/9/14 | $377,330.00 | Accept | 12 |
| 22987 | Redacted | 7/9/14 | $322,495.00 | Accept | 12 |
| 22988 | Redacted | 7/9/14 | $260,632.00 | Accept | 12 |
| 22990 | Redacted | 7/9/14 | $72,459.00 | Accept | 12 |
| 22991 | Redacted | 7/9/14 | $93,095.00 | Accept | 12 |
| 22992 | Redacted | 7/9/14 | $219,352.00 | Accept | 12 |
| 22993 | Redacted | 7/9/14 | $160,669.00 | Accept | 12 |
| 22994 | Redacted | 7/9/14 | $149,801.00 | Accept | 12 |
| 22995 | Redacted | 7/9/14 | $359,830.00 | Accept | 12 |
| 22996 | Redacted | 7/9/14 | $147,396.00 | Accept | 12 |
| 22997 | Redacted | 7/9/14 | $37,372.00 | Reject | 12 |
| 22998 | Redacted | 7/9/14 | $239,451.00 | Accept | 12 |
| 22999 | Redacted | 7/9/14 | $129,903.00 | Accept | 12 |
| 23001 | Redacted | 7/9/14 | $151,632.00 | Accept | 12 |
| 23002 | Redacted | 7/9/14 | $106,493.00 | Accept | 12 |
| 23003 | Redacted | 7/9/14 | $280,202.00 | Accept | 12 |
| 23004 | Redacted | 7/9/14 | $317,220.00 | Accept | 12 |
| 23005 | Redacted | 7/9/14 | $126,880.00 | Reject | 12 |
| 23006 | Redacted | 7/9/14 | $356,938.00 | Accept | 12 |
| 23007 | Redacted | 7/9/14 | $200,903.00 | Accept | 12 |
| 23008 | Redacted | 7/9/14 | $506,931.00 | Accept | 12 |
| 23009 | Redacted | 7/9/14 | $113,548.00 | Accept | 12 |
| 23010 | Redacted | 7/9/14 | $623,564.00 | Reject | 12 |
| 23011 | Redacted | 7/9/14 | $452,158.00 | Accept | 12 |
| 23012 | Redacted | 7/9/14 | $44,275.00 | Accept | 12 |
| 23013 | Redacted | 7/9/14 | $461,687.00 | Accept | 12 |
| 23014 | Redacted | 7/9/14 | $482,655.00 | Accept | 12 |
| 23015 | Redacted | 7/9/14 | $292,578.00 | Accept | 12 |
| 23016 | Redacted | 7/9/14 | $37,888.00 | Accept | 12 |
| 23017 | Redacted | 7/9/14 | $424,928.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23018 | Redacted | 7/9/14 | $361,810.00 | Reject | 12 |
| 23019 | Redacted | 7/9/14 | $282,673.00 | Accept | 12 |
| 23020 | Redacted | 7/9/14 | $86,154.00 | Accept | 12 |
| 23021 | Redacted | 7/9/14 | $241,662.00 | Accept | 12 |
| 23022 | Redacted | 7/9/14 | $50,590.00 | Accept | 12 |
| 23023 | Redacted | 7/9/14 | $239,185.00 | Accept | 12 |
| 23024 | Redacted | 7/9/14 | $158,759.00 | Accept | 12 |
| 23025 | Redacted | 7/9/14 | $494,215.00 | Accept | 12 |
| 23026 | Redacted | 7/9/14 | $328,678.00 | Reject | 12 |
| 23027 | Redacted | 7/9/14 | $241,738.00 | Accept | 12 |
| 23028 | Redacted | 7/9/14 | $332,671.00 | Reject | 12 |
| 23029 | Redacted | 7/9/14 | $167,351.00 | Accept | 12 |
| 23030 | Redacted | 7/9/14 | $78,112.00 | Accept | 12 |
| 23031 | Redacted | 7/9/14 | $189,781.00 | Accept | 12 |
| 23032 | Redacted | 7/9/14 | $123,311.00 | Reject | 12 |
| 23033 | Redacted | 7/9/14 | $42,012.00 | Reject | 12 |
| 23034 | Redacted | 7/9/14 | $361,810.00 | Reject | 12 |
| 23035 | Redacted | 7/9/14 | $145,212.00 | Accept | 12 |
| 23036 | Redacted | 7/9/14 | $310,771.00 | Accept | 12 |
| 23037 | Redacted | 7/9/14 | $90,004.00 | Reject | 12 |
| 23038 | Redacted | 7/9/14 | $57,336.00 | Accept | 12 |
| 23039 | Redacted | 7/9/14 | $310,267.00 | Reject | 12 |
| 23040 | Redacted | 7/9/14 | $60,263.00 | Reject | 12 |
| 23041 | Redacted | 7/9/14 | $223,600.00 | Reject | 12 |
| 23042 | Redacted | 7/9/14 | $76,581.00 | Accept | 12 |
| 23044 | Redacted | 7/9/14 | $326,661.00 | Reject | 12 |
| 23046 | Redacted | 7/9/14 | $270,867.00 | Accept | 12 |
| 23047 | Redacted | 7/9/14 | $151,251.00 | Accept | 12 |
| 23048 | Redacted | 7/9/14 | $811,111.00 | Accept | 12 |
| 23049 | Redacted | 7/9/14 | $116,917.00 | Accept | 12 |
| 23050 | Redacted | 7/9/14 | $213,271.00 | Accept | 12 |
| 23051 | Redacted | 7/9/14 | $362,627.00 | Accept | 12 |
| 23052 | Redacted | 7/9/14 | $540,209.00 | Reject | 12 |
| 23053 | Redacted | 7/9/14 | $158,170.00 | Accept | 12 |
| 23054 | Redacted | 7/9/14 | $189,969.00 | Accept | 12 |
| 23055 | Redacted | 7/9/14 | $596,066.00 | Accept | 12 |
| 23056 | Redacted | 7/9/14 | $58,683.00 | Accept | 12 |
| 23057 | Redacted | 7/9/14 | $309,005.00 | Accept | 12 |
| 23058 | Redacted | 7/9/14 | $634,993.00 | Accept | 12 |
| 23059 | Redacted | 7/9/14 | $177,661.00 | Accept | 12 |
| 23060 | Redacted | 7/9/14 | $233,004.00 | Accept | 12 |
| 23061 | Redacted | 7/9/14 | $150,523.00 | Accept | 12 |
| 23062 | Redacted | 7/9/14 | $71,242.00 | Reject | 12 |
| 23064 | Redacted | 7/9/14 | $111,325.00 | Accept | 12 |
| 23065 | Redacted | 7/9/14 | $91,469.00 | Reject | 12 |
| 23066 | Redacted | 7/9/14 | $413,036.00 | Reject | 12 |
| 23067 | Redacted | 7/9/14 | $82,564.00 | Accept | 12 |
| 23068 | Redacted | 7/9/14 | $138,386.00 | Accept | 12 |
| 23069 | Redacted | 7/9/14 | $359,830.00 | Accept | 12 |
| 23070 | Redacted | 7/9/14 | $121,468.00 | Reject | 12 |
| 23072 | Redacted | 7/9/14 | $720,532.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23073 | Redacted | 7/9/14 | $347,396.00 | Accept | 12 |
| 23074 | Redacted | 7/9/14 | $380,425.00 | Accept | 12 |
| 23076 | Redacted | 7/9/14 | $323,723.00 | Reject | 12 |
| 23077 | Redacted | 7/9/14 | $617,037.00 | Accept | 12 |
| 23078 | Redacted | 7/9/14 | $237,376.00 | Accept | 12 |
| 23079 | Redacted | 7/9/14 | $177,118.00 | Accept | 12 |
| 23080 | Redacted | 7/9/14 | $112,376.00 | Accept | 12 |
| 23081 | Redacted | 7/9/14 | $129,656.00 | Accept | 12 |
| 23082 | Redacted | 7/9/14 | $359,971.00 | Reject | 12 |
| 23083 | Redacted | 7/9/14 | $414,505.00 | Accept | 12 |
| 23084 | Redacted | 7/9/14 | $159,580.00 | Reject | 12 |
| 23085 | Redacted | 7/9/14 | $276,271.00 | Accept | 12 |
| 23086 | Redacted | 7/9/14 | $244,532.00 | Accept | 12 |
| 23087 | Redacted | 7/9/14 | $253,180.00 | Accept | 12 |
| 23088 | Redacted | 7/9/14 | $567,329.00 | Reject | 12 |
| 23089 | Redacted | 7/9/14 | $128,623.00 | Accept | 12 |
| 23090 | Redacted | 7/9/14 | $231,366.00 | Accept | 12 |
| 23091 | Redacted | 7/9/14 | $275,506.00 | Accept | 12 |
| 23092 | Redacted | 7/9/14 | $244,876.00 | Accept | 12 |
| 23093 | Redacted | 7/9/14 | $58,869.00 | Accept | 12 |
| 23095 | Redacted | 7/9/14 | $91,469.00 | Accept | 12 |
| 23096 | Redacted | 7/9/14 | $549,519.00 | Accept | 12 |
| 23097 | Redacted | 7/9/14 | $558,031.00 | Accept | 12 |
| 23098 | Redacted | 7/9/14 | $334,075.00 | Accept | 12 |
| 23099 | Redacted | 7/9/14 | $157,251.00 | Reject | 12 |
| 23100 | Redacted | 7/9/14 | $39,434.00 | Accept | 12 |
| 23101 | Redacted | 7/9/14 | $275,506.00 | Reject | 12 |
| 23102 | Redacted | 7/9/14 | $160,011.00 | Accept | 12 |
| 23103 | Redacted | 7/9/14 | $40,981.00 | Reject | 12 |
| 23104 | Redacted | 7/9/14 | $511,380.00 | Accept | 12 |
| 23105 | Redacted | 7/9/14 | $587,007.00 | Reject | 12 |
| 23106 | Redacted | 7/9/14 | $459,701.00 | Accept | 12 |
| 23107 | Redacted | 7/9/14 | $54,565.00 | Accept | 12 |
| 23108 | Redacted | 7/9/14 | $282,954.00 | Accept | 12 |
| 23109 | Redacted | 7/9/14 | $160,184.00 | Accept | 12 |
| 23110 | Redacted | 7/9/14 | $408,498.00 | Reject | 12 |
| 23111 | Redacted | 7/9/14 | $361,350.00 | Accept | 12 |
| 23112 | Redacted | 7/9/14 | $175,839.00 | Accept | 12 |
| 23113 | Redacted | 7/9/14 | $598,334.00 | Reject | 12 |
| 23114 | Redacted | 7/9/14 | $214,911.00 | Reject | 12 |
| 23116 | Redacted | 7/9/14 | $391,612.00 | Accept | 12 |
| 23117 | Redacted | 7/9/14 | $67,100.00 | Accept | 12 |
| 23118 | Redacted | 7/9/14 | $151,251.00 | Accept | 12 |
| 23119 | Redacted | 7/9/14 | $353,824.00 | Accept | 12 |
| 23120 | Redacted | 7/9/14 | $299,643.00 | Accept | 12 |
| 23121 | Redacted | 7/9/14 | $214,911.00 | Accept | 12 |
| 23122 | Redacted | 7/9/14 | $535,066.00 | Accept | 12 |
| 23123 | Redacted | 7/9/14 | $209,662.00 | Reject | 12 |
| 23124 | Redacted | 7/9/14 | $172,926.00 | Reject | 12 |
| 23125 | Redacted | 7/9/14 | $87,097.00 | Accept | 12 |
| 23126 | Redacted | 7/9/14 | $188,208.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23127 | Redacted | 7/9/14 | $149,801.00 | Reject | 12 |
| 23128 | Redacted | 7/9/14 | $107,511.00 | Accept | 12 |
| 23129 | Redacted | 7/9/14 | $266,401.00 | Accept | 12 |
| 23130 | Redacted | 7/9/14 | $41,496.00 | Accept | 12 |
| 23131 | Redacted | 7/9/14 | $336,897.00 | Accept | 12 |
| 23132 | Redacted | 7/9/14 | $106,047.00 | Accept | 12 |
| 23133 | Redacted | 7/9/14 | $175,839.00 | Accept | 12 |
| 23134 | Redacted | 7/9/14 | $135,127.00 | Reject | 12 |
| 23135 | Redacted | 7/9/14 | $812,115.00 | Accept | 12 |
| 23136 | Redacted | 7/9/14 | $352,516.00 | Accept | 12 |
| 23139 | Redacted | 7/9/14 | $69,166.00 | Accept | 12 |
| 23140 | Redacted | 7/9/14 | $235,999.00 | Accept | 12 |
| 23141 | Redacted | 7/9/14 | $323,647.00 | Accept | 12 |
| 23142 | Redacted | 7/9/14 | $42,527.00 | Accept | 12 |
| 23143 | Redacted | 7/9/14 | $40,465.00 | Accept | 12 |
| 23144 | Redacted | 7/9/14 | $161,945.00 | Accept | 12 |
| 23145 | Redacted | 7/9/14 | $184,733.00 | Reject | 12 |
| 23146 | Redacted | 7/9/14 | $762,097.00 | Accept | 12 |
| 23147 | Redacted | 7/9/14 | $113,548.00 | Accept | 12 |
| 23148 | Redacted | 7/9/14 | $80,219.00 | Reject | 12 |
| 23149 | Redacted | 7/9/14 | $243,251.00 | Reject | 12 |
| 23150 | Redacted | 7/9/14 | $148,039.00 | Reject | 12 |
| 23151 | Redacted | 7/9/14 | $384,466.00 | Accept | 12 |
| 23152 | Redacted | 7/9/14 | $601,677.00 | Reject | 12 |
| 23153 | Redacted | 7/9/14 | $129,838.00 | Accept | 12 |
| 23154 | Redacted | 7/9/14 | $69,413.00 | Accept | 12 |
| 23155 | Redacted | 7/9/14 | $247,556.00 | Reject | 12 |
| 23158 | Redacted | 7/9/14 | $404,063.00 | Reject | 12 |
| 23159 | Redacted | 7/9/14 | $490,419.00 | Accept | 12 |
| 23160 | Redacted | 7/9/14 | $746,753.00 | Accept | 12 |
| 23161 | Redacted | 7/9/14 | $152,238.00 | Accept | 12 |
| 23162 | Redacted | 7/9/14 | $423,662.00 | Accept | 12 |
| 23163 | Redacted | 7/9/14 | $29,934.00 | Accept | 12 |
| 23164 | Redacted | 7/9/14 | $451,977.00 | Reject | 12 |
| 23165 | Redacted | 7/9/14 | $62,893.00 | Accept | 12 |
| 23166 | Redacted | 7/9/14 | $68,120.00 | Accept | 12 |
| 23167 | Redacted | 7/9/14 | $536,490.00 | Accept | 12 |
| 23168 | Redacted | 7/9/14 | $291,703.00 | Accept | 12 |
| 23169 | Redacted | 7/9/14 | $459,701.00 | Accept | 12 |
| 23170 | Redacted | 7/9/14 | $80,962.00 | Accept | 12 |
| 23171 | Redacted | 7/9/14 | $800,802.00 | Accept | 12 |
| 23172 | Redacted | 7/9/14 | $121,804.00 | Accept | 12 |
| 23173 | Redacted | 7/9/14 | $139,274.00 | Accept | 12 |
| 23174 | Redacted | 7/9/14 | $780,481.00 | Accept | 12 |
| 23175 | Redacted | 7/9/14 | $338,774.00 | Reject | 12 |
| 23176 | Redacted | 7/9/14 | $240,293.00 | Accept | 12 |
| 23177 | Redacted | 7/9/14 | $132,184.00 | Accept | 12 |
| 23178 | Redacted | 7/9/14 | $202,346.00 | Accept | 12 |
| 23179 | Redacted | 7/9/14 | $129,419.00 | Accept | 12 |
| 23180 | Redacted | 7/9/14 | $235,999.00 | Accept | 12 |
| 23181 | Redacted | 7/9/14 | $211,911.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23182 | Redacted | 7/9/14 | $257,054.00 | Reject | 12 |
| 23183 | Redacted | 7/9/14 | $42,527.00 | Reject | 12 |
| 23184 | Redacted | 7/9/14 | $504,281.00 | Accept | 12 |
| 23185 | Redacted | 7/9/14 | $520,906.00 | Accept | 12 |
| 23186 | Redacted | 7/9/14 | $337,494.00 | Accept | 12 |
| 23187 | Redacted | 7/9/14 | $73,131.00 | Accept | 12 |
| 23188 | Redacted | 7/9/14 | $382,440.00 | Reject | 12 |
| 23189 | Redacted | 7/9/14 | $52,442.00 | Accept | 12 |
| 23190 | Redacted | 7/9/14 | $435,182.00 | Accept | 12 |
| 23191 | Redacted | 7/9/14 | $202,346.00 | Accept | 12 |
| 23192 | Redacted | 7/9/14 | $172,926.00 | Accept | 12 |
| 23193 | Redacted | 7/9/14 | $42,527.00 | Accept | 12 |
| 23194 | Redacted | 7/9/14 | $570,108.00 | Accept | 12 |
| 23195 | Redacted | 7/9/14 | $321,705.00 | Accept | 12 |
| 23196 | Redacted | 7/9/14 | $243,832.00 | Accept | 12 |
| 23198 | Redacted | 7/9/14 | $95,874.00 | Reject | 12 |
| 23199 | Redacted | 7/9/14 | $366,098.00 | Accept | 12 |
| 23200 | Redacted | 7/9/14 | $158,723.00 | Accept | 12 |
| 23201 | Redacted | 7/9/14 | $223,979.00 | Accept | 12 |
| 23202 | Redacted | 7/9/14 | $191,764.00 | Accept | 12 |
| 23203 | Redacted | 7/9/14 | $118,915.00 | Accept | 12 |
| 23204 | Redacted | 7/9/14 | $652,428.00 | Accept | 12 |
| 23205 | Redacted | 7/9/14 | $264,380.00 | Accept | 12 |
| 23206 | Redacted | 7/9/14 | $127,555.00 | Accept | 12 |
| 23207 | Redacted | 7/9/14 | $276,271.00 | Accept | 12 |
| 23208 | Redacted | 7/9/14 | $143,320.00 | Accept | 12 |
| 23209 | Redacted | 7/9/14 | $39,434.00 | Reject | 12 |
| 23210 | Redacted | 7/9/14 | $78,353.00 | Reject | 12 |
| 23211 | Redacted | 7/9/14 | $257,770.00 | Accept | 12 |
| 23212 | Redacted | 7/9/14 | $436,743.00 | Reject | 12 |
| 23213 | Redacted | 7/9/14 | $346,614.00 | Accept | 12 |
| 23214 | Redacted | 7/9/14 | $154,427.00 | Reject | 12 |
| 23215 | Redacted | 7/9/14 | $281,233.00 | Reject | 12 |
| 23216 | Redacted | 7/9/14 | $446,754.00 | Accept | 12 |
| 23217 | Redacted | 7/9/14 | $111,093.00 | Accept | 12 |
| 23219 | Redacted | 7/9/14 | $129,716.00 | Reject | 12 |
| 23220 | Redacted | 7/9/14 | $179,743.00 | Accept | 12 |
| 23221 | Redacted | 7/9/14 | $38,309.00 | Accept | 12 |
| 23222 | Redacted | 7/9/14 | $355,333.00 | Accept | 12 |
| 23223 | Redacted | 7/9/14 | $360,280.00 | Accept | 12 |
| 23225 | Redacted | 7/9/14 | $122,456.00 | Accept | 12 |
| 23226 | Redacted | 7/9/14 | $337,824.00 | Accept | 12 |
| 23227 | Redacted | 7/9/14 | $47,490.00 | Accept | 12 |
| 23228 | Redacted | 7/9/14 | $352,896.00 | Accept | 12 |
| 23229 | Redacted | 7/9/14 | $604,862.00 | Accept | 12 |
| 23230 | Redacted | 7/9/14 | $30,200.00 | Accept | 12 |
| 23231 | Redacted | 7/9/14 | $507,604.00 | Accept | 12 |
| 23232 | Redacted | 7/9/14 | $276,910.00 | Reject | 12 |
| 23233 | Redacted | 7/9/14 | $457,934.00 | Accept | 12 |
| 23234 | Redacted | 7/9/14 | $430,706.00 | Accept | 12 |
| 23235 | Redacted | 7/9/14 | $127,579.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23236 | Redacted | 7/9/14 | $40,465.00 | Accept | 12 |
| 23237 | Redacted | 7/9/14 | $49,855.00 | Reject | 12 |
| 23238 | Redacted | 7/9/14 | $160,011.00 | Reject | 12 |
| 23239 | Redacted | 7/9/14 | $205,150.00 | Accept | 12 |
| 23240 | Redacted | 7/9/14 | $46,373.00 | Accept | 12 |
| 23242 | Redacted | 7/9/14 | $147,396.00 | Accept | 12 |
| 23243 | Redacted | 7/9/14 | $66,672.00 | Accept | 12 |
| 23245 | Redacted | 7/9/14 | $200,674.00 | Accept | 12 |
| 23247 | Redacted | 7/9/14 | $339,318.00 | Accept | 12 |
| 23248 | Redacted | 7/9/14 | $796,387.00 | Accept | 12 |
| 23249 | Redacted | 7/9/14 | $223,304.00 | Accept | 12 |
| 23250 | Redacted | 7/9/14 | $255,416.00 | Reject | 12 |
| 23251 | Redacted | 7/9/14 | $471,192.00 | Accept | 12 |
| 23253 | Redacted | 7/9/14 | $184,310.00 | Accept | 12 |
| 23254 | Redacted | 7/9/14 | $511,942.00 | Accept | 12 |
| 23255 | Redacted | 7/9/14 | $247,054.00 | Accept | 12 |
| 23257 | Redacted | 7/9/14 | $545,271.00 | Reject | 12 |
| 23258 | Redacted | 7/9/14 | $1,121,642.00 | Accept | 12 |
| 23259 | Redacted | 7/9/14 | $643,457.00 | Accept | 12 |
| 23260 | Redacted | 7/9/14 | $244,908.00 | Reject | 12 |
| 23261 | Redacted | 7/9/14 | $286,685.00 | Reject | 12 |
| 23262 | Redacted | 7/9/14 | $466,766.00 | Accept | 12 |
| 23263 | Redacted | 7/9/14 | $313,003.00 | Reject | 12 |
| 23264 | Redacted | 7/9/14 | $150,523.00 | Reject | 12 |
| 23265 | Redacted | 7/9/14 | $153,295.00 | Accept | 12 |
| 23266 | Redacted | 7/9/14 | $76,679.00 | Accept | 12 |
| 23267 | Redacted | 7/9/14 | $264,977.00 | Accept | 12 |
| 23268 | Redacted | 7/9/14 | $306,145.00 | Accept | 12 |
| 23269 | Redacted | 7/9/14 | $193,991.00 | Accept | 12 |
| 23270 | Redacted | 7/9/14 | $85,468.00 | Reject | 12 |
| 23271 | Redacted | 7/9/14 | $163,138.00 | Reject | 12 |
| 23272 | Redacted | 7/9/14 | $41,496.00 | Accept | 12 |
| 23273 | Redacted | 7/9/14 | $247,054.00 | Accept | 12 |
| 23274 | Redacted | 7/9/14 | $143,146.00 | Accept | 12 |
| 23275 | Redacted | 7/9/14 | $268,799.00 | Reject | 12 |
| 23276 | Redacted | 7/9/14 | $143,146.00 | Reject | 12 |
| 23277 | Redacted | 7/9/14 | $178,286.00 | Accept | 12 |
| 23278 | Redacted | 7/9/14 | $119,593.00 | Accept | 12 |
| 23279 | Redacted | 7/9/14 | $273,471.00 | Accept | 12 |
| 23280 | Redacted | 7/9/14 | $75,539.00 | Accept | 12 |
| 23281 | Redacted | 7/9/14 | $262,130.00 | Accept | 12 |
| 23282 | Redacted | 7/9/14 | $359,823.00 | Reject | 12 |
| 23283 | Redacted | 7/9/14 | $391,612.00 | Accept | 12 |
| 23284 | Redacted | 7/9/14 | $435,280.00 | Accept | 12 |
| 23285 | Redacted | 7/9/14 | $205,488.00 | Accept | 12 |
| 23286 | Redacted | 7/9/14 | $223,124.00 | Accept | 12 |
| 23287 | Redacted | 7/9/14 | $129,903.00 | Accept | 12 |
| 23288 | Redacted | 7/9/14 | $95,874.00 | Accept | 12 |
| 23289 | Redacted | 7/9/14 | $42,527.00 | Accept | 12 |
| 23290 | Redacted | 7/9/14 | $296,066.00 | Reject | 12 |
| 23291 | Redacted | 7/9/14 | $232,351.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23292 | Redacted | 7/9/14 | $285,044.00 | Reject | 12 |
| 23293 | Redacted | 7/9/14 | $151,376.00 | Accept | 12 |
| 23294 | Redacted | 7/9/14 | $36,341.00 | Accept | 12 |
| 23295 | Redacted | 7/9/14 | $198,308.00 | Accept | 12 |
| 23296 | Redacted | 7/9/14 | $952,036.00 | Accept | 12 |
| 23297 | Redacted | 7/9/14 | $414,390.00 | Accept | 12 |
| 23298 | Redacted | 7/9/14 | $75,539.00 | Accept | 12 |
| 23299 | Redacted | 7/9/14 | $346,613.00 | Accept | 12 |
| 23300 | Redacted | 7/9/14 | $224,877.00 | Accept | 12 |
| 23301 | Redacted | 7/9/14 | $245,266.00 | Accept | 12 |
| 23302 | Redacted | 7/9/14 | $111,642.00 | Accept | 12 |
| 23303 | Redacted | 7/9/14 | $252,463.00 | Reject | 12 |
| 23304 | Redacted | 7/9/14 | $358,806.00 | Accept | 12 |
| 23305 | Redacted | 7/9/14 | $300,751.00 | Accept | 12 |
| 23306 | Redacted | 7/9/14 | $345,775.00 | Accept | 12 |
| 23307 | Redacted | 7/9/14 | $124,548.00 | Accept | 12 |
| 23308 | Redacted | 7/9/14 | $358,806.00 | Accept | 12 |
| 23309 | Redacted | 7/9/14 | $843,959.00 | Accept | 12 |
| 23310 | Redacted | 7/9/14 | $121,468.00 | Accept | 12 |
| 23311 | Redacted | 7/9/14 | $68,120.00 | Accept | 12 |
| 23312 | Redacted | 7/9/14 | $168,956.00 | Accept | 12 |
| 23313 | Redacted | 7/9/14 | $612,449.00 | Accept | 12 |
| 23314 | Redacted | 7/9/14 | $281,867.00 | Accept | 12 |
| 23315 | Redacted | 7/9/14 | $31,956.00 | Reject | 12 |
| 23316 | Redacted | 7/9/14 | $39,950.00 | Accept | 12 |
| 23317 | Redacted | 7/9/14 | $372,323.00 | Accept | 12 |
| 23318 | Redacted | 7/9/14 | $137,633.00 | Reject | 12 |
| 23319 | Redacted | 7/9/14 | $99,463.00 | Accept | 12 |
| 23320 | Redacted | 7/9/14 | $141,353.00 | Reject | 12 |
| 23321 | Redacted | 7/9/14 | $235,999.00 | Accept | 12 |
| 23322 | Redacted | 7/9/14 | $1.00 | Accept | 12 |
| 23323 | Redacted | 7/9/14 | $76,985.00 | Accept | 12 |
| 23324 | Redacted | 7/9/14 | $513,969.00 | Accept | 12 |
| 23325 | Redacted | 7/9/14 | $70,393.00 | Accept | 12 |
| 23326 | Redacted | 7/9/14 | $383,250.00 | Accept | 12 |
| 23327 | Redacted | 7/9/14 | $98,973.00 | Accept | 12 |
| 23328 | Redacted | 7/9/14 | $38,919.00 | Reject | 12 |
| 23329 | Redacted | 7/9/14 | $239,451.00 | Accept | 12 |
| 23331 | Redacted | 7/9/14 | $63,945.00 | Reject | 12 |
| 23332 | Redacted | 7/9/14 | $72,459.00 | Accept | 12 |
| 23333 | Redacted | 7/9/14 | $357,957.00 | Accept | 12 |
| 23334 | Redacted | 7/9/14 | $476,627.00 | Accept | 12 |
| 23335 | Redacted | 7/9/14 | $66,442.00 | Accept | 12 |
| 23336 | Redacted | 7/9/14 | $234,896.00 | Reject | 12 |
| 23337 | Redacted | 7/9/14 | $59,506.00 | Accept | 12 |
| 23338 | Redacted | 7/9/14 | $202,346.00 | Accept | 12 |
| 23339 | Redacted | 7/9/14 | $410,559.00 | Accept | 12 |
| 23340 | Redacted | 7/9/14 | $174,464.00 | Accept | 12 |
| 23341 | Redacted | 7/9/14 | $327,495.00 | Accept | 12 |
| 23342 | Redacted | 7/9/14 | $261,640.00 | Reject | 12 |
| 23343 | Redacted | 7/9/14 | $166,481.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23344 | Redacted | 7/9/14 | $890,104.00 | Reject | 12 |
| 23345 | Redacted | 7/9/14 | $139,274.00 | Accept | 12 |
| 23346 | Redacted | 7/9/14 | $135,127.00 | Accept | 12 |
| 23347 | Redacted | 7/9/14 | $585,169.00 | Reject | 12 |
| 23348 | Redacted | 7/9/14 | $247,054.00 | Accept | 12 |
| 23349 | Redacted | 7/9/14 | $296,457.00 | Reject | 12 |
| 23350 | Redacted | 7/9/14 | $40,465.00 | Reject | 12 |
| 23351 | Redacted | 7/9/14 | $35,826.00 | Accept | 12 |
| 23352 | Redacted | 7/9/14 | $137,633.00 | Accept | 12 |
| 23353 | Redacted | 7/9/14 | $381,045.00 | Accept | 12 |
| 23354 | Redacted | 7/9/14 | $118,486.00 | Accept | 12 |
| 23355 | Redacted | 7/9/14 | $121,468.00 | Accept | 12 |
| 23356 | Redacted | 7/9/14 | $105,008.00 | Accept | 12 |
| 23357 | Redacted | 7/9/14 | $52,632.00 | Accept | 12 |
| 23358 | Redacted | 7/9/14 | $71,302.00 | Accept | 12 |
| 23360 | Redacted | 7/9/14 | $147,396.00 | Accept | 12 |
| 23361 | Redacted | 7/9/14 | $440,053.00 | Accept | 12 |
| 23362 | Redacted | 7/9/14 | $124,051.00 | Accept | 12 |
| 23363 | Redacted | 7/9/14 | $223,304.00 | Accept | 12 |
| 23364 | Redacted | 7/9/14 | $205,683.00 | Accept | 12 |
| 23365 | Redacted | 7/9/14 | $97,163.00 | Accept | 12 |
| 23366 | Redacted | 7/9/14 | $177,470.00 | Accept | 12 |
| 23367 | Redacted | 7/9/14 | $241,131.00 | Accept | 12 |
| 23368 | Redacted | 7/9/14 | $151,528.00 | Accept | 12 |
| 23369 | Redacted | 7/9/14 | $128,623.00 | Accept | 12 |
| 23370 | Redacted | 7/9/14 | $388,340.00 | Accept | 12 |
| 23371 | Redacted | 7/9/14 | $98,973.00 | Accept | 12 |
| 23372 | Redacted | 7/9/14 | $59,227.00 | Accept | 12 |
| 23373 | Redacted | 7/9/14 | $249,774.00 | Accept | 12 |
| 23375 | Redacted | 7/9/14 | $152,238.00 | Accept | 12 |
| 23376 | Redacted | 7/9/14 | $172,926.00 | Accept | 12 |
| 23377 | Redacted | 7/9/14 | $363,330.00 | Reject | 12 |
| 23378 | Redacted | 7/9/14 | $722,126.00 | Reject | 12 |
| 23379 | Redacted | 7/9/14 | $358,806.00 | Accept | 12 |
| 23380 | Redacted | 7/9/14 | $584,788.00 | Reject | 12 |
| 23381 | Redacted | 7/9/14 | $781,046.00 | Accept | 12 |
| 23382 | Redacted | 7/9/14 | $311,828.00 | Accept | 12 |
| 23383 | Redacted | 7/9/14 | $320,896.00 | Reject | 12 |
| 23384 | Redacted | 7/9/14 | $358,806.00 | Accept | 12 |
| 23385 | Redacted | 7/9/14 | $282,177.00 | Accept | 12 |
| 23386 | Redacted | 7/9/14 | $633,861.00 | Accept | 12 |
| 23387 | Redacted | 7/9/14 | $160,184.00 | Reject | 12 |
| 23388 | Redacted | 7/9/14 | $59,724.00 | Reject | 12 |
| 23389 | Redacted | 7/9/14 | $214,493.00 | Accept | 12 |
| 23390 | Redacted | 7/9/14 | $181,345.00 | Accept | 12 |
| 23391 | Redacted | 7/9/14 | $80,962.00 | Accept | 12 |
| 23392 | Redacted | 7/9/14 | $338,235.00 | Accept | 12 |
| 23394 | Redacted | 7/9/14 | $478,134.00 | Accept | 12 |
| 23395 | Redacted | 7/9/14 | $95,874.00 | Accept | 12 |
| 23396 | Redacted | 7/9/14 | $337,556.00 | Accept | 12 |
| 23397 | Redacted | 7/9/14 | $141,222.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23398 | Redacted | 7/9/14 | $110,493.00 | Accept | 12 |
| 23399 | Redacted | 7/9/14 | $179,743.00 | Reject | 12 |
| 23400 | Redacted | 7/9/14 | $235,999.00 | Accept | 12 |
| 23403 | Redacted | 7/9/14 | $140,213.00 | Accept | 12 |
| 23404 | Redacted | 7/9/14 | $340,818.00 | Accept | 12 |
| 23407 | Redacted | 7/9/14 | $249,932.00 | Reject | 12 |
| 23408 | Redacted | 7/9/14 | $587,222.00 | Reject | 12 |
| 23410 | Redacted | 7/9/14 | $271,915.00 | Reject | 12 |
| 23413 | Redacted | 7/9/14 | $68,638.00 | Accept | 12 |
| 23414 | Redacted | 7/9/14 | $120,785.00 | Accept | 12 |
| 23416 | Redacted | 7/9/14 | $200,667.67 | Accept | 12 |
| 23417 | Redacted | 7/9/14 | $64,774.00 | Accept | 12 |
| 23418 | Redacted | 7/9/14 | $80,493.00 | Accept | 12 |
| 23421 | Redacted | 7/9/14 | $38,513.00 | Accept | 12 |
| 23423 | Redacted | 7/9/14 | $282,819.00 | Accept | 12 |
| 23427 | Redacted | 7/9/14 | $457,934.00 | Accept | 12 |
| 23428 | Redacted | 7/9/14 | $237,199.00 | Accept | 12 |
| 23430 | Redacted | 7/9/14 | $75,733.00 | Accept | 12 |
| 23435 | Redacted | 7/9/14 | $410,017.00 | Accept | 12 |
| 23441 | Redacted | 7/9/14 | $297,167.00 | Reject | 12 |
| 23444 | Redacted | 7/9/14 | $58,683.00 | Accept | 12 |
| 23446 | Redacted | 7/9/14 | $38,741.00 | Accept | 12 |
| 23447 | Redacted | 7/9/14 | $326,553.00 | Accept | 12 |
| 23448 | Redacted | 7/9/14 | $120,034.00 | Accept | 12 |
| 23455 | Redacted | 7/9/14 | $138,386.00 | Accept | 12 |
| 23456 | Redacted | 7/9/14 | $98,973.00 | Accept | 12 |
| 23458 | Redacted | 7/9/14 | $198,308.00 | Reject | 12 |
| 23459 | Redacted | 7/9/14 | $79,727.00 | Accept | 12 |
| 23463 | Redacted | 7/9/14 | $223,124.00 | Accept | 12 |
| 23464 | Redacted | 7/9/14 | $172,926.00 | Reject | 12 |
| 23469 | Redacted | 7/9/14 | $240,913.00 | Accept | 12 |
| 23470 | Redacted | 7/9/14 | $463,493.00 | Accept | 12 |
| 23471 | Redacted | 7/9/14 | $120,752.00 | Accept | 12 |
| 23473 | Redacted | 7/9/14 | $246,569.00 | Accept | 12 |
| 23474 | Redacted | 7/9/14 | $118,486.00 | Accept | 12 |
| 23477 | Redacted | 7/9/14 | $154,427.00 | Accept | 12 |
| 23479 | Redacted | 7/9/14 | $200,903.00 | Reject | 12 |
| 23503 | Redacted | 7/9/14 | $521,688.00 | Accept | 12 |
| 23511 | Redacted | 7/9/14 | $232,823.00 | Accept | 12 |
| 23513 | Redacted | 7/9/14 | $889,126.00 | Reject | 12 |
| 23517 | Redacted | 7/9/14 | $253,549.00 | Accept | 12 |
| 23519 | Redacted | 7/9/14 | $69,534.00 | Accept | 12 |
| 23520 | Redacted | 7/9/14 | $270,439.00 | Accept | 12 |
| 23522 | Redacted | 7/9/14 | $147,396.00 | Accept | 12 |
| 23523 | Redacted | 7/9/14 | $196,208.00 | Reject | 12 |
| 23524 | Redacted | 7/9/14 | $97,984.00 | Accept | 12 |
| 23527 | Redacted | 7/9/14 | $196,395.00 | Accept | 12 |
| 23528 | Redacted | 7/9/14 | $322,976.00 | Reject | 12 |
| 23532 | Redacted | 7/9/14 | $285,044.00 | Accept | 12 |
| 23533 | Redacted | 7/9/14 | $835,904.00 | Reject | 12 |
| 23535 | Redacted | 7/9/14 | $332,874.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23537 | Redacted | 7/9/14 | $420,287.00 | Reject | 12 |
| 23540 | Redacted | 7/9/14 | $149,017.00 | Accept | 12 |
| 23547 | Redacted | 7/9/14 | $430,998.00 | Reject | 12 |
| 23553 | Redacted | 7/9/14 | $243,832.00 | Accept | 12 |
| 23554 | Redacted | 7/9/14 | $351,609.00 | Accept | 12 |
| 23558 | Redacted | 7/9/14 | $143,532.00 | Accept | 12 |
| 23565 | Redacted | 7/9/14 | $119,593.00 | Accept | 12 |
| 23566 | Redacted | 7/9/14 | $138,833.00 | Accept | 12 |
| 23569 | Redacted | 7/9/14 | $557,051.00 | Accept | 12 |
| 23570 | Redacted | 7/9/14 | $113,915.00 | Accept | 12 |
| 23573 | Redacted | 7/9/14 | $145,258.00 | Accept | 12 |
| 23584 | Redacted | 7/9/14 | $315,961.00 | Accept | 12 |
| 23590 | Redacted | 7/9/14 | $41,496.00 | Accept | 12 |
| 23591 | Redacted | 7/9/14 | $76,359.00 | Accept | 12 |
| 23592 | Redacted | 7/9/14 | $151,528.00 | Accept | 12 |
| 23594 | Redacted | 7/9/14 | $474,031.00 | Reject | 12 |
| 23598 | Redacted | 7/9/14 | $522,651.00 | Reject | 12 |
| 23601 | Redacted | 7/9/14 | $175,839.00 | Accept | 12 |
| 23603 | Redacted | 7/9/14 | $124,322.00 | Reject | 12 |
| 23608 | Redacted | 7/9/14 | $352,223.00 | Reject | 12 |
| 23610 | Redacted | 7/9/14 | $789,454.00 | Reject | 12 |
| 23616 | Redacted | 7/9/14 | $391,550.00 | Accept | 12 |
| 23634 | Redacted | 7/9/14 | $104,321.00 | Reject | 12 |
| 23636 | Redacted | 7/9/14 | $168,956.00 | Reject | 12 |
| 23638 | Redacted | 7/9/14 | $142,571.00 | Accept | 12 |
| 23642 | Redacted | 7/9/14 | $638,360.00 | Reject | 12 |
| 23645 | Redacted | 7/9/14 | $288,916.00 | Reject | 12 |
| 23647 | Redacted | 7/9/14 | $191,764.00 | Accept | 12 |
| 23649 | Redacted | 7/9/14 | $291,823.00 | Accept | 12 |
| 23651 | Redacted | 7/9/14 | $160,833.00 | Accept | 12 |
| 23654 | Redacted | 7/9/14 | $269,199.00 | Accept | 12 |
| 23657 | Redacted | 7/9/14 | $98,973.00 | Accept | 12 |
| 23660 | Redacted | 7/9/14 | $487,568.00 | Accept | 12 |
| 23665 | Redacted | 7/9/14 | $56,018.00 | Accept | 12 |
| 23669 | Redacted | 7/9/14 | $346,613.00 | Reject | 12 |
| 23670 | Redacted | 7/9/14 | $144,753.00 | Accept | 12 |
| 23671 | Redacted | 7/9/14 | $73,171.00 | Reject | 12 |
| 23672 | Redacted | 7/9/14 | $153,077.00 | Accept | 12 |
| 23677 | Redacted | 7/9/14 | $266,216.00 | Accept | 12 |
| 23679 | Redacted | 7/9/14 | $426,743.00 | Reject | 12 |
| 23680 | Redacted | 7/9/14 | $141,222.00 | Accept | 12 |
| 23682 | Redacted | 7/9/14 | $115,976.00 | Accept | 12 |
| 23688 | Redacted | 7/9/14 | $128,623.00 | Accept | 12 |
| 23691 | Redacted | 7/9/14 | $522,911.00 | Reject | 12 |
| 23692 | Redacted | 7/9/14 | $65,370.00 | Accept | 12 |
| 23696 | Redacted | 7/9/14 | $333,489.00 | Accept | 12 |
| 23701 | Redacted | 7/9/14 | $137,633.00 | Accept | 12 |
| 23705 | Redacted | 7/9/14 | $187,784.00 | Accept | 12 |
| 23708 | Redacted | 7/9/14 | $109,283.00 | Accept | 12 |
| 23710 | Redacted | 7/9/14 | $151,528.00 | Reject | 12 |
| 23714 | Redacted | 7/9/14 | $358,806.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 23715 | Redacted | 7/9/14 | $326,269.00 | Accept | 12 |
| 23717 | Redacted | 7/9/14 | $239,451.00 | Accept | 12 |
| 23723 | Redacted | 7/9/14 | $77,884.00 | Accept | 12 |
| 23726 | Redacted | 7/9/14 | $148,746.00 | Accept | 12 |
| 23727 | Redacted | 7/9/14 | $42,531.00 | Accept | 12 |
| 23728 | Redacted | 7/9/14 | $110,840.00 | Accept | 12 |
| 23729 | Redacted | 7/9/14 | $100,087.00 | Reject | 12 |
| 23733 | Redacted | 7/9/14 | $54,982.00 | Reject | 12 |
| 23737 | Redacted | 7/9/14 | $288,979.00 | Accept | 12 |
| 23758 | Redacted | 7/9/14 | $149,801.00 | Accept | 12 |
| 23759 | Redacted | 7/9/14 | $616,307.00 | Accept | 12 |
| 23760 | Redacted | 7/9/14 | $271,915.00 | Reject | 12 |
| 23761 | Redacted | 7/9/14 | $355,259.00 | Accept | 12 |
| 23762 | Redacted | 7/9/14 | $150,523.00 | Accept | 12 |
| 23763 | Redacted | 7/9/14 | $106,477.00 | Accept | 12 |
| 23764 | Redacted | 7/9/14 | $312,125.00 | Accept | 12 |
| 23765 | Redacted | 7/9/14 | $119,367.00 | Reject | 12 |
| 23766 | Redacted | 7/9/14 | $200,265.00 | Accept | 12 |
| 23767 | Redacted | 7/9/14 | $121,987.00 | Accept | 12 |
| 23768 | Redacted | 7/9/14 | $292,994.00 | Accept | 12 |
| 23771 | Redacted | 7/9/14 | $140,213.00 | Accept | 12 |
| 23781 | Redacted | 7/9/14 | $235,698.00 | Reject | 12 |
| 23838 | Redacted | 7/9/14 | $196,395.00 | Accept | 12 |
| 23839 | Redacted | 7/9/14 | $264,302.00 | Accept | 12 |
| 23906 | Redacted | 7/9/14 | $505,471.00 | Accept | 12 |
| 23910 | Redacted | 7/9/14 | $310,004.00 | Reject | 12 |
| 23916 | Redacted | 7/9/14 | $157,903.00 | Accept | 12 |
| 24058 | Redacted | 7/9/14 | $433,247.00 | Accept | 12 |
| 24073 | Redacted | 7/9/14 | $160,184.00 | Reject | 12 |
| 24080 | Redacted | 7/9/14 | $202,346.00 | Accept | 12 |
| 24084 | Redacted | 7/9/14 | $387,511.00 | Accept | 12 |
| 24090 | Redacted | 7/9/14 | $63,524.00 | Accept | 12 |
| 24093 | Redacted | 7/9/14 | $466,694.00 | Accept | 12 |
| 24094 | Redacted | 7/9/14 | $577,928.00 | Reject | 12 |
| 24095 | Redacted | 7/9/14 | $371,647.00 | Accept | 12 |
| 24100 | Redacted | 7/9/14 | $62,855.00 | Accept | 12 |
| 24101 | Redacted | 7/9/14 | $90,622.00 | Accept | 12 |
| 24105 | Redacted | 7/9/14 | $228,778.00 | Reject | 12 |
| 24112 | Redacted | 7/9/14 | $463,342.00 | Reject | 12 |
| 24117 | Redacted | 7/9/14 | $210,366.00 | Accept | 12 |
| 24157 | Redacted | 7/9/14 | $67,506.00 | Accept | 12 |
| 24162 | Redacted | 7/9/14 | $398,665.00 | Accept | 12 |
| 24169 | Redacted | 7/9/14 | $854,177.00 | Accept | 12 |
| 24172 | Redacted | 7/9/14 | $61,048.00 | Accept | 12 |
| 24175 | Redacted | 7/9/14 | $119,367.00 | Accept | 12 |
| 24177 | Redacted | 7/9/14 | $285,044.00 | Reject | 12 |
| 24343 | Redacted | 7/9/14 | $388,164.00 | Accept | 12 |
| 24345 | Redacted | 7/9/14 | $103,890.00 | Accept | 12 |
| 24375 | Redacted | 7/9/14 | $38,403.00 | Accept | 12 |
| 24379 | Redacted | 7/9/14 | $345,944.00 | Reject | 12 |
| 24388 | Redacted | 7/9/14 | $348,992.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24390 | Redacted | 7/9/14 | $385,272.00 | Accept | 12 |
| 24394 | Redacted | 7/9/14 | $261,875.00 | Accept | 12 |
| 24680 | Redacted | 7/9/14 | $811,532.00 | Accept | 12 |
| 24688 | Redacted | 7/10/14 | $35,826.00 | Reject | 12 |
| 24689 | Redacted | 7/10/14 | $332,671.00 | Accept | 12 |
| 24690 | Redacted | 7/10/14 | $67,506.00 | Accept | 12 |
| 24691 | Redacted | 7/10/14 | $78,353.00 | Reject | 12 |
| 24692 | Redacted | 7/10/14 | $327,048.00 | Reject | 12 |
| 24693 | Redacted | 7/10/14 | $423,317.00 | Accept | 12 |
| 24694 | Redacted | 7/10/14 | $489,184.00 | Accept | 12 |
| 24695 | Redacted | 7/10/14 | $43,490.00 | Accept | 12 |
| 24696 | Redacted | 7/10/14 | $68,012.00 | Accept | 12 |
| 24697 | Redacted | 7/10/14 | $166,829.00 | Accept | 12 |
| 24698 | Redacted | 7/10/14 | $606,234.00 | Accept | 12 |
| 24699 | Redacted | 7/10/14 | $109,013.00 | Accept | 12 |
| 24700 | Redacted | 7/10/14 | $102,589.00 | Accept | 12 |
| 24701 | Redacted | 7/10/14 | $193,991.00 | Accept | 12 |
| 24702 | Redacted | 7/10/14 | $99,463.00 | Accept | 12 |
| 24703 | Redacted | 7/10/14 | $191,733.00 | Accept | 12 |
| 24704 | Redacted | 7/10/14 | $291,703.00 | Reject | 12 |
| 24705 | Redacted | 7/10/14 | $99,188.00 | Accept | 12 |
| 24706 | Redacted | 7/10/14 | $76,679.00 | Reject | 12 |
| 24707 | Redacted | 7/10/14 | $182,843.00 | Accept | 12 |
| 24708 | Redacted | 7/10/14 | $191,764.00 | Accept | 12 |
| 24709 | Redacted | 7/10/14 | $321,828.00 | Accept | 12 |
| 24710 | Redacted | 7/10/14 | $121,642.00 | Accept | 12 |
| 24711 | Redacted | 7/10/14 | $507,499.00 | Accept | 12 |
| 24713 | Redacted | 7/10/14 | $40,981.00 | Reject | 12 |
| 24714 | Redacted | 7/10/14 | $184,801.00 | Accept | 12 |
| 24715 | Redacted | 7/10/14 | $123,311.00 | Reject | 12 |
| 24717 | Redacted | 7/10/14 | $424,928.00 | Reject | 12 |
| 24718 | Redacted | 7/10/14 | $36,621.00 | Accept | 12 |
| 24719 | Redacted | 7/10/14 | $219,581.00 | Accept | 12 |
| 24721 | Redacted | 7/10/14 | $42,527.00 | Accept | 12 |
| 24722 | Redacted | 7/10/14 | $387,014.00 | Reject | 12 |
| 24723 | Redacted | 7/10/14 | $207,692.00 | Accept | 12 |
| 24724 | Redacted | 7/10/14 | $84,489.00 | Accept | 12 |
| 24725 | Redacted | 7/10/14 | $132,184.00 | Accept | 12 |
| 24727 | Redacted | 7/10/14 | $99,463.00 | Accept | 12 |
| 24728 | Redacted | 7/10/14 | $129,838.00 | Reject | 12 |
| 24729 | Redacted | 7/10/14 | $512,480.00 | Reject | 12 |
| 24730 | Redacted | 7/10/14 | $148,713.00 | Accept | 12 |
| 24731 | Redacted | 7/10/14 | $182,843.00 | Accept | 12 |
| 24732 | Redacted | 7/10/14 | $381,045.00 | Accept | 12 |
| 24733 | Redacted | 7/10/14 | $115,484.00 | Reject | 12 |
| 24734 | Redacted | 7/10/14 | $28,185.00 | Accept | 12 |
| 24735 | Redacted | 7/10/14 | $1,018,825.00 | Accept | 12 |
| 24736 | Redacted | 7/10/14 | $142,092.00 | Accept | 12 |
| 24737 | Redacted | 7/10/14 | $45,689.00 | Accept | 12 |
| 24738 | Redacted | 7/10/14 | $93,354.00 | Accept | 12 |
| 24740 | Redacted | 7/10/14 | $106,493.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24741 | Redacted | 7/10/14 | $139,144.00 | Accept | 12 |
| 24742 | Redacted | 7/10/14 | $36,038.00 | Accept | 12 |
| 24744 | Redacted | 7/10/14 | $142,571.00 | Accept | 12 |
| 24745 | Redacted | 7/10/14 | $178,893.00 | Reject | 12 |
| 24746 | Redacted | 7/10/14 | $261,802.00 | Accept | 12 |
| 24747 | Redacted | 7/10/14 | $109,283.00 | Accept | 12 |
| 24748 | Redacted | 7/10/14 | $312,840.00 | Accept | 12 |
| 24749 | Redacted | 7/10/14 | $166,481.00 | Accept | 12 |
| 24750 | Redacted | 7/10/14 | $288,979.00 | Accept | 12 |
| 24751 | Redacted | 7/10/14 | $631,951.00 | Accept | 12 |
| 24752 | Redacted | 7/10/14 | $59,080.00 | Accept | 12 |
| 24753 | Redacted | 7/10/14 | $148,746.00 | Accept | 12 |
| 24754 | Redacted | 7/10/14 | $118,486.00 | Accept | 12 |
| 24755 | Redacted | 7/10/14 | $239,002.00 | Reject | 12 |
| 24756 | Redacted | 7/10/14 | $68,120.00 | Accept | 12 |
| 24757 | Redacted | 7/10/14 | $54,723.00 | Accept | 12 |
| 24758 | Redacted | 7/10/14 | $395,892.00 | Accept | 12 |
| 24759 | Redacted | 7/10/14 | $256,361.00 | Reject | 12 |
| 24760 | Redacted | 7/10/14 | $365,604.00 | Accept | 12 |
| 24761 | Redacted | 7/10/14 | $114,243.00 | Accept | 12 |
| 24763 | Redacted | 7/10/14 | $435,844.00 | Accept | 12 |
| 24764 | Redacted | 7/10/14 | $734,750.00 | Accept | 12 |
| 24765 | Redacted | 7/10/14 | $286,400.00 | Accept | 12 |
| 24766 | Redacted | 7/10/14 | $38,919.00 | Reject | 12 |
| 24767 | Redacted | 7/10/14 | $94,702.00 | Accept | 12 |
| 24768 | Redacted | 7/10/14 | $633,861.00 | Accept | 12 |
| 24769 | Redacted | 7/10/14 | $892,404.00 | Reject | 12 |
| 24770 | Redacted | 7/10/14 | $230,700.00 | Accept | 12 |
| 24771 | Redacted | 7/10/14 | $172,926.00 | Accept | 12 |
| 24772 | Redacted | 7/10/14 | $202,346.00 | Accept | 12 |
| 24773 | Redacted | 7/10/14 | $286,378.00 | Accept | 12 |
| 24774 | Redacted | 7/10/14 | $472,048.00 | Accept | 12 |
| 24775 | Redacted | 7/10/14 | $190,589.00 | Accept | 12 |
| 24776 | Redacted | 7/10/14 | $110,815.00 | Accept | 12 |
| 24777 | Redacted | 7/10/14 | $153,077.00 | Accept | 12 |
| 24778 | Redacted | 7/10/14 | $266,012.00 | Reject | 12 |
| 24779 | Redacted | 7/10/14 | $52,498.00 | Reject | 12 |
| 24780 | Redacted | 7/10/14 | $868,068.00 | Accept | 12 |
| 24781 | Redacted | 7/10/14 | $80,962.00 | Accept | 12 |
| 24782 | Redacted | 7/10/14 | $157,903.00 | Accept | 12 |
| 24783 | Redacted | 7/10/14 | $109,283.00 | Accept | 12 |
| 24784 | Redacted | 7/10/14 | $318,752.00 | Reject | 12 |
| 24785 | Redacted | 7/10/14 | $288,504.00 | Accept | 12 |
| 24787 | Redacted | 7/10/14 | $417,539.00 | Accept | 12 |
| 24788 | Redacted | 7/10/14 | $326,018.00 | Accept | 12 |
| 24789 | Redacted | 7/10/14 | $137,633.00 | Accept | 12 |
| 24791 | Redacted | 7/10/14 | $246,569.00 | Accept | 12 |
| 24792 | Redacted | 7/10/14 | $308,998.00 | Accept | 12 |
| 24793 | Redacted | 7/10/14 | $224,766.00 | Accept | 12 |
| 24794 | Redacted | 7/10/14 | $317,106.00 | Reject | 12 |
| 24795 | Redacted | 7/10/14 | $1,055,943.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24796 | Redacted | 7/10/14 | $410,047.00 | Accept | 12 |
| 24798 | Redacted | 7/10/14 | $337,258.00 | Accept | 12 |
| 24799 | Redacted | 7/10/14 | $219,132.00 | Reject | 12 |
| 24800 | Redacted | 7/10/14 | $235,698.00 | Accept | 12 |
| 24801 | Redacted | 7/10/14 | $372,085.00 | Reject | 12 |
| 24802 | Redacted | 7/10/14 | $151,251.00 | Accept | 12 |
| 24803 | Redacted | 7/10/14 | $294,471.00 | Accept | 12 |
| 24805 | Redacted | 7/10/14 | $415,255.00 | Accept | 12 |
| 24807 | Redacted | 7/10/14 | $132,184.00 | Accept | 12 |
| 24808 | Redacted | 7/10/14 | $40,981.00 | Accept | 12 |
| 24809 | Redacted | 7/10/14 | $358,774.00 | Accept | 12 |
| 24810 | Redacted | 7/10/14 | $140,213.00 | Accept | 12 |
| 24811 | Redacted | 7/10/14 | $81,215.00 | Accept | 12 |
| 24812 | Redacted | 7/10/14 | $150,342.00 | Reject | 12 |
| 24813 | Redacted | 7/10/14 | $202,346.00 | Reject | 12 |
| 24814 | Redacted | 7/10/14 | $177,118.00 | Accept | 12 |
| 24815 | Redacted | 7/10/14 | $189,463.00 | Reject | 12 |
| 24816 | Redacted | 7/10/14 | $152,238.00 | Accept | 12 |
| 24817 | Redacted | 7/10/14 | $132,184.00 | Accept | 12 |
| 24818 | Redacted | 7/10/14 | $340,818.00 | Reject | 12 |
| 24819 | Redacted | 7/10/14 | $178,082.00 | Reject | 12 |
| 24820 | Redacted | 7/10/14 | $372,223.00 | Accept | 12 |
| 24822 | Redacted | 7/10/14 | $218,917.00 | Reject | 12 |
| 24823 | Redacted | 7/10/14 | $358,774.00 | Reject | 12 |
| 24824 | Redacted | 7/10/14 | $78,353.00 | Reject | 12 |
| 24825 | Redacted | 7/10/14 | $171,977.00 | Reject | 12 |
| 24826 | Redacted | 7/10/14 | $77,344.00 | Accept | 12 |
| 24828 | Redacted | 7/10/14 | $111,451.00 | Accept | 12 |
| 24829 | Redacted | 7/10/14 | $200,674.00 | Accept | 12 |
| 24830 | Redacted | 7/10/14 | $397,680.00 | Accept | 12 |
| 24832 | Redacted | 7/10/14 | $242,682.00 | Reject | 12 |
| 24833 | Redacted | 7/10/14 | $82,239.00 | Accept | 12 |
| 24834 | Redacted | 7/10/14 | $397,680.00 | Reject | 12 |
| 24835 | Redacted | 7/10/14 | $124,548.00 | Reject | 12 |
| 24836 | Redacted | 7/10/14 | $124,548.00 | Accept | 12 |
| 24837 | Redacted | 7/10/14 | $524,101.00 | Accept | 12 |
| 24838 | Redacted | 7/10/14 | $200,903.00 | Accept | 12 |
| 24839 | Redacted | 7/10/14 | $97,422.00 | Accept | 12 |
| 24840 | Redacted | 7/10/14 | $118,937.00 | Accept | 12 |
| 24841 | Redacted | 7/10/14 | $140,213.00 | Accept | 12 |
| 24842 | Redacted | 7/10/14 | $98,327.00 | Accept | 12 |
| 24843 | Redacted | 7/10/14 | $285,044.00 | Reject | 12 |
| 24844 | Redacted | 7/10/14 | $154,178.00 | Reject | 12 |
| 24845 | Redacted | 7/10/14 | $99,476.00 | Accept | 12 |
| 24846 | Redacted | 7/10/14 | $336,364.00 | Accept | 12 |
| 24847 | Redacted | 7/10/14 | $408,736.00 | Reject | 12 |
| 24848 | Redacted | 7/10/14 | $372,323.00 | Accept | 12 |
| 24849 | Redacted | 7/10/14 | $264,302.00 | Reject | 12 |
| 24850 | Redacted | 7/10/14 | $293,099.00 | Accept | 12 |
| 24851 | Redacted | 7/10/14 | $177,118.00 | Reject | 12 |
| 24852 | Redacted | 7/10/14 | $138,386.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24853 | Redacted | 7/10/14 | $333,852.00 | Accept | 12 |
| 24854 | Redacted | 7/10/14 | $80,181.00 | Accept | 12 |
| 24855 | Redacted | 7/10/14 | $128,623.00 | Accept | 12 |
| 24856 | Redacted | 7/10/14 | $154,178.00 | Reject | 12 |
| 24857 | Redacted | 7/10/14 | $587,342.00 | Reject | 12 |
| 24858 | Redacted | 7/10/14 | $332,671.00 | Accept | 12 |
| 24859 | Redacted | 7/10/14 | $353,031.00 | Accept | 12 |
| 24860 | Redacted | 7/10/14 | $544,308.00 | Accept | 12 |
| 24861 | Redacted | 7/10/14 | $148,713.00 | Accept | 12 |
| 24863 | Redacted | 7/10/14 | $300,627.00 | Reject | 12 |
| 24864 | Redacted | 7/10/14 | $185,216.00 | Accept | 12 |
| 24865 | Redacted | 7/10/14 | $280,737.00 | Accept | 12 |
| 24866 | Redacted | 7/10/14 | $346,379.00 | Reject | 12 |
| 24867 | Redacted | 7/10/14 | $126,798.00 | Accept | 12 |
| 24868 | Redacted | 7/10/14 | $73,171.00 | Accept | 12 |
| 24869 | Redacted | 7/10/14 | $179,743.00 | Accept | 12 |
| 24871 | Redacted | 7/10/14 | $243,832.00 | Reject | 12 |
| 24872 | Redacted | 7/10/14 | $74,600.00 | Accept | 12 |
| 24873 | Redacted | 7/10/14 | $152,885.00 | Accept | 12 |
| 24874 | Redacted | 7/10/14 | $197,827.00 | Reject | 12 |
| 24875 | Redacted | 7/10/14 | $383,676.00 | Reject | 12 |
| 24876 | Redacted | 7/10/14 | $510,272.00 | Reject | 12 |
| 24877 | Redacted | 7/10/14 | $63,351.00 | Accept | 12 |
| 24878 | Redacted | 7/10/14 | $666,811.00 | Reject | 12 |
| 24879 | Redacted | 7/10/14 | $514,392.00 | Reject | 12 |
| 24880 | Redacted | 7/10/14 | $151,528.00 | Accept | 12 |
| 24883 | Redacted | 7/10/14 | $240,913.00 | Accept | 12 |
| 24884 | Redacted | 7/10/14 | $287,248.00 | Reject | 12 |
| 24885 | Redacted | 7/10/14 | $60,118.00 | Accept | 12 |
| 24886 | Redacted | 7/10/14 | $492,204.00 | Accept | 12 |
| 24887 | Redacted | 7/10/14 | $64,371.00 | Reject | 12 |
| 24888 | Redacted | 7/10/14 | $403,968.00 | Accept | 12 |
| 24892 | Redacted | 7/10/14 | $216,060.00 | Accept | 12 |
| 24893 | Redacted | 7/10/14 | $80,142.00 | Reject | 12 |
| 24895 | Redacted | 7/10/14 | $82,904.00 | Accept | 12 |
| 24897 | Redacted | 7/10/14 | $101,119.00 | Accept | 12 |
| 24899 | Redacted | 7/10/14 | $328,372.00 | Accept | 12 |
| 24902 | Redacted | 7/10/14 | $126,016.00 | Accept | 12 |
| 24904 | Redacted | 7/10/14 | $120,034.00 | Accept | 12 |
| 24907 | Redacted | 7/10/14 | $481,084.00 | Reject | 12 |
| 24911 | Redacted | 7/10/14 | $391,807.00 | Accept | 12 |
| 24914 | Redacted | 7/10/14 | $134,645.00 | Accept | 12 |
| 24921 | Redacted | 7/10/14 | $473,722.00 | Accept | 12 |
| 24922 | Redacted | 7/10/14 | $259,606.00 | Accept | 12 |
| 24923 | Redacted | 7/10/14 | $197,810.00 | Accept | 12 |
| 24926 | Redacted | 7/10/14 | $169,678.00 | Reject | 12 |
| 24928 | Redacted | 7/10/14 | $235,850.00 | Accept | 12 |
| 24939 | Redacted | 7/10/14 | $321,794.00 | Accept | 12 |
| 24942 | Redacted | 7/10/14 | $261,875.00 | Accept | 12 |
| 24944 | Redacted | 7/10/14 | $137,633.00 | Reject | 12 |
| 24948 | Redacted | 7/10/14 | $297,354.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 24949 | Redacted | 7/10/14 | $436,177.00 | Reject | 12 |
| 24950 | Redacted | 7/10/14 | $326,018.00 | Reject | 12 |
| 24953 | Redacted | 7/10/14 | $175,839.00 | Accept | 12 |
| 24960 | Redacted | 7/10/14 | $151,762.00 | Reject | 12 |
| 24962 | Redacted | 7/10/14 | $243,832.00 | Reject | 12 |
| 24965 | Redacted | 7/10/14 | $620,610.00 | Accept | 12 |
| 24971 | Redacted | 7/10/14 | $241,131.00 | Reject | 12 |
| 24991 | Redacted | 7/10/14 | $291,643.00 | Reject | 12 |
| 24999 | Redacted | 7/10/14 | $118,486.00 | Reject | 12 |
| 25003 | Redacted | 7/10/14 | $391,612.00 | Accept | 12 |
| 25004 | Redacted | 7/10/14 | $166,481.00 | Accept | 12 |
| 25008 | Redacted | 7/10/14 | $516,621.00 | Accept | 12 |
| 25010 | Redacted | 7/10/14 | $410,559.00 | Accept | 12 |
| 25011 | Redacted | 7/10/14 | $119,593.00 | Reject | 12 |
| 25015 | Redacted | 7/10/14 | $315,961.00 | Accept | 12 |
| 25018 | Redacted | 7/10/14 | $150,440.00 | Accept | 12 |
| 25020 | Redacted | 7/10/14 | $291,445.00 | Reject | 12 |
| 25024 | Redacted | 7/10/14 | $147,396.00 | Reject | 12 |
| 25027 | Redacted | 7/10/14 | $464,636.00 | Accept | 12 |
| 25028 | Redacted | 7/10/14 | $801,062.00 | Reject | 12 |
| 25031 | Redacted | 7/10/14 | $553,800.00 | Reject | 12 |
| 25033 | Redacted | 7/10/14 | $264,471.12 | Reject | 12 |
| 25042 | Redacted | 7/10/14 | $151,528.00 | Reject | 12 |
| 25051 | Redacted | 7/10/14 | $403,968.00 | Accept | 12 |
| 25066 | Redacted | 7/9/14 | $190,023.00 | Reject | 12 |
| 25077 | Redacted | 7/10/14 | $685,077.00 | Reject | 12 |
| 25083 | Redacted | 7/10/14 | $201,592.00 | Accept | 12 |
| 25088 | Redacted | 7/10/14 | $591,457.00 | Reject | 12 |
| 25098 | Redacted | 7/10/14 | $453,207.00 | Accept | 12 |
| 25101 | Redacted | 7/10/14 | $153,077.00 | Accept | 12 |
| 25105 | Redacted | 7/10/14 | $49,620.00 | Accept | 12 |
| 25118 | Redacted | 7/10/14 | $248,056.00 | Accept | 12 |
| 25122 | Redacted | 7/10/14 | $807,178.00 | Reject | 12 |
| 25130 | Redacted | 7/10/14 | $156,188.00 | Reject | 12 |
| 25202 | Redacted | 7/10/14 | $314,084.00 | Reject | 12 |
| 25400 | Redacted | 7/10/14 | $117,583.00 | Accept | 12 |
| 25406 | Redacted | 7/10/14 | $73,927.00 | Accept | 12 |
| 25415 | Redacted | 7/10/14 | $41,496.00 | Accept | 12 |
| 25522 | Redacted | 7/11/14 | $121,468.00 | Accept | 12 |
| 25527 | Redacted | 7/11/14 | $571,869.00 | Reject | 12 |
| 25528 | Redacted | 7/11/14 | $285,044.00 | Reject | 12 |
| 25545 | Redacted | 7/11/14 | $140,213.00 | Reject | 12 |
| 25549 | Redacted | 7/11/14 | $51,210.00 | Accept | 12 |
| 25552 | Redacted | 7/11/14 | $91,469.00 | Accept | 12 |
| 25557 | Redacted | 7/11/14 | $285,530.00 | Reject | 12 |
| 25563 | Redacted | 7/11/14 | $123,351.00 | Accept | 12 |
| 25565 | Redacted | 7/11/14 | $94,719.00 | Accept | 12 |
| 25577 | Redacted | 7/11/14 | $211,816.00 | Reject | 12 |
| 25578 | Redacted | 7/11/14 | $160,184.00 | Reject | 12 |
| 25589 | Redacted | 7/11/14 | $42,012.00 | Reject | 12 |
| 25594 | Redacted | 7/11/14 | $129,903.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25598 | Redacted | 7/11/14 | $173,059.00 | Reject | 12 |
| 25603 | Redacted | 7/11/14 | $288,979.00 | Accept | 12 |
| 25604 | Redacted | 7/11/14 | $320,896.00 | Accept | 12 |
| 25605 | Redacted | 7/11/14 | $261,039.00 | Accept | 12 |
| 25610 | Redacted | 7/11/14 | $331,744.00 | Reject | 12 |
| 25613 | Redacted | 7/11/14 | $85,314.00 | Accept | 12 |
| 25616 | Redacted | 7/11/14 | $222,694.00 | Reject | 12 |
| 25623 | Redacted | 7/11/14 | $78,372.00 | Accept | 12 |
| 25627 | Redacted | 7/11/14 | $38,919.00 | Accept | 12 |
| 25628 | Redacted | 7/11/14 | $177,661.00 | Accept | 12 |
| 25630 | Redacted | 7/11/14 | $629,875.00 | Reject | 12 |
| 25631 | Redacted | 7/11/14 | $742,523.00 | Accept | 12 |
| 25632 | Redacted | 7/11/14 | $133,284.00 | Reject | 12 |
| 25633 | Redacted | 7/11/14 | $542,923.00 | Reject | 12 |
| 25635 | Redacted | 7/11/14 | $40,465.00 | Accept | 12 |
| 25636 | Redacted | 7/11/14 | $103,890.00 | Accept | 12 |
| 25637 | Redacted | 7/11/14 | $246,307.00 | Reject | 12 |
| 25638 | Redacted | 7/11/14 | $453,130.00 | Accept | 12 |
| 25640 | Redacted | 7/11/14 | $65,983.00 | Accept | 12 |
| 25642 | Redacted | 7/11/14 | $200,674.00 | Accept | 12 |
| 25643 | Redacted | 7/11/14 | $95,728.00 | Accept | 12 |
| 25644 | Redacted | 7/11/14 | $156,412.00 | Accept | 12 |
| 25645 | Redacted | 7/11/14 | $209,466.00 | Accept | 12 |
| 25646 | Redacted | 7/11/14 | $172,277.00 | Reject | 12 |
| 25647 | Redacted | 7/11/14 | $302,669.00 | Accept | 12 |
| 25648 | Redacted | 7/11/14 | $181,345.00 | Reject | 12 |
| 25649 | Redacted | 7/11/14 | $237,402.00 | Accept | 12 |
| 25650 | Redacted | 7/11/14 | $150,523.00 | Accept | 12 |
| 25651 | Redacted | 7/11/14 | $649,252.00 | Accept | 12 |
| 25652 | Redacted | 7/11/14 | $540,241.00 | Reject | 12 |
| 25653 | Redacted | 7/11/14 | $241,738.00 | Accept | 12 |
| 25654 | Redacted | 7/11/14 | $35,826.00 | Accept | 12 |
| 25655 | Redacted | 7/11/14 | $97,301.00 | Reject | 12 |
| 25656 | Redacted | 7/11/14 | $366,098.00 | Reject | 12 |
| 25657 | Redacted | 7/11/14 | $369,068.00 | Accept | 12 |
| 25658 | Redacted | 7/11/14 | $381,312.00 | Accept | 12 |
| 25659 | Redacted | 7/11/14 | $166,481.00 | Accept | 12 |
| 25660 | Redacted | 7/11/14 | $220,730.00 | Accept | 12 |
| 25661 | Redacted | 7/11/14 | $333,489.00 | Reject | 12 |
| 25662 | Redacted | 7/11/14 | $90,004.00 | Accept | 12 |
| 25663 | Redacted | 7/11/14 | $98,973.00 | Reject | 12 |
| 25664 | Redacted | 7/11/14 | $295,012.00 | Accept | 12 |
| 25665 | Redacted | 7/11/14 | $384,693.00 | Accept | 12 |
| 25666 | Redacted | 7/11/14 | $358,448.00 | Accept | 12 |
| 25667 | Redacted | 7/11/14 | $636,682.00 | Accept | 12 |
| 25668 | Redacted | 7/11/14 | $337,459.00 | Accept | 12 |
| 25669 | Redacted | 7/11/14 | $787,578.00 | Accept | 12 |
| 25670 | Redacted | 7/11/14 | $71,732.00 | Accept | 12 |
| 25671 | Redacted | 7/11/14 | $127,579.00 | Accept | 12 |
| 25672 | Redacted | 7/11/14 | $553,408.00 | Accept | 12 |
| 25673 | Redacted | 7/11/14 | $86,442.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25674 | Redacted | 7/11/14 | $504,925.00 | Accept | 12 |
| 25675 | Redacted | 7/11/14 | $80,999.00 | Accept | 12 |
| 25676 | Redacted | 7/11/14 | $334,387.00 | Accept | 12 |
| 25677 | Redacted | 7/11/14 | $121,642.00 | Accept | 12 |
| 25678 | Redacted | 7/11/14 | $352,516.00 | Accept | 12 |
| 25680 | Redacted | 7/11/14 | $137,999.00 | Accept | 12 |
| 25681 | Redacted | 7/11/14 | $307,161.00 | Reject | 12 |
| 25682 | Redacted | 7/11/14 | $204,752.00 | Accept | 12 |
| 25683 | Redacted | 7/11/14 | $147,396.00 | Accept | 12 |
| 25684 | Redacted | 7/11/14 | $64,058.00 | Accept | 12 |
| 25685 | Redacted | 7/11/14 | $336,763.00 | Accept | 12 |
| 25686 | Redacted | 7/11/14 | $59,227.00 | Accept | 12 |
| 25687 | Redacted | 7/11/14 | $101,119.00 | Accept | 12 |
| 25688 | Redacted | 7/11/14 | $371,647.00 | Accept | 12 |
| 25689 | Redacted | 7/11/14 | $552,807.00 | Accept | 12 |
| 25690 | Redacted | 7/11/14 | $89,457.00 | Reject | 12 |
| 25691 | Redacted | 7/11/14 | $100,370.00 | Accept | 12 |
| 25692 | Redacted | 7/11/14 | $260,314.00 | Accept | 12 |
| 25693 | Redacted | 7/11/14 | $276,630.00 | Accept | 12 |
| 25694 | Redacted | 7/11/14 | $81,601.00 | Accept | 12 |
| 25696 | Redacted | 7/11/14 | $319,369.00 | Accept | 12 |
| 25697 | Redacted | 7/11/14 | $193,262.00 | Accept | 12 |
| 25699 | Redacted | 7/11/14 | $127,408.00 | Accept | 12 |
| 25700 | Redacted | 7/11/14 | $181,454.00 | Reject | 12 |
| 25701 | Redacted | 7/11/14 | $294,482.00 | Accept | 12 |
| 25702 | Redacted | 7/11/14 | $154,427.00 | Accept | 12 |
| 25703 | Redacted | 7/11/14 | $82,564.00 | Accept | 12 |
| 25704 | Redacted | 7/11/14 | $375,425.00 | Reject | 12 |
| 25705 | Redacted | 7/11/14 | $94,499.00 | Accept | 12 |
| 25706 | Redacted | 7/11/14 | $293,382.00 | Accept | 12 |
| 25707 | Redacted | 7/11/14 | $39,406.00 | Accept | 12 |
| 25708 | Redacted | 7/11/14 | $434,147.00 | Reject | 12 |
| 25709 | Redacted | 7/11/14 | $168,519.00 | Reject | 12 |
| 25710 | Redacted | 7/11/14 | $261,875.00 | Accept | 12 |
| 25712 | Redacted | 7/11/14 | $120,677.00 | Accept | 12 |
| 25713 | Redacted | 7/11/14 | $299,073.00 | Accept | 12 |
| 25715 | Redacted | 7/11/14 | $180,093.00 | Accept | 12 |
| 25717 | Redacted | 7/11/14 | $17,208.00 | Accept | 12 |
| 25718 | Redacted | 7/11/14 | $124,022.00 | Accept | 12 |
| 25719 | Redacted | 7/11/14 | $182,843.00 | Reject | 12 |
| 25720 | Redacted | 7/11/14 | $358,956.00 | Accept | 12 |
| 25722 | Redacted | 7/11/14 | $569,138.00 | Accept | 12 |
| 25723 | Redacted | 7/11/14 | $273,684.00 | Reject | 12 |
| 25724 | Redacted | 7/11/14 | $85,555.00 | Accept | 12 |
| 25725 | Redacted | 7/11/14 | $414,526.00 | Reject | 12 |
| 25727 | Redacted | 7/11/14 | $617,703.00 | Reject | 12 |
| 25728 | Redacted | 7/11/14 | $323,153.00 | Accept | 12 |
| 25729 | Redacted | 7/11/14 | $405,528.00 | Accept | 12 |
| 25730 | Redacted | 7/11/14 | $152,238.00 | Accept | 12 |
| 25731 | Redacted | 7/11/14 | $79,777.00 | Accept | 12 |
| 25732 | Redacted | 7/11/14 | $824,258.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25733 | Redacted | 7/11/14 | $148,746.00 | Accept | 12 |
| 25734 | Redacted | 7/11/14 | $148,746.00 | Reject | 12 |
| 25735 | Redacted | 7/11/14 | $189,969.00 | Accept | 12 |
| 25737 | Redacted | 7/11/14 | $137,999.00 | Accept | 12 |
| 25738 | Redacted | 7/11/14 | $77,085.00 | Reject | 12 |
| 25739 | Redacted | 7/11/14 | $267,783.00 | Accept | 12 |
| 25740 | Redacted | 7/11/14 | $202,074.00 | Accept | 12 |
| 25741 | Redacted | 7/11/14 | $82,301.00 | Reject | 12 |
| 25742 | Redacted | 7/11/14 | $311,828.00 | Reject | 12 |
| 25743 | Redacted | 7/11/14 | $103,340.00 | Accept | 12 |
| 25744 | Redacted | 7/11/14 | $326,018.00 | Accept | 12 |
| 25745 | Redacted | 7/11/14 | $168,444.00 | Accept | 12 |
| 25746 | Redacted | 7/11/14 | $179,140.00 | Accept | 12 |
| 25747 | Redacted | 7/11/14 | $299,195.00 | Accept | 12 |
| 25748 | Redacted | 7/11/14 | $254,833.00 | Accept | 12 |
| 25750 | Redacted | 7/11/14 | $486,908.00 | Accept | 12 |
| 25751 | Redacted | 7/11/14 | $106,047.00 | Accept | 12 |
| 25752 | Redacted | 7/11/14 | $193,991.00 | Accept | 12 |
| 25753 | Redacted | 7/11/14 | $51,082.00 | Accept | 12 |
| 25754 | Redacted | 7/11/14 | $392,894.00 | Accept | 12 |
| 25755 | Redacted | 7/11/14 | $196,395.00 | Accept | 12 |
| 25756 | Redacted | 7/11/14 | $81,394.00 | Accept | 12 |
| 25761 | Redacted | 7/11/14 | $104,217.00 | Accept | 12 |
| 25764 | Redacted | 7/11/14 | $424,981.00 | Reject | 12 |
| 25765 | Redacted | 7/11/14 | $108,432.00 | Accept | 12 |
| 25766 | Redacted | 7/11/14 | $177,470.00 | Reject | 12 |
| 25768 | Redacted | 7/11/14 | $737,570.00 | Accept | 12 |
| 25769 | Redacted | 7/11/14 | $486,477.00 | Reject | 12 |
| 25770 | Redacted | 7/11/14 | $52,442.00 | Accept | 12 |
| 25773 | Redacted | 7/11/14 | $107,559.00 | Accept | 12 |
| 25774 | Redacted | 7/11/14 | $333,586.00 | Accept | 12 |
| 25775 | Redacted | 7/11/14 | $96,240.00 | Accept | 12 |
| 25791 | Redacted | 7/11/14 | $215,531.00 | Accept | 12 |
| 25792 | Redacted | 7/11/14 | $291,703.00 | Reject | 12 |
| 25794 | Redacted | 7/11/14 | $143,146.00 | Reject | 12 |
| 25795 | Redacted | 7/11/14 | $67,506.00 | Accept | 12 |
| 25797 | Redacted | 7/11/14 | $459,208.00 | Accept | 12 |
| 25798 | Redacted | 7/11/14 | $125,479.00 | Accept | 12 |
| 25800 | Redacted | 7/11/14 | $582,517.00 | Accept | 12 |
| 25802 | Redacted | 7/11/14 | $47,477.00 | Accept | 12 |
| 25804 | Redacted | 7/11/14 | $276,271.00 | Accept | 12 |
| 25805 | Redacted | 7/11/14 | $56,919.00 | Accept | 12 |
| 25807 | Redacted | 7/11/14 | $88,663.00 | Accept | 12 |
| 25808 | Redacted | 7/11/14 | $137,633.00 | Accept | 12 |
| 25811 | Redacted | 7/11/14 | $337,459.00 | Accept | 12 |
| 25812 | Redacted | 7/11/14 | $313,333.00 | Reject | 12 |
| 25813 | Redacted | 7/11/14 | $47,477.00 | Accept | 12 |
| 25814 | Redacted | 7/11/14 | $147,694.00 | Accept | 12 |
| 25816 | Redacted | 7/11/14 | $38,051.00 | Accept | 12 |
| 25817 | Redacted | 7/11/14 | $142,666.00 | Accept | 12 |
| 25818 | Redacted | 7/11/14 | $632,744.00 | Reject | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25822 | Redacted | 7/11/14 | $562,524.00 | Accept | 12 |
| 25824 | Redacted | 7/11/14 | $468,367.00 | Accept | 12 |
| 25825 | Redacted | 7/11/14 | $969,650.00 | Reject | 12 |
| 25826 | Redacted | 7/11/14 | $246,569.00 | Accept | 12 |
| 25828 | Redacted | 7/11/14 | $44,154.00 | Accept | 12 |
| 25830 | Redacted | 7/11/14 | $407,040.00 | Accept | 12 |
| 25831 | Redacted | 7/11/14 | $232,535.00 | Accept | 12 |
| 25833 | Redacted | 7/11/14 | $169,678.00 | Reject | 12 |
| 25834 | Redacted | 7/11/14 | $210,366.00 | Accept | 12 |
| 25835 | Redacted | 7/11/14 | $153,675.00 | Reject | 12 |
| 25836 | Redacted | 7/11/14 | $297,354.00 | Accept | 12 |
| 25839 | Redacted | 7/11/14 | $340,374.00 | Accept | 12 |
| 25840 | Redacted | 7/11/14 | $765,734.00 | Reject | 12 |
| 25841 | Redacted | 7/11/14 | $264,471.00 | Reject | 12 |
| 25842 | Redacted | 7/11/14 | $154,178.00 | Accept | 12 |
| 25843 | Redacted | 7/11/14 | $162,581.00 | Accept | 12 |
| 25846 | Redacted | 7/11/14 | $94,557.00 | Accept | 12 |
| 25847 | Redacted | 7/11/14 | $214,236.00 | Accept | 12 |
| 25848 | Redacted | 7/11/14 | $41,014.00 | Accept | 12 |
| 25852 | Redacted | 7/11/14 | $132,175.00 | Accept | 12 |
| 25853 | Redacted | 7/11/14 | $45,050.00 | Accept | 12 |
| 25854 | Redacted | 7/11/14 | $484,502.00 | Reject | 12 |
| 25857 | Redacted | 7/11/14 | $133,743.00 | Accept | 12 |
| 25858 | Redacted | 7/11/14 | $308,130.00 | Reject | 12 |
| 25859 | Redacted | 7/11/14 | $40,981.00 | Accept | 12 |
| 25860 | Redacted | 7/11/14 | $702,725.00 | Reject | 12 |
| 25862 | Redacted | 7/11/14 | $209,596.00 | Accept | 12 |
| 25863 | Redacted | 7/11/14 | $520,743.00 | Accept | 12 |
| 25864 | Redacted | 7/11/14 | $579,671.00 | Accept | 12 |
| 25866 | Redacted | 7/11/14 | $62,630.00 | Accept | 12 |
| 25867 | Redacted | 7/11/14 | $675,436.00 | Reject | 12 |
| 25868 | Redacted | 7/11/14 | $291,668.00 | Reject | 12 |
| 25870 | Redacted | 7/11/14 | $242,386.00 | Accept | 12 |
| 25871 | Redacted | 7/11/14 | $339,637.00 | Accept | 12 |
| 25874 | Redacted | 7/11/14 | $48,866.00 | Accept | 12 |
| 25875 | Redacted | 7/11/14 | $516,621.00 | Reject | 12 |
| 25876 | Redacted | 7/11/14 | $361,641.00 | Reject | 12 |
| 25877 | Redacted | 7/11/14 | $121,642.00 | Accept | 12 |
| 25878 | Redacted | 7/11/14 | $645,408.00 | Accept | 12 |
| 25879 | Redacted | 7/11/14 | $72,165.00 | Accept | 12 |
| 25881 | Redacted | 7/11/14 | $306,422.00 | Reject | 12 |
| 25885 | Redacted | 7/11/14 | $792,957.00 | Accept | 12 |
| 25886 | Redacted | 7/10/14 | $663,451.00 | Reject | 12 |
| 25887 | Redacted | 7/11/14 | $593,857.00 | Accept | 12 |
| 25888 | Redacted | 7/11/14 | $330,337.00 | Accept | 12 |
| 25890 | Redacted | 7/11/14 | $415,255.00 | Reject | 12 |
| 25891 | Redacted | 7/11/14 | $129,903.00 | Accept | 12 |
| 25893 | Redacted | 7/11/14 | $376,151.00 | Reject | 12 |
| 25895 | Redacted | 7/10/14 | $583,785.00 | Accept | 12 |
| 25896 | Redacted | 7/11/14 | $923,160.00 | Accept | 12 |
| 25899 | Redacted | 7/11/14 | $870,426.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 25901 | Redacted | 7/11/14 | $68,066.00 | Reject | 12 |
| 25905 | Redacted | 7/11/14 | $223,124.00 | Reject | 12 |
| 25907 | Redacted | 7/11/14 | $176,877.00 | Accept | 12 |
| 25909 | Redacted | 7/11/14 | $91,819.00 | Accept | 12 |
| 25911 | Redacted | 7/11/14 | $184,310.00 | Accept | 12 |
| 25914 | Redacted | 7/11/14 | $168,956.00 | Accept | 12 |
| 25915 | Redacted | 7/11/14 | $427,883.00 | Reject | 12 |
| 25916 | Redacted | 7/11/14 | $314,360.00 | Accept | 12 |
| 25917 | Redacted | 7/11/14 | $410,559.00 | Accept | 12 |
| 25918 | Redacted | 7/10/14 | $770,411.00 | Accept | 12 |
| 25921 | Redacted | 7/11/14 | $336,364.00 | Reject | 12 |
| 25923 | Redacted | 7/11/14 | $118,486.00 | Accept | 12 |
| 25925 | Redacted | 7/11/14 | $379,685.00 | Accept | 12 |
| 25927 | Redacted | 7/11/14 | $423,034.00 | Accept | 12 |
| 25928 | Redacted | 7/11/14 | $78,353.00 | Accept | 12 |
| 25934 | Redacted | 7/11/14 | $291,372.00 | Accept | 12 |
| 25942 | Redacted | 7/11/14 | $197,666.00 | Accept | 12 |
| 25943 | Redacted | 7/11/14 | $143,458.00 | Accept | 12 |
| 25944 | Redacted | 7/11/14 | $768,771.00 | Reject | 12 |
| 25946 | Redacted | 7/11/14 | $200,903.00 | Accept | 12 |
| 25947 | Redacted | 7/11/14 | $94,700.00 | Accept | 12 |
| 25950 | Redacted | 7/11/14 | $693,864.00 | Accept | 12 |
| 25951 | Redacted | 7/11/14 | $70,473.00 | Accept | 12 |
| 25952 | Redacted | 7/11/14 | $121,631.00 | Accept | 12 |
| 25955 | Redacted | 7/11/14 | $32,675.00 | Accept | 12 |
| 25956 | Redacted | 7/11/14 | $442,344.00 | Reject | 12 |
| 25958 | Redacted | 7/11/14 | $148,746.00 | Accept | 12 |
| 25962 | Redacted | 7/11/14 | $97,941.00 | Accept | 12 |
| 25966 | Redacted | 7/11/14 | $119,367.00 | Reject | 12 |
| 25967 | Redacted | 7/11/14 | $446,693.00 | Accept | 12 |
| 25968 | Redacted | 7/11/14 | $300,751.00 | Accept | 12 |
| 25969 | Redacted | 7/11/14 | $71,132.00 | Accept | 12 |
| 25971 | Redacted | 7/11/14 | $56,018.00 | Accept | 12 |
| 25972 | Redacted | 7/11/14 | $473,722.00 | Accept | 12 |
| 25974 | Redacted | 7/11/14 | $71,547.00 | Accept | 12 |
| 25977 | Redacted | 7/11/14 | $239,802.00 | Reject | 12 |
| 25978 | Redacted | 7/11/14 | $52,498.00 | Accept | 12 |
| 25979 | Redacted | 7/11/14 | $314,360.00 | Accept | 12 |
| 25983 | Redacted | 7/11/14 | $206,854.00 | Accept | 12 |
| 25986 | Redacted | 7/11/14 | $75,777.00 | Accept | 12 |
| 25988 | Redacted | 7/11/14 | $153,077.00 | Accept | 12 |
| 25989 | Redacted | 7/11/14 | $40,465.00 | Accept | 12 |
| 25990 | Redacted | 7/11/14 | $538,751.00 | Accept | 12 |
| 25991 | Redacted | 7/11/14 | $112,192.00 | Accept | 12 |
| 25993 | Redacted | 7/11/14 | $336,364.00 | Reject | 12 |
| 25995 | Redacted | 7/11/14 | $79,420.00 | Reject | 12 |
| 25996 | Redacted | 7/11/14 | $226,289.00 | Accept | 12 |
| 25998 | Redacted | 7/11/14 | $785,769.00 | Accept | 12 |
| 25999 | Redacted | 7/11/14 | $216,924.00 | Accept | 12 |
| 26000 | Redacted | 7/11/14 | $414,512.00 | Accept | 12 |
| 26003 | Redacted | 7/11/14 | $68,120.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26006 | Redacted | 7/11/14 | $545,377.00 | Accept | 12 |
| 26007 | Redacted | 7/11/14 | $85,987.00 | Accept | 12 |
| 26009 | Redacted | 7/11/14 | $64,058.00 | Accept | 12 |
| 26010 | Redacted | 7/11/14 | $294,693.00 | Accept | 12 |
| 26011 | Redacted | 7/11/14 | $305,557.00 | Accept | 12 |
| 26012 | Redacted | 7/11/14 | $288,285.00 | Accept | 12 |
| 26015 | Redacted | 7/11/14 | $169,678.00 | Accept | 12 |
| 26016 | Redacted | 7/11/14 | $46,598.00 | Accept | 12 |
| 26021 | Redacted | 7/11/14 | $383,757.00 | Accept | 12 |
| 26026 | Redacted | 7/11/14 | $77,195.00 | Reject | 12 |
| 26029 | Redacted | 7/11/14 | $222,694.00 | Accept | 12 |
| 26035 | Redacted | 7/11/14 | $212,272.00 | Reject | 12 |
| 26036 | Redacted | 7/11/14 | $246,569.00 | Reject | 12 |
| 26040 | Redacted | 7/11/14 | $630,531.00 | Reject | 12 |
| 26041 | Redacted | 7/11/14 | $278,485.00 | Accept | 12 |
| 26042 | Redacted | 7/11/14 | $44,420.00 | Accept | 12 |
| 26045 | Redacted | 7/11/14 | $77,539.00 | Accept | 12 |
| 26048 | Redacted | 7/11/14 | $112,409.00 | Accept | 12 |
| 26053 | Redacted | 7/11/14 | $329,810.00 | Accept | 12 |
| 26054 | Redacted | 7/11/14 | $446,619.00 | Accept | 12 |
| 26055 | Redacted | 7/11/14 | $391,612.00 | Accept | 12 |
| 26059 | Redacted | 7/11/14 | $163,534.00 | Accept | 12 |
| 26060 | Redacted | 7/11/14 | $114,170.00 | Accept | 12 |
| 26070 | Redacted | 7/11/14 | $95,874.00 | Accept | 12 |
| 26071 | Redacted | 7/11/14 | $77,085.00 | Accept | 12 |
| 26075 | Redacted | 7/11/14 | $285,044.00 | Accept | 12 |
| 26081 | Redacted | 7/11/14 | $72,462.00 | Accept | 12 |
| 26083 | Redacted | 7/11/14 | $172,419.00 | Accept | 12 |
| 26085 | Redacted | 7/11/14 | $318,470.00 | Accept | 12 |
| 26086 | Redacted | 7/11/14 | $198,308.00 | Accept | 12 |
| 26094 | Redacted | 7/11/14 | $101,095.00 | Reject | 12 |
| 26099 | Redacted | 7/11/14 | $85,240.00 | Accept | 12 |
| 26104 | Redacted | 7/11/14 | $154,427.00 | Accept | 12 |
| 26106 | Redacted | 7/11/14 | $311,072.00 | Accept | 12 |
| 26110 | Redacted | 7/11/14 | $196,395.00 | Accept | 12 |
| 26113 | Redacted | 7/11/14 | $145,406.00 | Reject | 12 |
| 26115 | Redacted | 7/11/14 | $132,184.00 | Accept | 12 |
| 26122 | Redacted | 7/11/14 | $103,212.00 | Accept | 12 |
| 26132 | Redacted | 7/11/14 | $241,939.00 | Accept | 12 |
| 26133 | Redacted | 7/11/14 | $288,761.00 | Accept | 12 |
| 26137 | Redacted | 7/11/14 | $76,318.00 | Reject | 12 |
| 26141 | Redacted | 7/11/14 | $193,460.00 | Accept | 12 |
| 26147 | Redacted | 7/11/14 | $390,340.00 | Accept | 12 |
| 26159 | Redacted | 7/11/14 | $249,091.00 | Reject | 12 |
| 26164 | Redacted | 7/11/14 | $288,761.00 | Accept | 12 |
| 26253 | Redacted | 7/11/14 | $62,380.00 | Accept | 12 |
| 26261 | Redacted | 7/11/14 | $409,238.00 | Accept | 12 |
| 26272 | Redacted | 7/11/14 | $318,470.00 | Accept | 12 |
| 26296 | Redacted | 7/11/14 | $234,788.00 | Reject | 12 |
| 26317 | Redacted | 7/11/14 | $565,565.00 | Accept | 12 |
| 26325 | Redacted | 7/11/14 | $327,048.00 | Accept | 12 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26326 | Redacted | 7/11/14 | $82,564.00 | Accept | 12 |
| 26340 | Redacted | 7/11/14 | $83,162.00 | Accept | 12 |
| 26350 | Redacted | 7/11/14 | $241,441.00 | Accept | 12 |
| 26353 | Redacted | 7/11/14 | $85,675.00 | Reject | 12 |
| 26365 | Redacted | 7/11/14 | $223,979.00 | Accept | 12 |
| 26366 | Redacted | 7/11/14 | $334,868.00 | Reject | 12 |
| 26371 | Redacted | 7/11/14 | $229,889.00 | Accept | 12 |
| 26374 | Redacted | 7/11/14 | $138,386.00 | Accept | 12 |
| 26380 | Redacted | 7/11/14 | $239,171.00 | Reject | 12 |
| 26405 | Redacted | 7/11/14 | $128,623.00 | Accept | 12 |
| 26430 | Redacted | 7/11/14 | $95,874.00 | Accept | 12 |
| 26440 | Redacted | 7/11/14 | $60,118.00 | Accept | 12 |
| 26444 | Redacted | 7/11/14 | $472,048.00 | Accept | 12 |
| 26454 | Redacted | 7/11/14 | $28,185.00 | Accept | 12 |
| 26464 | Redacted | 7/11/14 | $64,004.00 | Accept | 12 |
| 26470 | Redacted | 7/11/14 | $508,072.00 | Accept | 12 |
| 26484 | Redacted | 7/11/14 | $211,348.00 | Accept | 12 |
| 26500 | Redacted | 7/11/14 | $991,855.00 | Accept | 12 |
| 26506 | Redacted | 7/11/14 | $482,655.00 | Accept | 12 |
| 26511 | Redacted | 7/11/14 | $364,525.00 | Accept | 12 |
| 26534 | Redacted | 7/11/14 | $166,481.00 | Accept | 12 |
| 26542 | Redacted | 7/11/14 | $397,583.00 | Accept | 12 |
| 26547 | Redacted | 7/11/14 | $25,293.00 | Accept | 12 |
| 26555 | Redacted | 7/11/14 | $163,138.00 | Accept | 12 |
| 26568 | Redacted | 7/11/14 | $423,421.00 | Accept | 12 |
| 26573 | Redacted | 7/11/14 | $262,271.00 | Accept | 12 |
| 26574 | Redacted | 7/11/14 | $42,012.00 | Accept | 12 |
| 26577 | Redacted | 7/11/14 | $24,904.00 | Reject | 12 |
| 26579 | Redacted | 7/11/14 | $81,936.00 | Accept | 12 |
| 26585 | Redacted | 7/11/14 | $231,804.00 | Accept | 12 |
| 26586 | Redacted | 7/11/14 | $205,078.00 | Reject | 12 |
| 26592 | Redacted | 7/11/14 | $147,396.00 | Reject | 12 |
| 26594 | Redacted | 7/11/14 | $202,346.00 | Accept | 12 |
| 26600 | Redacted | 7/11/14 | $487,513.00 | Reject | 12 |
| 26602 | Redacted | 7/11/14 | $39,950.00 | Accept | 12 |
| 26605 | Redacted | 7/11/14 | $271,915.00 | Accept | 12 |
| 26612 | Redacted | 7/11/14 | $49,667.00 | Accept | 12 |
| 26613 | Redacted | 7/11/14 | $80,962.00 | Accept | 12 |
| 26617 | Redacted | 7/11/14 | $64,774.00 | Accept | 12 |
| 26621 | Redacted | 7/11/14 | $445,456.00 | Accept | 12 |
| 26623 | Redacted | 7/11/14 | $243,832.00 | Reject | 12 |
| 26625 | Redacted | 7/11/14 | $200,903.00 | Accept | 12 |
| 26630 | Redacted | 7/11/14 | $122,456.00 | Accept | 12 |
| 26636 | Redacted | 7/11/14 | $40,981.00 | Accept | 12 |
| 26681 | Redacted | 7/11/14 | $420,517.00 | Accept | 12 |
| 26687 | Redacted | 7/11/14 | $119,593.00 | Accept | 12 |
| 26698 | Redacted | 7/11/14 | $128,080.00 | Accept | 12 |
| 26732 | Redacted | 7/11/14 | $29,934.00 | Accept | 12 |
| 26738 | Redacted | 7/11/14 | $395,230.00 | Reject | 12 |
| 26745 | Redacted | 7/11/14 | $74,333.00 | Accept | 12 |
| 26750 | Redacted | 7/11/14 | $339,465.00 | Reject | 12 |

Exhibit G
Retiree Classes – Detailed Ballot Report

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Class |
|---|---|---|---|---|---|
| 26829 | Redacted | 7/11/14 | $184,310.00 | Reject | 12 |
| 26833 | Redacted | 7/11/14 | $510,177.00 | Accept | 12 |
| 26844 | Redacted | 7/11/14 | $702,887.00 | Accept | 12 |
| 26850 | Redacted | 7/11/14 | $214,092.00 | Accept | 12 |
| 26858 | Redacted | 7/11/14 | $315,053.00 | Reject | 12 |
| 26865 | Redacted | 7/11/14 | $201,738.00 | Reject | 12 |
| 26984 | Redacted | 7/14/14 | $104,321.00 | Accept | 12 |
| 27044 | Redacted | 7/14/14 | $193,742.00 | Accept | 12 |
| 28291 | Redacted | 7/14/14 | $263,934.00 | Reject | 12 |
| 28292 | Redacted | 7/14/14 | $327,026.00 | Reject | 12 |
| 28296 | Redacted | 7/14/14 | $212,384.00 | Reject | 12 |
| 28297 | Redacted | 7/14/14 | $357,957.00 | Accept | 12 |
| 28303 | Redacted | 7/14/14 | $280,302.00 | Reject | 12 |
| 28311 | Redacted | 7/14/14 | $177,402.00 | Accept | 12 |
| 28316 | Redacted | 7/14/14 | $160,184.00 | Accept | 12 |
| 28317 | Redacted | 7/14/14 | $147,396.00 | Reject | 12 |
| 28320 | Redacted | 7/14/14 | $84,352.00 | Accept | 12 |
| 28321 | Redacted | 7/14/14 | $409,900.00 | Accept | 12 |
| 28322 | Redacted | 7/14/14 | $202,346.00 | Accept | 12 |
| 28323 | Redacted | 7/14/14 | $254,517.00 | Reject | 12 |
| 28324 | Redacted | 7/14/14 | $325,961.00 | Accept | 12 |
| 28327 | Redacted | 7/14/14 | $337,459.00 | Accept | 12 |
| 28329 | Redacted | 7/14/14 | $264,747.00 | Accept | 12 |
| 28330 | Redacted | 7/14/14 | $403,182.00 | Accept | 12 |
| 28331 | Redacted | 7/14/14 | $54,723.00 | Accept | 12 |
| 28332 | Redacted | 7/14/14 | $365,604.00 | Accept | 12 |
| 28333 | Redacted | 7/14/14 | $40,981.00 | Reject | 12 |
| 28337 | Redacted | 7/14/14 | $194,297.00 | Reject | 12 |
| 28338 | Redacted | 7/14/14 | $599,326.00 | Accept | 12 |
| 28345 | Redacted | 7/14/14 | $403,968.00 | Accept | 12 |
| 28349 | Redacted | 7/14/14 | $593,601.00 | Accept | 12 |
| 28351 | Redacted | 7/14/14 | $283,438.00 | Accept | 12 |
| 28353 | Redacted | 7/14/14 | $780,064.00 | Reject | 12 |
| 28354 | Redacted | 7/14/14 | $911,066.00 | Accept | 12 |
| 28384 | Redacted | 7/14/14 | $68,843.00 | Accept | 12 |
| 28385 | Redacted | 7/14/14 | $386,494.00 | Accept | 12 |
| 28388 | Redacted | 7/14/14 | $39,434.00 | Accept | 12 |
| 28392 | Redacted | 7/14/14 | $202,346.00 | Reject | 12 |
| 28394 | Redacted | 7/14/14 | $286,378.00 | Accept | 12 |
| 28395 | Redacted | 7/14/14 | $488,857.00 | Accept | 12 |
| 28413 | Redacted | 7/15/14 | $183,530.00 | Reject | 12 |
| 28415 | Redacted | 7/15/14 | $152,996.00 | Reject | 12 |