**EXHIBIT H**

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 528 | Redacted | 5/20/14 | $42,240.00 | Abstained | Improper Vote | 10 |
| 531 | Redacted | 5/20/14 | $75,348.00 | Abstained | Improper Vote | 10 |
| 673 | Redacted | 5/20/14 | $34,163.00 | Abstained | Improper Vote | 10 |
| 962 | Redacted | 5/20/14 | $44,909.00 | Abstained | Improper Vote | 10 |
| 1087 | Redacted | 5/20/14 | $34,943.00 | Abstained | Improper Vote | 10 |
| 1474 | Redacted | 5/21/14 | $139,063.00 | Abstained | Improper Vote | 10 |
| 1496 | Redacted | 5/21/14 | $32,661.00 | Abstained | Improper Vote | 10 |
| 1498 | Redacted | 5/21/14 | $73,734.00 | Abstained | Improper Vote | 10 |
| 1504 | Redacted | 5/21/14 | $43,172.00 | Abstained | Improper Vote | 10 |
| 2705 | Redacted | 5/22/14 | $33,084.00 | Abstained | Improper Vote | 10 |
| 2706 | Redacted | 5/22/14 | $97,392.00 | Abstained | Improper Vote | 10 |
| 2708 | Redacted | 5/22/14 | $14,032.00 | Abstained | Improper Vote | 10 |
| 2710 | Redacted | 5/22/14 | $48,441.00 | Abstained | Improper Vote | 10 |
| 2756 | Redacted | 5/22/14 | $162,534.00 | Abstained | Improper Vote | 10 |
| 2765 | Redacted | 5/22/14 | $16,980.00 | Abstained | Improper Vote | 10 |
| 2766 | Redacted | 5/22/14 | $92,420.00 | Abstained | Improper Vote | 10 |
| 3337 | Redacted | 5/27/14 | $78,661.00 | Reject | Not Signed | 10 |
| 3495 | Redacted | 5/27/14 | $76,630.00 | Reject | Not Signed | 10 |
| 3503 | Redacted | 5/27/14 | $104,841.00 | Abstained | Improper Vote | 10 |
| 3881 | Redacted | 5/27/14 | $95,549.00 | Abstained | Improper Vote | 10 |
| 4051 | Redacted | 5/27/14 | $226,726.00 | Abstained | Improper Vote | 10 |
| 4055 | Redacted | 5/27/14 | $46,638.00 | Abstained | Improper Vote | 10 |
| 4062 | Redacted | 5/27/14 | $57,453.00 | Abstained | Improper Vote | 10 |
| 4070 | Redacted | 5/27/14 | $25,058.00 | Abstained | Improper Vote | 10 |
| 4075 | Redacted | 5/27/14 | $34,664.00 | Abstained | Improper Vote | 10 |
| 4080 | Redacted | 5/27/14 | $16,807.00 | Abstained | Improper Vote | 10 |
| 4084 | Redacted | 5/27/14 | $176,328.00 | Abstained | Improper Vote | 10 |
| 4091 | Redacted | 5/27/14 | $168,815.00 | Abstained | Improper Vote | 10 |
| 4162 | Redacted | 5/27/14 | $22,009.00 | Abstained | Improper Vote | 10 |
| 4165 | Redacted | 5/27/14 | $59,120.00 | Abstained | Improper Vote | 10 |
| 4174 | Redacted | 5/27/14 | $133,757.00 | Abstained | Improper Vote | 10 |
| 4194 | Redacted | 5/27/14 | $18,666.00 | Abstained | Improper Vote | 10 |
| 4238 | Redacted | 5/27/14 | $157,176.00 | Abstained | Improper Vote | 10 |
| 4289 | Redacted | 5/27/14 | $134,997.00 | Abstained | Improper Vote | 10 |
| 4445 | Redacted | 5/27/14 | $96,463.00 | Abstained | Improper Vote | 10 |
| 4452 | Redacted | 5/27/14 | $36,343.00 | Abstained | Improper Vote | 10 |
| 4459 | Redacted | 5/27/14 | $77,511.00 | Abstained | Improper Vote | 10 |
| 4969 | Redacted | 5/27/14 | $40,878.00 | Abstained | Improper Vote | 10 |
| 5084 | Redacted | 5/27/14 | $40,701.00 | Abstained | Improper Vote | 10 |
| 5287 | Redacted | 6/2/14 | $66,630.00 | Abstained | Improper Vote | 10 |
| 5507 | Redacted | 6/2/14 | $141,947.00 | Abstained | Improper Vote | 10 |
| 5510 | Redacted | 6/2/14 | $21,980.00 | Abstained | Improper Vote | 10 |
| 5773 | Redacted | 6/2/14 | $29,069.00 | Abstained | Improper Vote | 10 |
| 5790 | Redacted | 6/2/14 | $5,868.00 | Abstained | Improper Vote | 10 |
| 5794 | Redacted | 6/2/14 | $55,090.00 | Abstained | Improper Vote | 10 |
| 6803 | Redacted | 6/3/14 | $33,246.00 | Abstained | Improper Vote | 10 |
| 6817 | Redacted | 6/3/14 | $99,073.00 | Abstained | Improper Vote | 10 |
| 6825 | Redacted | 6/3/14 | $29,003.00 | Abstained | Improper Vote | 10 |
| 6832 | Redacted | 6/3/14 | $24,089.00 | Abstained | Improper Vote | 10 |
| 6836 | Redacted | 6/3/14 | $32,806.00 | Abstained | Improper Vote | 10 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                    Page 1 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 2 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 7389 | Redacted | 6/4/14 | $47,505.00 | Abstained | Improper Vote | 10 |
| 7392 | Redacted | 6/4/14 | $142,242.00 | Abstained | Improper Vote | 10 |
| 7398 | Redacted | 6/4/14 | $69,201.00 | Abstained | Improper Vote | 10 |
| 7986 | Redacted | 6/5/14 | $133,511.00 | Abstained | Improper Vote | 10 |
| 8851 | Redacted | 6/9/14 | $158,948.00 | Abstained | Improper Vote | 10 |
| 8931 | Redacted | 6/9/14 | $114,706.00 | Abstained | Improper Vote | 10 |
| 8977 | Redacted | 6/9/14 | $16,388.00 | Abstained | Improper Vote | 10 |
| 8985 | Redacted | 6/9/14 | $98,072.00 | Abstained | Improper Vote | 10 |
| 8988 | Redacted | 6/9/14 | $82,295.00 | Abstained | Improper Vote | 10 |
| 8998 | Redacted | 6/9/14 | $16,313.00 | Abstained | Improper Vote | 10 |
| 9000 | Redacted | 6/9/14 | $145,256.00 | Reject | Not Signed | 10 |
| 9012 | Redacted | 6/9/14 | $187,089.00 | Abstained | Improper Vote | 10 |
| 9822 | Redacted | 6/11/14 | $312,878.00 | Abstained | Improper Vote | 10 |
| 10764 | Redacted | 6/16/14 | $105,660.00 | Abstained | Improper Vote | 10 |
| 10839 | Redacted | 6/16/14 | $76,580.00 | Abstained | Improper Vote | 10 |
| 10958 | Redacted | 6/16/14 | $312,291.00 | Abstained | Improper Vote | 10 |
| 11077 | Redacted | 6/16/14 | $44,317.00 | Abstained | Improper Vote | 10 |
| 11079 | Redacted | 6/16/14 | $55,972.00 | Abstained | Improper Vote | 10 |
| 11393 | Redacted | 6/16/14 | $16,898.00 | Abstained | Improper Vote | 10 |
| 11461 | Redacted | 6/16/14 | $47,428.00 | Abstained | Improper Vote | 10 |
| 11512 | Redacted | 6/16/14 | $34,850.00 | Abstained | Improper Vote | 10 |
| 11525 | Redacted | 6/16/14 | $61,406.00 | Abstained | Improper Vote | 10 |
| 12439 | Redacted | 6/18/14 | $4,510.00 | Abstained | Improper Vote | 10 |
| 12710 | Redacted | 6/19/14 | $33,904.00 | Abstained | Improper Vote | 10 |
| 12887 | Redacted | 6/19/14 | $34,254.00 | Abstained | Improper Vote | 10 |
| 13308 | Redacted | 6/20/14 | $30,693.00 | Abstained | Improper Vote | 10 |
| 13837 | Redacted | 6/24/14 | $18,902.00 | Abstained | Improper Vote | 10 |
| 14139 | Redacted | 6/24/14 | $233,066.00 | Abstained | Improper Vote | 10 |
| 14228 | Redacted | 6/24/14 | $63,096.00 | Abstained | Improper Vote | 10 |
| 14792 | Redacted | 6/24/14 | $99,075.00 | Abstained | Improper Vote | 10 |
| 15406 | Redacted | 6/26/14 | $82,523.00 | Abstained | Improper Vote | 10 |
| 15409 | Redacted | 6/26/14 | $103,430.00 | Abstained | Improper Vote | 10 |
| 16054 | Redacted | 6/27/14 | $49,583.00 | Abstained | Improper Vote | 10 |
| 16529 | Redacted | 6/30/14 | $80,147.00 | Accept | Not Signed | 10 |
| 16747 | Redacted | 6/30/14 | $58,320.00 | Abstained | Improper Vote | 10 |
| 17369 | Redacted | 6/30/14 | $56,418.00 | Abstained | Improper Vote | 10 |
| 17393 | Redacted | 6/30/14 | $90,219.00 | Reject | Superseded Vote | 10 |
| 17437 | Redacted | 6/30/14 | $64,199.00 | Abstained | Improper Vote | 10 |
| 17772 | Redacted | 6/30/14 | $154,460.00 | Abstained | Improper Vote | 10 |
| 17773 | Redacted | 6/30/14 | $84,612.00 | Abstained | Improper Vote | 10 |
| 19446 | Redacted | 7/3/14 | $55,117.00 | Abstained | Improper Vote | 10 |
| 19611 | Redacted | 7/7/14 | $118,059.00 | Abstained | Improper Vote | 10 |
| 20672 | Redacted | 7/7/14 | $26,111.00 | Abstained | Improper Vote | 10 |
| 20718 | Redacted | 7/7/14 | $87,689.00 | Abstained | Improper Vote | 10 |
| 21266 | Redacted | 7/7/14 | $101,020.00 | Abstained | Improper Vote | 10 |
| 21267 | Redacted | 7/7/14 | $22,389.00 | Abstained | Improper Vote | 10 |
| 22426 | Redacted | 7/8/14 | $215,774.00 | Abstained | Improper Vote | 10 |
| 22488 | Redacted | 7/8/14 | $119,771.00 | Accept | Not Signed | 10 |
| 22657 | Redacted | 7/8/14 | $150,038.00 | Reject | Superseded Vote | 10 |
| 23773 | Redacted | 7/9/14 | $26,251.00 | Abstained | Improper Vote | 10 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                    Page 2 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 3 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 23775 | Redacted | 7/9/14 | $61,855.00 | Abstained | Improper Vote | 10 |
| 24063 | Redacted | 7/9/14 | $27,419.00 | Abstained | Improper Vote | 10 |
| 24097 | Redacted | 7/9/14 | $138,362.00 | Abstained | Improper Vote | 10 |
| 24156 | Redacted | 7/9/14 | $123,876.00 | Abstained | Improper Vote | 10 |
| 24959 | Redacted | 7/10/14 | $94,568.00 | Abstained | Improper Vote | 10 |
| 24964 | Redacted | 7/10/14 | $113,636.00 | Abstained | Improper Vote | 10 |
| 26129 | Redacted | 7/11/14 | $40,647.00 | Abstained | Improper Vote | 10 |
| 26993 | Redacted | 7/14/14 | $62,363.00 | Reject | Late Filed | 10 |
| 27128 | Redacted | 7/14/14 | $95,576.00 | Accept | Late Filed | 10 |
| 27141 | Redacted | 7/14/14 | $183,209.00 | Accept | Late Filed | 10 |
| 27142 | Redacted | 7/14/14 | $124,398.00 | Accept | Late Filed | 10 |
| 27148 | Redacted | 7/14/14 | $80,405.00 | Accept | Late Filed | 10 |
| 27150 | Redacted | 7/14/14 | $125,953.00 | Accept | Late Filed | 10 |
| 27160 | Redacted | 7/14/14 | $230,160.00 | Reject | Late Filed | 10 |
| 27165 | Redacted | 7/14/14 | $74,161.00 | Accept | Late Filed | 10 |
| 27169 | Redacted | 7/14/14 | $46,235.00 | Accept | Late Filed | 10 |
| 27171 | Redacted | 7/14/14 | $32,907.00 | Accept | Late Filed | 10 |
| 27172 | Redacted | 7/14/14 | $90,316.00 | Accept | Late Filed | 10 |
| 27174 | Redacted | 7/14/14 | $49,787.00 | Reject | Late Filed | 10 |
| 27185 | Redacted | 7/14/14 | $160,663.00 | Accept | Late Filed | 10 |
| 27189 | Redacted | 7/14/14 | $40,778.00 | Accept | Late Filed | 10 |
| 27193 | Redacted | 7/14/14 | $217,258.00 | Accept | Late Filed | 10 |
| 27198 | Redacted | 7/14/14 | $136,147.00 | Reject | Late Filed | 10 |
| 27199 | Redacted | 7/14/14 | $24,247.00 | Accept | Late Filed | 10 |
| 27200 | Redacted | 7/14/14 | $47,959.00 | Accept | Late Filed | 10 |
| 27203 | Redacted | 7/14/14 | $128,671.00 | Reject | Late Filed | 10 |
| 27205 | Redacted | 7/14/14 | $172,706.00 | Accept | Late Filed | 10 |
| 27206 | Redacted | 7/14/14 | $31,761.00 | Accept | Late Filed | 10 |
| 27209 | Redacted | 7/14/14 | $34,766.00 | Reject | Late Filed | 10 |
| 27210 | Redacted | 7/14/14 | $91,271.00 | Accept | Late Filed | 10 |
| 27212 | Redacted | 7/14/14 | $164,289.00 | Accept | Late Filed | 10 |
| 27215 | Redacted | 7/14/14 | $39,698.00 | Accept | Late Filed | 10 |
| 27216 | Redacted | 7/14/14 | $168,710.00 | Reject | Late Filed | 10 |
| 27219 | Redacted | 7/14/14 | $38,037.00 | Reject | Late Filed | 10 |
| 27221 | Redacted | 7/14/14 | $84,669.00 | Accept | Late Filed | 10 |
| 27227 | Redacted | 7/14/14 | $163,474.00 | Reject | Late Filed | 10 |
| 27229 | Redacted | 7/14/14 | $221,107.00 | Reject | Late Filed | 10 |
| 27233 | Redacted | 7/14/14 | $130,506.00 | Accept | Late Filed | 10 |
| 27236 | Redacted | 7/14/14 | $139,550.00 | Accept | Late Filed | 10 |
| 27240 | Redacted | 7/14/14 | $43,727.00 | Accept | Late Filed | 10 |
| 27243 | Redacted | 7/14/14 | $162,253.00 | Accept | Late Filed | 10 |
| 27245 | Redacted | 7/14/14 | $146,008.00 | Reject | Late Filed | 10 |
| 27246 | Redacted | 7/14/14 | $66,796.00 | Accept | Late Filed | 10 |
| 27248 | Redacted | 7/14/14 | $127,908.00 | Reject | Late Filed | 10 |
| 27251 | Redacted | 7/14/14 | $211,221.00 | Accept | Late Filed | 10 |
| 27253 | Redacted | 7/14/14 | $222,613.00 | Accept | Late Filed | 10 |
| 27256 | Redacted | 7/14/14 | $187,122.00 | Accept | Late Filed | 10 |
| 27257 | Redacted | 7/14/14 | $174,926.00 | Reject | Late Filed | 10 |
| 27258 | Redacted | 7/14/14 | $102,224.00 | Accept | Late Filed | 10 |
| 27260 | Redacted | 7/14/14 | $116,108.00 | Accept | Late Filed | 10 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                Page 3 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 4 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27261 | Redacted | 7/14/14 | $140,330.00 | Accept | Late Filed | 10 |
| 27262 | Redacted | 7/14/14 | $49,609.00 | Accept | Late Filed | 10 |
| 27264 | Redacted | 7/14/14 | $97,438.00 | Reject | Late Filed | 10 |
| 27268 | Redacted | 7/14/14 | $67,012.00 | Accept | Late Filed | 10 |
| 27271 | Redacted | 7/14/14 | $197,587.00 | Accept | Late Filed | 10 |
| 27273 | Redacted | 7/14/14 | $189,512.00 | Reject | Late Filed | 10 |
| 27279 | Redacted | 7/14/14 | $101,697.00 | Accept | Late Filed | 10 |
| 27281 | Redacted | 7/14/14 | $22,079.00 | Accept | Late Filed | 10 |
| 27286 | Redacted | 7/14/14 | $157,490.00 | Accept | Late Filed | 10 |
| 27287 | Redacted | 7/14/14 | $197,882.00 | Accept | Late Filed | 10 |
| 27293 | Redacted | 7/14/14 | $142,728.00 | Reject | Late Filed | 10 |
| 27298 | Redacted | 7/14/14 | $100,282.00 | Accept | Late Filed | 10 |
| 27300 | Redacted | 7/14/14 | $176,782.00 | Reject | Late Filed | 10 |
| 27301 | Redacted | 7/14/14 | $187,897.00 | Accept | Late Filed | 10 |
| 27302 | Redacted | 7/14/14 | $19,961.00 | Accept | Late Filed | 10 |
| 27311 | Redacted | 7/14/14 | $144,575.00 | Reject | Late Filed | 10 |
| 27316 | Redacted | 7/14/14 | $139,260.00 | Accept | Late Filed | 10 |
| 27321 | Redacted | 7/14/14 | $116,809.00 | Accept | Late Filed | 10 |
| 27329 | Redacted | 7/14/14 | $23,151.00 | Accept | Late Filed | 10 |
| 27331 | Redacted | 7/14/14 | $231,654.00 | Accept | Late Filed | 10 |
| 27338 | Redacted | 7/14/14 | $89,624.00 | Accept | Late Filed | 10 |
| 27344 | Redacted | 7/14/14 | $61,721.00 | Accept | Late Filed | 10 |
| 27348 | Redacted | 7/14/14 | $206,109.00 | Accept | Late Filed | 10 |
| 27353 | Redacted | 7/14/14 | $158,887.00 | Reject | Late Filed | 10 |
| 27358 | Redacted | 7/14/14 | $82,119.00 | Accept | Late Filed | 10 |
| 27366 | Redacted | 7/14/14 | $186,953.00 | Reject | Late Filed | 10 |
| 27372 | Redacted | 7/14/14 | $166,990.00 | Accept | Late Filed | 10 |
| 27377 | Redacted | 7/14/14 | $7,539.00 | Accept | Late Filed | 10 |
| 27379 | Redacted | 7/14/14 | $157,451.00 | Reject | Late Filed | 10 |
| 27381 | Redacted | 7/14/14 | $29,422.00 | Accept | Late Filed | 10 |
| 27385 | Redacted | 7/14/14 | $164,553.00 | Accept | Late Filed | 10 |
| 27388 | Redacted | 7/14/14 | $190,782.00 | Reject | Late Filed | 10 |
| 27390 | Redacted | 7/14/14 | $151,246.00 | Reject | Late Filed | 10 |
| 27398 | Redacted | 7/14/14 | $96,820.00 | Accept | Late Filed | 10 |
| 27406 | Redacted | 7/14/14 | $170,671.00 | Reject | Late Filed | 10 |
| 27417 | Redacted | 7/14/14 | $131,238.00 | Accept | Late Filed | 10 |
| 27422 | Redacted | 7/14/14 | $68,317.00 | Reject | Late Filed | 10 |
| 27424 | Redacted | 7/14/14 | $22,877.00 | Accept | Late Filed | 10 |
| 27428 | Redacted | 7/14/14 | $168,463.00 | Accept | Late Filed | 10 |
| 27435 | Redacted | 7/14/14 | $114,481.00 | Reject | Late Filed | 10 |
| 27439 | Redacted | 7/14/14 | $174,126.00 | Reject | Late Filed | 10 |
| 27440 | Redacted | 7/14/14 | $5,046.00 | Accept | Late Filed | 10 |
| 27442 | Redacted | 7/14/14 | $224,787.00 | Accept | Late Filed | 10 |
| 27443 | Redacted | 7/14/14 | $143,919.00 | Accept | Late Filed | 10 |
| 27447 | Redacted | 7/14/14 | $56,979.00 | Accept | Late Filed | 10 |
| 27448 | Redacted | 7/14/14 | $18,259.00 | Accept | Late Filed | 10 |
| 27450 | Redacted | 7/14/14 | $98,420.00 | Accept | Late Filed | 10 |
| 27451 | Redacted | 7/14/14 | $161,631.00 | Accept | Late Filed | 10 |
| 27455 | Redacted | 7/14/14 | $83,799.00 | Reject | Late Filed | 10 |
| 27456 | Redacted | 7/14/14 | $49,152.00 | Accept | Late Filed | 10 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 4 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 5 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27457 | Redacted | 7/14/14 | $137,320.00 | Reject | Late Filed | 10 |
| 27462 | Redacted | 7/14/14 | $142,826.00 | Accept | Late Filed | 10 |
| 27464 | Redacted | 7/14/14 | $182,908.00 | Accept | Late Filed | 10 |
| 27470 | Redacted | 7/14/14 | $118,236.00 | Accept | Late Filed | 10 |
| 27478 | Redacted | 7/14/14 | $28,667.00 | Accept | Late Filed | 10 |
| 27480 | Redacted | 7/14/14 | $169,653.00 | Accept | Late Filed | 10 |
| 27483 | Redacted | 7/14/14 | $198,207.00 | Accept | Late Filed | 10 |
| 27486 | Redacted | 7/14/14 | $123,487.00 | Reject | Late Filed | 10 |
| 27490 | Redacted | 7/14/14 | $111,372.00 | Accept | Late Filed | 10 |
| 27494 | Redacted | 7/14/14 | $104,366.00 | Accept | Late Filed | 10 |
| 27497 | Redacted | 7/14/14 | $44,315.00 | Accept | Late Filed | 10 |
| 27499 | Redacted | 7/14/14 | $129,770.00 | Accept | Late Filed | 10 |
| 27502 | Redacted | 7/14/14 | $176,496.00 | Accept | Late Filed | 10 |
| 27503 | Redacted | 7/14/14 | $109,493.00 | Accept | Late Filed | 10 |
| 27504 | Redacted | 7/14/14 | $49,870.00 | Accept | Late Filed | 10 |
| 27507 | Redacted | 7/14/14 | $80,349.00 | Accept | Late Filed | 10 |
| 27513 | Redacted | 7/14/14 | $138,438.00 | Accept | Late Filed | 10 |
| 27514 | Redacted | 7/14/14 | $10,800.00 | Accept | Late Filed | 10 |
| 27517 | Redacted | 7/14/14 | $125,999.00 | Accept | Late Filed | 10 |
| 27519 | Redacted | 7/14/14 | $63,061.00 | Accept | Late Filed | 10 |
| 27521 | Redacted | 7/14/14 | $178,630.00 | Accept | Late Filed | 10 |
| 27522 | Redacted | 7/14/14 | $128,255.00 | Accept | Late Filed | 10 |
| 27525 | Redacted | 7/14/14 | $87,538.00 | Abstained | Late Filed | 10 |
| 27526 | Redacted | 7/14/14 | $68,227.00 | Accept | Late Filed | 10 |
| 27527 | Redacted | 7/14/14 | $66,419.00 | Reject | Late Filed | 10 |
| 27530 | Redacted | 7/14/14 | $192,440.00 | Accept | Late Filed | 10 |
| 27533 | Redacted | 7/14/14 | $104,049.00 | Accept | Late Filed | 10 |
| 27536 | Redacted | 7/14/14 | $128,414.00 | Reject | Late Filed | 10 |
| 27537 | Redacted | 7/14/14 | $156,344.00 | Accept | Late Filed | 10 |
| 27539 | Redacted | 7/14/14 | $26,720.00 | Accept | Late Filed | 10 |
| 27540 | Redacted | 7/14/14 | $53,324.00 | Accept | Late Filed | 10 |
| 27542 | Redacted | 7/14/14 | $76,630.00 | Reject | Late Filed | 10 |
| 27545 | Redacted | 7/14/14 | $47,344.00 | Accept | Late Filed | 10 |
| 27546 | Redacted | 7/14/14 | $81,436.00 | Accept | Late Filed | 10 |
| 27549 | Redacted | 7/14/14 | $195,557.00 | Accept | Late Filed | 10 |
| 27553 | Redacted | 7/14/14 | $201,600.00 | Reject | Late Filed | 10 |
| 27555 | Redacted | 7/14/14 | $70,216.00 | Reject | Late Filed | 10 |
| 27557 | Redacted | 7/14/14 | $118,106.00 | Reject | Late Filed | 10 |
| 27558 | Redacted | 7/14/14 | $100,352.00 | Reject | Late Filed | 10 |
| 27561 | Redacted | 7/14/14 | $79,685.00 | Reject | Late Filed | 10 |
| 27563 | Redacted | 7/14/14 | $194,695.00 | Accept | Late Filed | 10 |
| 27566 | Redacted | 7/14/14 | $84,892.00 | Reject | Late Filed | 10 |
| 27567 | Redacted | 7/14/14 | $171,139.00 | Accept | Late Filed | 10 |
| 27568 | Redacted | 7/14/14 | $458,586.00 | Accept | Late Filed | 10 |
| 27570 | Redacted | 7/14/14 | $94,755.00 | Abstained | Late Filed | 10 |
| 27571 | Redacted | 7/14/14 | $33,355.00 | Accept | Late Filed | 10 |
| 27573 | Redacted | 7/14/14 | $193,010.00 | Reject | Late Filed | 10 |
| 27575 | Redacted | 7/14/14 | $77,456.00 | Reject | Late Filed | 10 |
| 27579 | Redacted | 7/14/14 | $62,211.00 | Accept | Late Filed | 10 |
| 27580 | Redacted | 7/14/14 | $139,766.00 | Accept | Late Filed | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27581 | Redacted | 7/14/14 | $82,649.00 | Accept | Late Filed | 10 |
| 27584 | Redacted | 7/14/14 | $65,557.00 | Reject | Late Filed | 10 |
| 27585 | Redacted | 7/14/14 | $126,510.00 | Accept | Late Filed | 10 |
| 27586 | Redacted | 7/14/14 | $152,362.00 | Accept | Late Filed | 10 |
| 27588 | Redacted | 7/14/14 | $116,230.00 | Accept | Late Filed | 10 |
| 27589 | Redacted | 7/14/14 | $82,099.00 | Reject | Late Filed | 10 |
| 27591 | Redacted | 7/14/14 | $161,986.00 | Reject | Late Filed | 10 |
| 27592 | Redacted | 7/14/14 | $8,295.00 | Accept | Late Filed | 10 |
| 27593 | Redacted | 7/14/14 | $140,595.00 | Reject | Late Filed | 10 |
| 27594 | Redacted | 7/14/14 | $104,403.00 | Accept | Late Filed | 10 |
| 27599 | Redacted | 7/14/14 | $134,942.00 | Reject | Late Filed | 10 |
| 27600 | Redacted | 7/14/14 | $86,725.00 | Accept | Late Filed | 10 |
| 27602 | Redacted | 7/14/14 | $153,595.00 | Accept | Late Filed | 10 |
| 27605 | Redacted | 7/14/14 | $93,719.00 | Accept | Late Filed | 10 |
| 27606 | Redacted | 7/14/14 | $76,128.00 | Accept | Late Filed | 10 |
| 27607 | Redacted | 7/14/14 | $170,709.00 | Accept | Late Filed | 10 |
| 27608 | Redacted | 7/14/14 | $196,684.00 | Accept | Late Filed | 10 |
| 27609 | Redacted | 7/14/14 | $192,749.00 | Accept | Late Filed | 10 |
| 27615 | Redacted | 7/14/14 | $71,523.00 | Reject | Late Filed | 10 |
| 27616 | Redacted | 7/14/14 | $192,347.00 | Accept | Late Filed | 10 |
| 27617 | Redacted | 7/14/14 | $81,971.00 | Accept | Late Filed | 10 |
| 27620 | Redacted | 7/14/14 | $254,946.00 | Accept | Late Filed | 10 |
| 27622 | Redacted | 7/14/14 | $55,070.00 | Reject | Late Filed | 10 |
| 27623 | Redacted | 7/14/14 | $173,359.00 | Accept | Late Filed | 10 |
| 27624 | Redacted | 7/14/14 | $64,338.00 | Accept | Late Filed | 10 |
| 27629 | Redacted | 7/14/14 | $70,079.00 | Accept | Late Filed | 10 |
| 27630 | Redacted | 7/14/14 | $52,326.00 | Reject | Late Filed | 10 |
| 27633 | Redacted | 7/14/14 | $116,108.00 | Accept | Late Filed | 10 |
| 27634 | Redacted | 7/14/14 | $120,173.00 | Reject | Late Filed | 10 |
| 27636 | Redacted | 7/14/14 | $197,177.00 | Accept | Late Filed | 10 |
| 27639 | Redacted | 7/14/14 | $70,146.00 | Reject | Late Filed | 10 |
| 27642 | Redacted | 7/14/14 | $100,986.00 | Reject | Late Filed | 10 |
| 27646 | Redacted | 7/14/14 | $221,460.00 | Accept | Late Filed | 10 |
| 27650 | Redacted | 7/14/14 | $97,008.00 | Accept | Late Filed | 10 |
| 27656 | Redacted | 7/14/14 | $83,741.00 | Reject | Late Filed | 10 |
| 27657 | Redacted | 7/14/14 | $81,241.00 | Reject | Late Filed | 10 |
| 27661 | Redacted | 7/14/14 | $95,155.00 | Reject | Late Filed | 10 |
| 27662 | Redacted | 7/14/14 | $156,150.00 | Accept | Late Filed | 10 |
| 27664 | Redacted | 7/14/14 | $89,641.00 | Accept | Late Filed | 10 |
| 27667 | Redacted | 7/14/14 | $144,516.00 | Reject | Late Filed | 10 |
| 27672 | Redacted | 7/14/14 | $324,964.00 | Accept | Late Filed | 10 |
| 27677 | Redacted | 7/14/14 | $90,022.00 | Accept | Late Filed | 10 |
| 27681 | Redacted | 7/14/14 | $39,966.00 | Accept | Late Filed | 10 |
| 27691 | Redacted | 7/14/14 | $75,372.00 | Accept | Late Filed | 10 |
| 27693 | Redacted | 7/14/14 | $224,923.00 | Reject | Late Filed | 10 |
| 27697 | Redacted | 7/14/14 | $26,032.00 | Abstained | Late Filed | 10 |
| 27701 | Redacted | 7/14/14 | $154,889.00 | Reject | Late Filed | 10 |
| 27703 | Redacted | 7/14/14 | $158,507.00 | Accept | Late Filed | 10 |
| 27723 | Redacted | 7/14/14 | $110,625.00 | Accept | Late Filed | 10 |
| 27737 | Redacted | 7/14/14 | $62,114.00 | Reject | Late Filed | 10 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 6 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 7 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27741 | Redacted | 7/14/14 | $87,620.00 | Reject | Late Filed | 10 |
| 27745 | Redacted | 7/14/14 | $92,112.00 | Reject | Late Filed | 10 |
| 27755 | Redacted | 7/14/14 | $86,517.00 | Accept | Late Filed | 10 |
| 27757 | Redacted | 7/14/14 | $74,877.00 | Accept | Late Filed | 10 |
| 27763 | Redacted | 7/14/14 | $77,219.00 | Reject | Late Filed | 10 |
| 27765 | Redacted | 7/14/14 | $77,625.00 | Accept | Late Filed | 10 |
| 27772 | Redacted | 7/14/14 | $114,188.00 | Reject | Late Filed | 10 |
| 27777 | Redacted | 7/14/14 | $68,479.00 | Accept | Late Filed | 10 |
| 27780 | Redacted | 7/14/14 | $78,070.00 | Reject | Late Filed | 10 |
| 27788 | Redacted | 7/14/14 | $73,968.00 | Accept | Late Filed | 10 |
| 27801 | Redacted | 7/14/14 | $75,314.00 | Accept | Late Filed | 10 |
| 27806 | Redacted | 7/14/14 | $80,120.00 | Reject | Late Filed | 10 |
| 27808 | Redacted | 7/14/14 | $77,900.00 | Reject | Late Filed | 10 |
| 27811 | Redacted | 7/14/14 | $77,413.00 | Accept | Late Filed | 10 |
| 27812 | Redacted | 7/14/14 | $73,054.00 | Reject | Late Filed | 10 |
| 27817 | Redacted | 7/14/14 | $72,230.00 | Reject | Late Filed | 10 |
| 27818 | Redacted | 7/14/14 | $83,065.00 | Reject | Late Filed | 10 |
| 27820 | Redacted | 7/14/14 | $33,355.00 | Abstained | Late Filed | 10 |
| 27824 | Redacted | 7/14/14 | $125,270.00 | Reject | Late Filed | 10 |
| 27825 | Redacted | 7/14/14 | $69,886.00 | Reject | Late Filed | 10 |
| 27828 | Redacted | 7/14/14 | $74,133.00 | Accept | Late Filed | 10 |
| 27829 | Redacted | 7/14/14 | $80,947.00 | Accept | Late Filed | 10 |
| 27834 | Redacted | 7/14/14 | $205,284.00 | Abstained | Late Filed | 10 |
| 27837 | Redacted | 7/14/14 | $61,632.00 | Abstained | Late Filed | 10 |
| 27843 | Redacted | 7/14/14 | $92,587.00 | Accept | Late Filed | 10 |
| 27845 | Redacted | 7/14/14 | $76,961.00 | Reject | Late Filed | 10 |
| 27848 | Redacted | 7/14/14 | $82,920.00 | Reject | Late Filed | 10 |
| 27850 | Redacted | 7/14/14 | $69,864.00 | Reject | Late Filed | 10 |
| 27851 | Redacted | 7/14/14 | $91,982.00 | Accept | Late Filed | 10 |
| 27853 | Redacted | 7/14/14 | $73,632.00 | Accept | Late Filed | 10 |
| 27856 | Redacted | 7/14/14 | $85,904.00 | Reject | Late Filed | 10 |
| 27857 | Redacted | 7/14/14 | $62,033.00 | Reject | Late Filed | 10 |
| 27859 | Redacted | 7/14/14 | $97,664.00 | Reject | Late Filed | 10 |
| 27860 | Redacted | 7/14/14 | $50,521.00 | Accept | Late Filed | 10 |
| 27863 | Redacted | 7/14/14 | $61,785.00 | Reject | Late Filed | 10 |
| 27864 | Redacted | 7/14/14 | $51,965.00 | Reject | Late Filed | 10 |
| 27866 | Redacted | 7/14/14 | $90,773.00 | Reject | Late Filed | 10 |
| 27867 | Redacted | 7/14/14 | $82,068.00 | Reject | Late Filed | 10 |
| 27869 | Redacted | 7/14/14 | $78,759.00 | Reject | Late Filed | 10 |
| 27870 | Redacted | 7/14/14 | $79,238.00 | Accept | Late Filed | 10 |
| 27872 | Redacted | 7/14/14 | $93,903.00 | Accept | Late Filed | 10 |
| 27873 | Redacted | 7/14/14 | $74,282.00 | Reject | Late Filed | 10 |
| 27874 | Redacted | 7/14/14 | $72,443.00 | Reject | Late Filed | 10 |
| 27875 | Redacted | 7/14/14 | $67,472.00 | Reject | Late Filed | 10 |
| 27876 | Redacted | 7/14/14 | $88,881.00 | Reject | Late Filed | 10 |
| 27877 | Redacted | 7/14/14 | $91,904.00 | Reject | Late Filed | 10 |
| 27879 | Redacted | 7/14/14 | $93,020.00 | Reject | Late Filed | 10 |
| 27881 | Redacted | 7/14/14 | $78,911.00 | Reject | Late Filed | 10 |
| 27882 | Redacted | 7/14/14 | $54,456.00 | Reject | Late Filed | 10 |
| 27883 | Redacted | 7/14/14 | $60,478.00 | Reject | Late Filed | 10 |

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27884 | Redacted | 7/14/14 | $86,462.00 | Reject | Late Filed | 10 |
| 27888 | Redacted | 7/14/14 | $79,337.00 | Accept | Late Filed | 10 |
| 27889 | Redacted | 7/14/14 | $103,632.00 | Accept | Late Filed | 10 |
| 27890 | Redacted | 7/14/14 | $76,451.00 | Reject | Late Filed | 10 |
| 27893 | Redacted | 7/14/14 | $66,961.00 | Reject | Late Filed | 10 |
| 27895 | Redacted | 7/14/14 | $76,501.00 | Reject | Late Filed | 10 |
| 27897 | Redacted | 7/14/14 | $84,924.00 | Reject | Late Filed | 10 |
| 27898 | Redacted | 7/14/14 | $103,887.00 | Reject | Late Filed | 10 |
| 27902 | Redacted | 7/14/14 | $67,444.00 | Reject | Late Filed | 10 |
| 27904 | Redacted | 7/14/14 | $79,878.00 | Reject | Late Filed | 10 |
| 27905 | Redacted | 7/14/14 | $116,160.00 | Reject | Late Filed | 10 |
| 27906 | Redacted | 7/14/14 | $92,832.00 | Reject | Late Filed | 10 |
| 27911 | Redacted | 7/14/14 | $73,453.00 | Reject | Late Filed | 10 |
| 27912 | Redacted | 7/14/14 | $61,577.00 | Accept | Late Filed | 10 |
| 27913 | Redacted | 7/14/14 | $87,332.00 | Reject | Late Filed | 10 |
| 27915 | Redacted | 7/14/14 | $81,843.00 | Reject | Late Filed | 10 |
| 27918 | Redacted | 7/14/14 | $83,777.00 | Accept | Late Filed | 10 |
| 28139 | Redacted | 7/15/14 | $91,583.00 | Accept | Late Filed | 10 |
| 28140 | Redacted | 7/15/14 | $108,369.00 | Reject | Late Filed | 10 |
| 28141 | Redacted | 7/15/14 | $169,365.00 | Accept | Late Filed | 10 |
| 28142 | Redacted | 7/15/14 | $148,642.00 | Accept | Late Filed | 10 |
| 28143 | Redacted | 7/15/14 | $219,589.00 | Reject | Late Filed | 10 |
| 28144 | Redacted | 7/15/14 | $34,767.00 | Accept | Late Filed | 10 |
| 28145 | Redacted | 7/15/14 | $175,170.00 | Accept | Late Filed | 10 |
| 28146 | Redacted | 7/15/14 | $171,055.00 | Accept | Late Filed | 10 |
| 28147 | Redacted | 7/15/14 | $106,762.00 | Accept | Late Filed | 10 |
| 28148 | Redacted | 7/15/14 | $110,467.00 | Reject | Late Filed | 10 |
| 28149 | Redacted | 7/15/14 | $218,398.00 | Accept | Late Filed | 10 |
| 28150 | Redacted | 7/15/14 | $54,612.00 | Accept | Late Filed | 10 |
| 28151 | Redacted | 7/15/14 | $104,069.00 | Accept | Late Filed | 10 |
| 28152 | Redacted | 7/15/14 | $209,283.00 | Reject | Late Filed | 10 |
| 28153 | Redacted | 7/15/14 | $72,614.00 | Accept | Late Filed | 10 |
| 28154 | Redacted | 7/15/14 | $75,962.00 | Accept | Late Filed | 10 |
| 28155 | Redacted | 7/15/14 | $117,987.00 | Accept | Late Filed | 10 |
| 28156 | Redacted | 7/15/14 | $236,026.00 | Accept | Late Filed | 10 |
| 28157 | Redacted | 7/15/14 | $152,104.00 | Accept | Late Filed | 10 |
| 28158 | Redacted | 7/15/14 | $185,908.00 | Reject | Late Filed | 10 |
| 28159 | Redacted | 7/15/14 | $208,390.00 | Accept | Late Filed | 10 |
| 28160 | Redacted | 7/15/14 | $158,920.00 | Reject | Late Filed | 10 |
| 28161 | Redacted | 7/15/14 | $135,258.00 | Reject | Late Filed | 10 |
| 28162 | Redacted | 7/15/14 | $188,677.00 | Accept | Late Filed | 10 |
| 28163 | Redacted | 7/15/14 | $119,073.00 | Accept | Late Filed | 10 |
| 28164 | Redacted | 7/15/14 | $101,564.00 | Accept | Late Filed | 10 |
| 28165 | Redacted | 7/15/14 | $78,157.00 | Accept | Late Filed | 10 |
| 28166 | Redacted | 7/15/14 | $173,351.00 | Accept | Late Filed | 10 |
| 28167 | Redacted | 7/15/14 | $514,084.00 | Accept | Late Filed | 10 |
| 28173 | Redacted | 7/15/14 | $104,306.00 | Reject | Late Filed | 10 |
| 28200 | Redacted | 7/15/14 | $64,290.00 | Reject | Late Filed | 10 |
| 28201 | Redacted | 7/15/14 | $69,837.00 | Reject | Late Filed | 10 |
| 28202 | Redacted | 7/15/14 | $82,980.00 | Reject | Late Filed | 10 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                    Page 8 of 28
   13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 9 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 28203 | Redacted | 7/15/14 | $95,246.00 | Accept | Late Filed | 10 |
| 28204 | Redacted | 7/15/14 | $99,342.00 | Accept | Late Filed | 10 |
| 28205 | Redacted | 7/15/14 | $109,749.00 | Reject | Late Filed | 10 |
| 28206 | Redacted | 7/15/14 | $78,350.00 | Reject | Late Filed | 10 |
| 28207 | Redacted | 7/15/14 | $92,254.00 | Accept | Late Filed | 10 |
| 28241 | Redacted | 7/15/14 | $70,719.00 | Accept | Late Filed | 10 |
| 28242 | Redacted | 7/15/14 | $130,631.00 | Reject | Late Filed | 10 |
| 28244 | Redacted | 7/15/14 | $80,057.00 | Accept | Late Filed | 10 |
| 28264 | Redacted | 7/15/14 | $88,830.00 | Reject | Late Filed | 10 |
| 28265 | Redacted | 7/15/14 | $72,892.00 | Reject | Late Filed | 10 |
| 28432 | Redacted | 7/16/14 | $108,801.00 | Accept | Late Filed | 10 |
| 28433 | Redacted | 7/16/14 | $93,546.00 | Accept | Late Filed | 10 |
| 28434 | Redacted | 7/16/14 | $113,605.00 | Accept | Late Filed | 10 |
| 28436 | Redacted | 7/16/14 | $70,961.00 | Accept | Late Filed | 10 |
| 28437 | Redacted | 7/16/14 | $38,268.00 | Accept | Late Filed | 10 |
| 28441 | Redacted | 7/17/14 | $205,003.00 | Accept | Late Filed | 10 |
| 28450 | Redacted | 7/17/14 | $6,993.00 | Accept | Late Filed | 10 |
| 28452 | Redacted | 7/17/14 | $157,490.00 | Accept | Late Filed | 10 |
| 28453 | Redacted | 7/17/14 | $120,042.00 | Accept | Late Filed | 10 |
| 28454 | Redacted | 7/17/14 | $200,943.00 | Accept | Late Filed | 10 |
| 28455 | Redacted | 7/17/14 | $153,301.00 | Reject | Late Filed | 10 |
| 28456 | Redacted | 7/17/14 | $42,270.00 | Abstained | Late Filed | 10 |
| 28480 | Redacted | 7/14/14 | $141,448.00 | Accept | Late Filed | 10 |
| 389 | Redacted | 5/20/14 | $0.00 | Abstained | Improper Vote | 11 |
| 447 | Redacted | 5/20/14 | $130,760.00 | Abstained | Improper Vote | 11 |
| 451 | Redacted | 5/20/14 | $100,378.00 | Abstained | Improper Vote | 11 |
| 453 | Redacted | 5/20/14 | $228,242.00 | Abstained | Improper Vote | 11 |
| 526 | Redacted | 5/20/14 | $29,642.00 | Abstained | Improper Vote | 11 |
| 668 | Redacted | 5/20/14 | $93,284.00 | Abstained | Improper Vote | 11 |
| 738 | Redacted | 5/20/14 | $45,838.00 | Reject | Superseded Vote | 11 |
| 795 | Redacted | 5/20/14 | $102,959.00 | Abstained | Improper Vote | 11 |
| 1327 | Redacted | 5/21/14 | $27,248.00 | Abstained | Improper Vote | 11 |
| 1334 | Redacted | 5/21/14 | $54,759.00 | Abstained | Improper Vote | 11 |
| 1612 | Redacted | 5/21/14 | $27,405.00 | Abstained | Improper Vote | 11 |
| 1772 | Redacted | 5/22/14 | $22,390.00 | Abstained | Improper Vote | 11 |
| 1776 | Redacted | 5/22/14 | $19,403.00 | Reject | Superseded Vote | 11 |
| 2299 | Redacted | 5/22/14 | $28,518.00 | Abstained | Improper Vote | 11 |
| 2334 | Redacted | 5/22/14 | $47,628.00 | Abstained | Improper Vote | 11 |
| 2340 | Redacted | 5/22/14 | $42,970.00 | Abstained | Superseded Vote | 11 |
| 2341 | Redacted | 5/22/14 | $24,699.00 | Abstained | Improper Vote | 11 |
| 2342 | Redacted | 5/22/14 | $44,261.00 | Abstained | Improper Vote | 11 |
| 2345 | Redacted | 5/22/14 | $174,987.00 | Abstained | Superseded Vote | 11 |
| 2422 | Redacted | 5/22/14 | $22,404.00 | Abstained | Improper Vote | 11 |
| 2481 | Redacted | 5/22/14 | $68,563.00 | Reject | Superseded Vote | 11 |
| 2487 | Redacted | 5/22/14 | $147,059.00 | Accept | Not Signed | 11 |
| 2494 | Redacted | 5/22/14 | $23,589.00 | Reject | Superseded Vote | 11 |
| 2586 | Redacted | 5/22/14 | $268,558.00 | Reject | Superseded Vote | 11 |
| 3013 | Redacted | 5/22/14 | $204,588.00 | Abstained | Improper Vote | 11 |
| 3769 | Redacted | 5/27/14 | $165,075.00 | Reject | Not Signed | 11 |
| 3927 | Redacted | 5/27/14 | $70,378.00 | Accept | Superseded Vote | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                    Page 9 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 10 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 3977 | Redacted | 5/27/14 | $32,786.00 | Abstained | Improper Vote | 11 |
| 4623 | Redacted | 5/27/14 | $62,302.00 | Reject | Superseded Vote | 11 |
| 5011 | Redacted | 5/27/14 | $39,471.00 | Reject | Superseded Vote | 11 |
| 5066 | Redacted | 5/27/14 | $54,614.00 | Abstained | Improper Vote | 11 |
| 5072 | Redacted | 5/27/14 | $162,305.00 | Abstained | Improper Vote | 11 |
| 5090 | Redacted | 5/27/14 | $30,516.00 | Abstained | Improper Vote | 11 |
| 5099 | Redacted | 5/27/14 | $62,878.00 | Abstained | Improper Vote | 11 |
| 5106 | Redacted | 5/27/14 | $38,322.00 | Abstained | Superseded Vote | 11 |
| 5125 | Redacted | 5/27/14 | $51,328.00 | Abstained | Improper Vote | 11 |
| 5216 | Redacted | 5/28/14 | $64,108.00 | Abstained | Improper Vote | 11 |
| 5423 | Redacted | 6/2/14 | $28,450.00 | Abstained | Improper Vote | 11 |
| 5804 | Redacted | 6/2/14 | $25,817.00 | Abstained | Improper Vote | 11 |
| 5808 | Redacted | 6/2/14 | $46,899.00 | Abstained | Improper Vote | 11 |
| 5811 | Redacted | 6/2/14 | $77,470.00 | Abstained | Superseded Vote | 11 |
| 5815 | Redacted | 6/2/14 | $24,639.00 | Abstained | Improper Vote | 11 |
| 5836 | Redacted | 6/2/14 | $302,338.00 | Reject | Superseded Vote | 11 |
| 5879 | Redacted | 6/2/14 | $67,466.00 | Abstained | Improper Vote | 11 |
| 6297 | Redacted | 6/3/14 | $92,108.00 | Abstained | Improper Vote | 11 |
| 6302 | Redacted | 6/3/14 | $5,930.00 | Abstained | Improper Vote | 11 |
| 6329 | Redacted | 6/3/14 | $0.00 | Reject | Superseded Vote | 11 |
| 6498 | Redacted | 6/3/14 | $65,834.00 | Abstained | Improper Vote | 11 |
| 6531 | Redacted | 6/3/14 | $188,043.00 | Reject | Superseded Vote | 11 |
| 6865 | Redacted | 6/3/14 | $89,274.00 | Abstained | Improper Vote | 11 |
| 6874 | Redacted | 6/3/14 | $68,162.00 | Abstained | Improper Vote | 11 |
| 6880 | Redacted | 6/3/14 | $51,521.00 | Abstained | Improper Vote | 11 |
| 7432 | Redacted | 6/4/14 | $82,300.00 | Abstained | Improper Vote | 11 |
| 7505 | Redacted | 6/4/14 | $85,764.00 | Abstained | Improper Vote | 11 |
| 7512 | Redacted | 6/4/14 | $128,417.00 | Abstained | Improper Vote | 11 |
| 7521 | Redacted | 6/4/14 | $29,474.00 | Abstained | Improper Vote | 11 |
| 7723 | Redacted | 6/5/14 | $81,317.00 | Accept | Not Signed | 11 |
| 8164 | Redacted | 6/6/14 | $56,464.00 | Abstained | Improper Vote | 11 |
| 8446 | Redacted | 6/9/14 | $17,234.00 | Reject | Superseded Vote | 11 |
| 8611 | Redacted | 6/9/14 | $54,759.00 | Abstained | Improper Vote | 11 |
| 8614 | Redacted | 6/9/14 | $83,069.00 | Abstained | Improper Vote | 11 |
| 8620 | Redacted | 6/9/14 | $79,055.00 | Abstained | Improper Vote | 11 |
| 8772 | Redacted | 6/9/14 | $8,567.00 | Abstained | Improper Vote | 11 |
| 9200 | Redacted | 6/9/14 | $40,728.00 | Abstained | Improper Vote | 11 |
| 9230 | Redacted | 6/9/14 | $28,502.00 | Abstained | Improper Vote | 11 |
| 9249 | Redacted | 6/9/14 | $30,095.00 | Abstained | Improper Vote | 11 |
| 9261 | Redacted | 6/9/14 | $276,740.00 | Abstained | Superseded Vote | 11 |
| 9268 | Redacted | 6/9/14 | $24,918.00 | Abstained | Improper Vote | 11 |
| 9361 | Redacted | 6/9/14 | $54,105.00 | Abstained | Not Signed | 11 |
| 9438 | Redacted | 6/10/14 | $110,242.00 | Reject | Superseded Vote | 11 |
| 9478 | Redacted | 6/16/14 | $46,729.00 | Reject | Superseded Vote | 11 |
| 9878 | Redacted | 6/11/14 | $53,836.00 | Abstained | Improper Vote | 11 |
| 9921 | Redacted | 6/11/14 | $35,519.00 | Abstained | Improper Vote | 11 |
| 9924 | Redacted | 6/11/14 | $43,304.00 | Abstained | Superseded Vote | 11 |
| 9945 | Redacted | 6/11/14 | $196,195.00 | Accept | Not Signed | 11 |
| 9955 | Redacted | 6/11/14 | $374,246.00 | Reject | Superseded Vote | 11 |
| 10112 | Redacted | 6/11/14 | $82,907.00 | Abstained | Improper Vote | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 10 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 11 of 29

Exhibit H
Retiree Classes – Invalid Ballot Summary

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 10953 | Redacted | 6/16/14 | $57,493.00 | Reject | Not Signed | 11 |
| 11015 | Redacted | 6/16/14 | $87,331.00 | Abstained | Improper Vote | 11 |
| 11469 | Redacted | 6/16/14 | $102,189.00 | Abstained | Improper Vote | 11 |
| 11473 | Redacted | 6/16/14 | $82,685.00 | Abstained | Improper Vote | 11 |
| 11649 | Redacted | 6/16/14 | $487,060.00 | Reject | Superseded Vote | 11 |
| 11747 | Redacted | 6/16/14 | $41,548.00 | Abstained | Improper Vote | 11 |
| 11939 | Redacted | 6/16/14 | $23,648.00 | Abstained | Not Signed | 11 |
| 12179 | Redacted | 6/16/14 | $83,310.00 | Abstained | Improper Vote | 11 |
| 12180 | Redacted | 6/16/14 | $79,095.00 | Abstained | Improper Vote | 11 |
| 12310 | Redacted | 6/18/14 | $129,412.00 | Abstained | Improper Vote | 11 |
| 12880 | Redacted | 6/19/14 | $56,522.00 | Abstained | Improper Vote | 11 |
| 13149 | Redacted | 6/19/14 | $230,453.00 | Abstained | Improper Vote | 11 |
| 13343 | Redacted | 6/20/14 | $65,167.00 | Reject | Not Signed | 11 |
| 14120 | Redacted | 6/24/14 | $46,910.00 | Abstained | Improper Vote | 11 |
| 14406 | Redacted | 6/24/14 | $219,897.00 | Abstained | Improper Vote | 11 |
| 14706 | Redacted | 6/24/14 | $158,443.00 | Abstained | Improper Vote | 11 |
| 14837 | Redacted | 6/24/14 | $84,142.00 | Abstained | Improper Vote | 11 |
| 14923 | Redacted | 6/24/14 | $30,222.00 | Abstained | Improper Vote | 11 |
| 15252 | Redacted | 6/25/14 | $34,345.00 | Abstained | Improper Vote | 11 |
| 15255 | Redacted | 6/25/14 | $76,229.00 | Abstained | Improper Vote | 11 |
| 15261 | Redacted | 6/25/14 | $73,267.00 | Abstained | Improper Vote | 11 |
| 15291 | Redacted | 6/25/14 | $188,850.00 | Abstained | Improper Vote | 11 |
| 16059 | Redacted | 6/27/14 | $35,570.00 | Abstained | Improper Vote | 11 |
| 16609 | Redacted | 6/30/14 | $76,655.00 | Reject | Not Signed | 11 |
| 16829 | Redacted | 6/30/14 | $19,398.00 | Abstained | Improper Vote | 11 |
| 16833 | Redacted | 6/30/14 | $75,776.00 | Abstained | Improper Vote | 11 |
| 16834 | Redacted | 6/30/14 | $76,665.00 | Abstained | Improper Vote | 11 |
| 16838 | Redacted | 6/30/14 | $42,499.00 | Abstained | Improper Vote | 11 |
| 16842 | Redacted | 6/30/14 | $141,453.00 | Abstained | Improper Vote | 11 |
| 17180 | Redacted | 6/30/14 | $9,300.00 | Abstained | Improper Vote | 11 |
| 17426 | Redacted | 6/30/14 | $59,852.00 | Reject | Not Signed | 11 |
| 17510 | Redacted | 6/30/14 | $46,053.00 | Abstained | Improper Vote | 11 |
| 18014 | Redacted | 6/30/14 | $88,050.00 | Abstained | Improper Vote | 11 |
| 18704 | Redacted | 7/3/14 | $295,994.00 | Abstained | Improper Vote | 11 |
| 18894 | Redacted | 7/3/14 | $72,426.00 | Abstained | Superseded Vote | 11 |
| 18929 | Redacted | 7/3/14 | $174,065.00 | Abstained | Improper Vote | 11 |
| 18934 | Redacted | 7/3/14 | $134,686.00 | Abstained | Improper Vote | 11 |
| 18949 | Redacted | 7/3/14 | $37,273.00 | Abstained | Improper Vote | 11 |
| 19358 | Redacted | 7/3/14 | $59,420.00 | Reject | Not Signed | 11 |
| 19505 | Redacted | 7/3/14 | $51,224.00 | Reject | Not Signed | 11 |
| 19508 | Redacted | 7/3/14 | $208,941.00 | Abstained | Improper Vote | 11 |
| 19512 | Redacted | 7/3/14 | $255,571.00 | Abstained | Improper Vote | 11 |
| 19549 | Redacted | 7/3/14 | $19,146.00 | Reject | Not Signed | 11 |
| 19612 | Redacted | 7/7/14 | $75,902.00 | Abstained | Improper Vote | 11 |
| 20149 | Redacted | 7/7/14 | $512,886.00 | Accept | Not Signed | 11 |
| 20375 | Redacted | 7/7/14 | $164,741.00 | Abstained | Improper Vote | 11 |
| 20487 | Redacted | 7/7/14 | $41,287.00 | Abstained | Improper Vote | 11 |
| 20489 | Redacted | 7/7/14 | $273,971.00 | Abstained | Improper Vote | 11 |
| 20502 | Redacted | 7/7/14 | $77,745.00 | Accept | Not Signed | 11 |
| 20504 | Redacted | 7/7/14 | $21,634.00 | Abstained | Improper Vote | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 11 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 12 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 20528 | Redacted | 7/7/14 | $50,095.00 | Abstained | Improper Vote | 11 |
| 20541 | Redacted | 7/7/14 | $62,155.00 | Abstained | Improper Vote | 11 |
| 20725 | Redacted | 7/7/14 | $11,420.00 | Abstained | Improper Vote | 11 |
| 20965 | Redacted | 7/7/14 | $57,530.00 | Abstained | Improper Vote | 11 |
| 21345 | Redacted | 7/7/14 | $52,450.00 | Abstained | Improper Vote | 11 |
| 22416 | Redacted | 7/8/14 | $118,551.00 | Abstained | Improper Vote | 11 |
| 22672 | Redacted | 7/8/14 | $252,091.00 | Reject | Not Signed | 11 |
| 22806 | Redacted | 7/8/14 | $64,269.00 | Abstained | Improper Vote | 11 |
| 22820 | Redacted | 7/8/14 | $72,460.00 | Abstained | Improper Vote | 11 |
| 22920 | Redacted | 7/8/14 | $102,078.00 | Reject | Not Signed | 11 |
| 23514 | Redacted | 7/9/14 | $44,991.00 | Abstained | Improper Vote | 11 |
| 23516 | Redacted | 7/9/14 | $19,269.00 | Abstained | Improper Vote | 11 |
| 23746 | Redacted | 7/9/14 | $216,933.00 | Abstained | Improper Vote | 11 |
| 23778 | Redacted | 7/9/14 | $35,496.00 | Abstained | Improper Vote | 11 |
| 23780 | Redacted | 7/9/14 | $140,222.00 | Abstained | Improper Vote | 11 |
| 23782 | Redacted | 7/9/14 | $11,908.00 | Abstained | Improper Vote | 11 |
| 24015 | Redacted | 7/9/14 | $599,725.00 | Abstained | Improper Vote | 11 |
| 24070 | Redacted | 7/9/14 | $62,725.00 | Reject | Not Signed | 11 |
| 24120 | Redacted | 7/9/14 | $70,103.00 | Abstained | Improper Vote | 11 |
| 24361 | Redacted | 7/9/14 | $84,864.00 | Reject | Not Signed | 11 |
| 24831 | Redacted | 7/10/14 | $67,590.00 | Abstained | Improper Vote | 11 |
| 24918 | Redacted | 7/10/14 | $26,914.00 | Accept | Not Signed | 11 |
| 24920 | Redacted | 7/10/14 | $127,334.00 | Reject | Superseded Vote | 11 |
| 24995 | Redacted | 7/10/14 | $21,039.00 | Abstained | Improper Vote | 11 |
| 25094 | Redacted | 7/9/14 | $342,351.00 | Abstained | Improper Vote | 11 |
| 25144 | Redacted | 7/10/14 | $66,043.00 | Abstained | Improper Vote | 11 |
| 25153 | Redacted | 7/10/14 | $241,302.00 | Abstained | Improper Vote | 11 |
| 25456 | Redacted | 7/10/14 | $231,061.00 | Abstained | Improper Vote | 11 |
| 25494 | Redacted | 7/10/14 | $198,570.00 | Reject | Not Signed | 11 |
| 25571 | Redacted | 7/11/14 | $67,955.00 | Abstained | Improper Vote | 11 |
| 25711 | Redacted | 7/11/14 | $67,075.00 | Abstained | Improper Vote | 11 |
| 25873 | Redacted | 7/11/14 | $70,041.00 | Accept | Not Signed | 11 |
| 26187 | Redacted | 7/11/14 | $69,720.00 | Abstained | Improper Vote | 11 |
| 26191 | Redacted | 7/11/14 | $213,872.00 | Abstained | Improper Vote | 11 |
| 26599 | Redacted | 7/11/14 | $415,222.00 | Abstained | Improper Vote | 11 |
| 26609 | Redacted | 7/11/14 | $40,847.00 | Abstained | Improper Vote | 11 |
| 26647 | Redacted | 7/11/14 | $55,943.00 | Reject | Not Signed | 11 |
| 26796 | Redacted | 7/11/14 | $170,978.00 | Reject | Not Signed | 11 |
| 26832 | Redacted | 7/11/14 | $47,301.00 | Abstained | Not Signed | 11 |
| 26838 | Redacted | 7/11/14 | $187,016.00 | Abstained | Improper Vote | 11 |
| 26954 | Redacted | 7/11/14 | $34,713.00 | Abstained | Improper Vote | 11 |
| 26957 | Redacted | 7/11/14 | $535,455.00 | Abstained | Improper Vote | 11 |
| 26973 | Redacted | 7/14/14 | $193,061.00 | Accept | Late Filed | 11 |
| 26975 | Redacted | 7/14/14 | $451,056.00 | Accept | Late Filed | 11 |
| 26989 | Redacted | 7/14/14 | $56,004.00 | Reject | Late Filed | 11 |
| 27013 | Redacted | 7/14/14 | $66,014.00 | Reject | Late Filed | 11 |
| 27014 | Redacted | 7/14/14 | $74,318.00 | Accept | Late Filed | 11 |
| 27015 | Redacted | 7/14/14 | $68,434.00 | Accept | Late Filed | 11 |
| 27016 | Redacted | 7/14/14 | $91,359.00 | Reject | Late Filed | 11 |
| 27017 | Redacted | 7/14/14 | $0.00 | Reject | Late Filed | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                    Page 12 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 13 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27018 | Redacted | 7/14/14 | $156,837.00 | Reject | Late Filed | 11 |
| 27019 | Redacted | 7/14/14 | $44,450.00 | Reject | Late Filed | 11 |
| 27020 | Redacted | 7/14/14 | $87,506.00 | Reject | Late Filed | 11 |
| 27023 | Redacted | 7/14/14 | $46,645.00 | Accept | Late Filed | 11 |
| 27026 | Redacted | 7/14/14 | $27,075.00 | Accept | Late Filed | 11 |
| 27031 | Redacted | 7/14/14 | $152,020.00 | Reject | Late Filed | 11 |
| 27032 | Redacted | 7/14/14 | $40,426.00 | Accept | Late Filed | 11 |
| 27034 | Redacted | 7/14/14 | $482,898.00 | Reject | Late Filed | 11 |
| 27035 | Redacted | 7/14/14 | $17,126.00 | Reject | Late Filed | 11 |
| 27037 | Redacted | 7/14/14 | $243,331.00 | Accept | Late Filed | 11 |
| 27039 | Redacted | 7/14/14 | $120,142.00 | Accept | Late Filed | 11 |
| 27040 | Redacted | 7/14/14 | $31,468.00 | Accept | Late Filed | 11 |
| 27042 | Redacted | 7/14/14 | $53,681.00 | Accept | Late Filed | 11 |
| 27048 | Redacted | 7/14/14 | $319,551.00 | Accept | Late Filed | 11 |
| 27049 | Redacted | 7/14/14 | $107,885.00 | Accept | Late Filed | 11 |
| 27055 | Redacted | 7/14/14 | $91,488.00 | Accept | Late Filed | 11 |
| 27057 | Redacted | 7/14/14 | $62,840.00 | Reject | Late Filed | 11 |
| 27058 | Redacted | 7/14/14 | $40,673.00 | Accept | Late Filed | 11 |
| 27063 | Redacted | 7/14/14 | $334,012.00 | Accept | Late Filed | 11 |
| 27066 | Redacted | 7/14/14 | $87,115.00 | Accept | Late Filed | 11 |
| 27068 | Redacted | 7/14/14 | $232,442.00 | Accept | Late Filed | 11 |
| 27069 | Redacted | 7/14/14 | $143,094.00 | Reject | Late Filed | 11 |
| 27072 | Redacted | 7/14/14 | $80,761.00 | Accept | Late Filed | 11 |
| 27076 | Redacted | 7/14/14 | $189,841.00 | Accept | Late Filed | 11 |
| 27077 | Redacted | 7/14/14 | $31,989.00 | Accept | Late Filed | 11 |
| 27078 | Redacted | 7/14/14 | $190,550.00 | Accept | Late Filed | 11 |
| 27079 | Redacted | 7/14/14 | $176,431.00 | Reject | Late Filed | 11 |
| 27081 | Redacted | 7/14/14 | $43,823.00 | Accept | Late Filed | 11 |
| 27082 | Redacted | 7/14/14 | $42,740.00 | Accept | Late Filed | 11 |
| 27083 | Redacted | 7/14/14 | $99,307.00 | Accept | Late Filed | 11 |
| 27085 | Redacted | 7/14/14 | $32,262.00 | Accept | Late Filed | 11 |
| 27086 | Redacted | 7/14/14 | $35,405.00 | Accept | Late Filed | 11 |
| 27091 | Redacted | 7/14/14 | $243,094.00 | Reject | Late Filed | 11 |
| 27092 | Redacted | 7/14/14 | $121,438.00 | Accept | Late Filed | 11 |
| 27093 | Redacted | 7/14/14 | $189,575.00 | Accept | Late Filed | 11 |
| 27094 | Redacted | 7/14/14 | $295,465.00 | Reject | Late Filed | 11 |
| 27096 | Redacted | 7/14/14 | $53,682.00 | Accept | Late Filed | 11 |
| 27097 | Redacted | 7/14/14 | $14,644.00 | Accept | Late Filed | 11 |
| 27098 | Redacted | 7/14/14 | $85,388.00 | Accept | Late Filed | 11 |
| 27100 | Redacted | 7/14/14 | $161,839.00 | Accept | Late Filed | 11 |
| 27101 | Redacted | 7/14/14 | $243,136.00 | Reject | Late Filed | 11 |
| 27104 | Redacted | 7/14/14 | $169,148.00 | Accept | Late Filed | 11 |
| 27109 | Redacted | 7/14/14 | $81,206.00 | Accept | Late Filed | 11 |
| 27110 | Redacted | 7/14/14 | $386,783.00 | Accept | Late Filed | 11 |
| 27111 | Redacted | 7/14/14 | $171,325.00 | Reject | Late Filed | 11 |
| 27112 | Redacted | 7/14/14 | $44,724.00 | Accept | Late Filed | 11 |
| 27114 | Redacted | 7/14/14 | $89,618.00 | Accept | Late Filed | 11 |
| 27116 | Redacted | 7/14/14 | $229,510.00 | Accept | Late Filed | 11 |
| 27117 | Redacted | 7/14/14 | $40,959.00 | Accept | Late Filed | 11 |
| 27119 | Redacted | 7/14/14 | $233,245.00 | Accept | Late Filed | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 13 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 14 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27126 | Redacted | 7/14/14 | $16,241.00 | Accept | Late Filed | 11 |
| 27127 | Redacted | 7/14/14 | $209,706.00 | Reject | Late Filed | 11 |
| 27132 | Redacted | 7/14/14 | $62,994.00 | Accept | Late Filed | 11 |
| 27134 | Redacted | 7/14/14 | $122,701.00 | Accept | Late Filed | 11 |
| 27139 | Redacted | 7/14/14 | $429,791.00 | Accept | Late Filed | 11 |
| 27144 | Redacted | 7/14/14 | $176,354.00 | Accept | Late Filed | 11 |
| 27145 | Redacted | 7/14/14 | $51,309.00 | Accept | Late Filed | 11 |
| 27147 | Redacted | 7/14/14 | $191,145.00 | Accept | Late Filed | 11 |
| 27153 | Redacted | 7/14/14 | $233,702.00 | Accept | Late Filed | 11 |
| 27154 | Redacted | 7/14/14 | $49,781.00 | Accept | Late Filed | 11 |
| 27156 | Redacted | 7/14/14 | $774,209.00 | Reject | Late Filed | 11 |
| 27157 | Redacted | 7/14/14 | $234,630.00 | Accept | Late Filed | 11 |
| 27159 | Redacted | 7/14/14 | $206,930.00 | Accept | Late Filed | 11 |
| 27161 | Redacted | 7/14/14 | $49,102.00 | Accept | Late Filed | 11 |
| 27163 | Redacted | 7/14/14 | $31,019.00 | Accept | Late Filed | 11 |
| 27164 | Redacted | 7/14/14 | $171,591.00 | Reject | Late Filed | 11 |
| 27166 | Redacted | 7/14/14 | $62,343.00 | Accept | Late Filed | 11 |
| 27168 | Redacted | 7/14/14 | $167,092.00 | Accept | Late Filed | 11 |
| 27170 | Redacted | 7/14/14 | $424,929.00 | Accept | Late Filed | 11 |
| 27173 | Redacted | 7/14/14 | $34,378.00 | Accept | Late Filed | 11 |
| 27175 | Redacted | 7/14/14 | $17,639.00 | Accept | Late Filed | 11 |
| 27176 | Redacted | 7/14/14 | $128,394.00 | Reject | Late Filed | 11 |
| 27179 | Redacted | 7/14/14 | $293,501.00 | Accept | Late Filed | 11 |
| 27180 | Redacted | 7/14/14 | $58,465.00 | Accept | Late Filed | 11 |
| 27181 | Redacted | 7/14/14 | $31,206.00 | Accept | Late Filed | 11 |
| 27182 | Redacted | 7/14/14 | $239,049.00 | Accept | Late Filed | 11 |
| 27183 | Redacted | 7/14/14 | $146,248.00 | Reject | Late Filed | 11 |
| 27190 | Redacted | 7/14/14 | $166,454.00 | Accept | Late Filed | 11 |
| 27191 | Redacted | 7/14/14 | $97,878.00 | Accept | Late Filed | 11 |
| 27194 | Redacted | 7/14/14 | $212,856.00 | Accept | Late Filed | 11 |
| 27196 | Redacted | 7/14/14 | $32,269.00 | Accept | Late Filed | 11 |
| 27213 | Redacted | 7/14/14 | $35,860.00 | Accept | Late Filed | 11 |
| 27217 | Redacted | 7/14/14 | $258,782.00 | Abstained | Late Filed | 11 |
| 27218 | Redacted | 7/14/14 | $40,846.00 | Abstained | Late Filed | 11 |
| 27224 | Redacted | 7/14/14 | $74,421.00 | Reject | Late Filed | 11 |
| 27225 | Redacted | 7/14/14 | $33,444.00 | Abstained | Late Filed | 11 |
| 27228 | Redacted | 7/14/14 | $145,540.00 | Accept | Late Filed | 11 |
| 27230 | Redacted | 7/14/14 | $15,585.00 | Reject | Late Filed | 11 |
| 27231 | Redacted | 7/14/14 | $167,034.00 | Reject | Late Filed | 11 |
| 27232 | Redacted | 7/14/14 | $497,032.00 | Accept | Late Filed | 11 |
| 27235 | Redacted | 7/14/14 | $200,985.00 | Reject | Late Filed | 11 |
| 27237 | Redacted | 7/14/14 | $447,403.00 | Reject | Late Filed | 11 |
| 27239 | Redacted | 7/14/14 | $27,991.00 | Accept | Late Filed | 11 |
| 27242 | Redacted | 7/14/14 | $178,551.00 | Accept | Late Filed | 11 |
| 27247 | Redacted | 7/14/14 | $228,923.00 | Accept | Late Filed | 11 |
| 27249 | Redacted | 7/14/14 | $68,374.00 | Reject | Late Filed | 11 |
| 27250 | Redacted | 7/14/14 | $141,466.00 | Accept | Late Filed | 11 |
| 27254 | Redacted | 7/14/14 | $124,482.00 | Accept | Late Filed | 11 |
| 27255 | Redacted | 7/14/14 | $103,512.00 | Accept | Late Filed | 11 |
| 27259 | Redacted | 7/14/14 | $51,031.00 | Accept | Late Filed | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 14 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 15 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27263 | Redacted | 7/14/14 | $215,455.00 | Reject | Late Filed | 11 |
| 27269 | Redacted | 7/14/14 | $59,433.00 | Reject | Late Filed | 11 |
| 27272 | Redacted | 7/14/14 | $139,396.00 | Accept | Late Filed | 11 |
| 27275 | Redacted | 7/14/14 | $47,656.00 | Accept | Late Filed | 11 |
| 27277 | Redacted | 7/14/14 | $56,115.00 | Reject | Late Filed | 11 |
| 27283 | Redacted | 7/14/14 | $102,965.00 | Accept | Late Filed | 11 |
| 27284 | Redacted | 7/14/14 | $367,558.00 | Reject | Late Filed | 11 |
| 27285 | Redacted | 7/14/14 | $322,131.00 | Accept | Late Filed | 11 |
| 27289 | Redacted | 7/14/14 | $105,033.00 | Accept | Late Filed | 11 |
| 27294 | Redacted | 7/14/14 | $22,674.00 | Abstained | Late Filed | 11 |
| 27299 | Redacted | 7/14/14 | $25,743.00 | Accept | Late Filed | 11 |
| 27305 | Redacted | 7/14/14 | $127,454.00 | Reject | Late Filed | 11 |
| 27308 | Redacted | 7/14/14 | $19,729.00 | Accept | Late Filed | 11 |
| 27309 | Redacted | 7/14/14 | $51,529.00 | Accept | Late Filed | 11 |
| 27310 | Redacted | 7/14/14 | $60,777.00 | Accept | Late Filed | 11 |
| 27313 | Redacted | 7/14/14 | $33,104.00 | Accept | Late Filed | 11 |
| 27318 | Redacted | 7/14/14 | $80,608.00 | Accept | Late Filed | 11 |
| 27319 | Redacted | 7/14/14 | $12,503.00 | Accept | Late Filed | 11 |
| 27322 | Redacted | 7/14/14 | $59,349.00 | Accept | Late Filed | 11 |
| 27328 | Redacted | 7/14/14 | $723,099.00 | Accept | Late Filed | 11 |
| 27335 | Redacted | 7/14/14 | $60,981.00 | Accept | Late Filed | 11 |
| 27336 | Redacted | 7/14/14 | $58,331.00 | Reject | Late Filed | 11 |
| 27341 | Redacted | 7/14/14 | $51,570.00 | Accept | Late Filed | 11 |
| 27343 | Redacted | 7/14/14 | $78,337.00 | Reject | Late Filed | 11 |
| 27345 | Redacted | 7/14/14 | $443,890.00 | Reject | Late Filed | 11 |
| 27349 | Redacted | 7/14/14 | $64,738.00 | Accept | Late Filed | 11 |
| 27351 | Redacted | 7/14/14 | $160,433.00 | Accept | Late Filed | 11 |
| 27354 | Redacted | 7/14/14 | $53,852.00 | Reject | Late Filed | 11 |
| 27355 | Redacted | 7/14/14 | $30,902.00 | Accept | Late Filed | 11 |
| 27357 | Redacted | 7/14/14 | $480,384.00 | Reject | Late Filed | 11 |
| 27360 | Redacted | 7/14/14 | $53,088.00 | Accept | Late Filed | 11 |
| 27365 | Redacted | 7/14/14 | $210,971.00 | Reject | Late Filed | 11 |
| 27376 | Redacted | 7/14/14 | $117,895.00 | Accept | Late Filed | 11 |
| 27378 | Redacted | 7/14/14 | $173,966.00 | Accept | Late Filed | 11 |
| 27380 | Redacted | 7/14/14 | $328,676.00 | Accept | Late Filed | 11 |
| 27383 | Redacted | 7/14/14 | $68,600.00 | Reject | Late Filed | 11 |
| 27384 | Redacted | 7/14/14 | $165,015.00 | Accept | Late Filed | 11 |
| 27389 | Redacted | 7/14/14 | $51,984.00 | Reject | Late Filed | 11 |
| 27396 | Redacted | 7/14/14 | $56,797.00 | Accept | Late Filed | 11 |
| 27400 | Redacted | 7/14/14 | $267,632.00 | Accept | Late Filed | 11 |
| 27402 | Redacted | 7/14/14 | $58,252.00 | Reject | Late Filed | 11 |
| 27409 | Redacted | 7/14/14 | $65,237.00 | Reject | Late Filed | 11 |
| 27413 | Redacted | 7/14/14 | $74,375.00 | Reject | Late Filed | 11 |
| 27418 | Redacted | 7/14/14 | $122,048.00 | Accept | Late Filed | 11 |
| 27419 | Redacted | 7/14/14 | $71,752.00 | Reject | Late Filed | 11 |
| 27425 | Redacted | 7/14/14 | $49,409.00 | Reject | Late Filed | 11 |
| 27427 | Redacted | 7/14/14 | $54,086.00 | Reject | Late Filed | 11 |
| 27430 | Redacted | 7/14/14 | $80,673.00 | Accept | Late Filed | 11 |
| 27431 | Redacted | 7/14/14 | $53,514.00 | Reject | Late Filed | 11 |
| 27433 | Redacted | 7/14/14 | $70,444.00 | Reject | Late Filed | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 15 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 16 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27438 | Redacted | 7/14/14 | $64,056.00 | Accept | Late Filed | 11 |
| 27446 | Redacted | 7/14/14 | $50,577.00 | Reject | Late Filed | 11 |
| 27454 | Redacted | 7/14/14 | $70,622.00 | Reject | Late Filed | 11 |
| 27459 | Redacted | 7/14/14 | $553,157.00 | Accept | Late Filed | 11 |
| 27460 | Redacted | 7/14/14 | $64,675.00 | Accept | Late Filed | 11 |
| 27461 | Redacted | 7/14/14 | $63,437.00 | Reject | Late Filed | 11 |
| 27467 | Redacted | 7/14/14 | $72,416.00 | Reject | Late Filed | 11 |
| 27468 | Redacted | 7/14/14 | $68,883.00 | Accept | Late Filed | 11 |
| 27469 | Redacted | 7/14/14 | $68,533.00 | Reject | Late Filed | 11 |
| 27472 | Redacted | 7/14/14 | $13,317.00 | Accept | Late Filed | 11 |
| 27473 | Redacted | 7/14/14 | $28,330.00 | Accept | Late Filed | 11 |
| 27474 | Redacted | 7/14/14 | $76,033.00 | Reject | Late Filed | 11 |
| 27475 | Redacted | 7/14/14 | $68,672.00 | Reject | Late Filed | 11 |
| 27476 | Redacted | 7/14/14 | $66,574.00 | Reject | Late Filed | 11 |
| 27477 | Redacted | 7/14/14 | $90,880.00 | Accept | Late Filed | 11 |
| 27482 | Redacted | 7/14/14 | $45,691.00 | Reject | Late Filed | 11 |
| 27487 | Redacted | 7/14/14 | $67,358.00 | Reject | Late Filed | 11 |
| 27488 | Redacted | 7/14/14 | $68,028.00 | Accept | Late Filed | 11 |
| 27489 | Redacted | 7/14/14 | $124,151.00 | Reject | Late Filed | 11 |
| 27491 | Redacted | 7/14/14 | $13,244.00 | Accept | Late Filed | 11 |
| 27493 | Redacted | 7/14/14 | $71,489.00 | Accept | Late Filed | 11 |
| 27498 | Redacted | 7/14/14 | $216,672.00 | Accept | Late Filed | 11 |
| 27501 | Redacted | 7/14/14 | $76,182.00 | Accept | Late Filed | 11 |
| 27506 | Redacted | 7/14/14 | $144,381.00 | Accept | Late Filed | 11 |
| 27509 | Redacted | 7/14/14 | $114,601.00 | Accept | Late Filed | 11 |
| 27510 | Redacted | 7/14/14 | $37,931.00 | Accept | Late Filed | 11 |
| 27511 | Redacted | 7/14/14 | $72,871.00 | Reject | Late Filed | 11 |
| 27512 | Redacted | 7/14/14 | $45,743.00 | Reject | Late Filed | 11 |
| 27515 | Redacted | 7/14/14 | $71,067.00 | Accept | Late Filed | 11 |
| 27516 | Redacted | 7/14/14 | $68,161.00 | Reject | Late Filed | 11 |
| 27520 | Redacted | 7/14/14 | $36,524.00 | Reject | Late Filed | 11 |
| 27524 | Redacted | 7/14/14 | $53,060.00 | Accept | Late Filed | 11 |
| 27528 | Redacted | 7/14/14 | $70,603.00 | Reject | Late Filed | 11 |
| 27531 | Redacted | 7/14/14 | $52,349.00 | Reject | Late Filed | 11 |
| 27532 | Redacted | 7/14/14 | $64,605.00 | Reject | Late Filed | 11 |
| 27535 | Redacted | 7/14/14 | $66,650.00 | Reject | Late Filed | 11 |
| 27538 | Redacted | 7/14/14 | $40,928.00 | Reject | Late Filed | 11 |
| 27541 | Redacted | 7/14/14 | $81,573.00 | Accept | Late Filed | 11 |
| 27543 | Redacted | 7/14/14 | $71,708.00 | Accept | Late Filed | 11 |
| 27544 | Redacted | 7/14/14 | $53,968.00 | Accept | Late Filed | 11 |
| 27547 | Redacted | 7/14/14 | $71,508.00 | Accept | Late Filed | 11 |
| 27548 | Redacted | 7/14/14 | $470,306.00 | Accept | Late Filed | 11 |
| 27550 | Redacted | 7/14/14 | $75,528.00 | Reject | Late Filed | 11 |
| 27551 | Redacted | 7/14/14 | $41,421.00 | Reject | Late Filed | 11 |
| 27552 | Redacted | 7/14/14 | $68,904.00 | Reject | Late Filed | 11 |
| 27554 | Redacted | 7/14/14 | $44,316.00 | Reject | Late Filed | 11 |
| 27556 | Redacted | 7/14/14 | $56,813.00 | Reject | Late Filed | 11 |
| 27560 | Redacted | 7/14/14 | $39,909.00 | Reject | Late Filed | 11 |
| 27565 | Redacted | 7/14/14 | $61,747.00 | Reject | Late Filed | 11 |
| 27569 | Redacted | 7/14/14 | $55,229.00 | Reject | Late Filed | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 16 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 17 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27576 | Redacted | 7/14/14 | $81,919.00 | Reject | Late Filed | 11 |
| 27577 | Redacted | 7/14/14 | $61,481.00 | Accept | Late Filed | 11 |
| 27582 | Redacted | 7/14/14 | $51,422.00 | Accept | Late Filed | 11 |
| 27587 | Redacted | 7/14/14 | $69,895.00 | Reject | Late Filed | 11 |
| 27596 | Redacted | 7/14/14 | $65,412.00 | Reject | Late Filed | 11 |
| 27598 | Redacted | 7/14/14 | $47,042.00 | Accept | Late Filed | 11 |
| 27603 | Redacted | 7/14/14 | $56,258.00 | Accept | Late Filed | 11 |
| 27604 | Redacted | 7/14/14 | $65,961.00 | Accept | Late Filed | 11 |
| 27610 | Redacted | 7/14/14 | $48,912.00 | Reject | Late Filed | 11 |
| 27611 | Redacted | 7/14/14 | $58,379.00 | Reject | Late Filed | 11 |
| 27612 | Redacted | 7/14/14 | $16,571.00 | Reject | Late Filed | 11 |
| 27613 | Redacted | 7/14/14 | $75,557.00 | Accept | Late Filed | 11 |
| 27614 | Redacted | 7/14/14 | $72,251.00 | Reject | Late Filed | 11 |
| 27618 | Redacted | 7/14/14 | $578,437.00 | Accept | Late Filed | 11 |
| 27619 | Redacted | 7/14/14 | $47,015.00 | Accept | Late Filed | 11 |
| 27621 | Redacted | 7/14/14 | $14,530.00 | Accept | Late Filed | 11 |
| 27625 | Redacted | 7/14/14 | $44,456.00 | Accept | Late Filed | 11 |
| 27626 | Redacted | 7/14/14 | $84,240.00 | Reject | Late Filed | 11 |
| 27627 | Redacted | 7/14/14 | $309,587.00 | Reject | Late Filed | 11 |
| 27628 | Redacted | 7/14/14 | $59,611.00 | Reject | Late Filed | 11 |
| 27631 | Redacted | 7/14/14 | $80,811.00 | Reject | Late Filed | 11 |
| 27635 | Redacted | 7/14/14 | $62,748.00 | Reject | Late Filed | 11 |
| 27637 | Redacted | 7/14/14 | $72,546.00 | Reject | Late Filed | 11 |
| 27641 | Redacted | 7/14/14 | $62,506.00 | Accept | Late Filed | 11 |
| 27643 | Redacted | 7/14/14 | $88,524.00 | Accept | Late Filed | 11 |
| 27644 | Redacted | 7/14/14 | $53,441.00 | Reject | Late Filed | 11 |
| 27645 | Redacted | 7/14/14 | $61,363.00 | Reject | Late Filed | 11 |
| 27647 | Redacted | 7/14/14 | $68,031.00 | Accept | Late Filed | 11 |
| 27648 | Redacted | 7/14/14 | $70,574.00 | Reject | Late Filed | 11 |
| 27649 | Redacted | 7/14/14 | $66,450.00 | Reject | Late Filed | 11 |
| 27651 | Redacted | 7/14/14 | $51,898.00 | Reject | Late Filed | 11 |
| 27652 | Redacted | 7/14/14 | $62,554.00 | Accept | Late Filed | 11 |
| 27653 | Redacted | 7/14/14 | $61,430.00 | Reject | Late Filed | 11 |
| 27654 | Redacted | 7/14/14 | $59,938.00 | Reject | Late Filed | 11 |
| 27655 | Redacted | 7/14/14 | $71,410.00 | Reject | Late Filed | 11 |
| 27658 | Redacted | 7/14/14 | $100,224.00 | Reject | Late Filed | 11 |
| 27659 | Redacted | 7/14/14 | $57,925.00 | Reject | Late Filed | 11 |
| 27660 | Redacted | 7/14/14 | $77,242.00 | Reject | Late Filed | 11 |
| 27663 | Redacted | 7/14/14 | $84,987.00 | Reject | Late Filed | 11 |
| 27665 | Redacted | 7/14/14 | $79,217.00 | Reject | Late Filed | 11 |
| 27666 | Redacted | 7/14/14 | $61,554.00 | Accept | Late Filed | 11 |
| 27668 | Redacted | 7/14/14 | $60,760.00 | Reject | Late Filed | 11 |
| 27669 | Redacted | 7/14/14 | $70,225.00 | Reject | Late Filed | 11 |
| 27670 | Redacted | 7/14/14 | $58,436.00 | Accept | Late Filed | 11 |
| 27671 | Redacted | 7/14/14 | $70,041.00 | Accept | Late Filed | 11 |
| 27673 | Redacted | 7/14/14 | $73,419.00 | Accept | Late Filed | 11 |
| 27674 | Redacted | 7/14/14 | $68,511.00 | Accept | Late Filed | 11 |
| 27675 | Redacted | 7/14/14 | $48,158.00 | Reject | Late Filed | 11 |
| 27676 | Redacted | 7/14/14 | $86,052.00 | Reject | Late Filed | 11 |
| 27678 | Redacted | 7/14/14 | $83,415.00 | Accept | Late Filed | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 17 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 18 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27679 | Redacted | 7/14/14 | $70,041.00 | Reject | Late Filed | 11 |
| 27680 | Redacted | 7/14/14 | $53,406.00 | Reject | Late Filed | 11 |
| 27682 | Redacted | 7/14/14 | $85,155.00 | Accept | Late Filed | 11 |
| 27683 | Redacted | 7/14/14 | $27,633.00 | Reject | Late Filed | 11 |
| 27684 | Redacted | 7/14/14 | $79,640.00 | Reject | Late Filed | 11 |
| 27685 | Redacted | 7/14/14 | $78,646.00 | Reject | Late Filed | 11 |
| 27686 | Redacted | 7/14/14 | $81,481.00 | Accept | Late Filed | 11 |
| 27687 | Redacted | 7/14/14 | $57,363.00 | Accept | Late Filed | 11 |
| 27688 | Redacted | 7/14/14 | $79,763.00 | Accept | Late Filed | 11 |
| 27689 | Redacted | 7/14/14 | $79,109.00 | Accept | Late Filed | 11 |
| 27690 | Redacted | 7/14/14 | $85,151.00 | Reject | Late Filed | 11 |
| 27692 | Redacted | 7/14/14 | $57,288.00 | Accept | Late Filed | 11 |
| 27694 | Redacted | 7/14/14 | $74,070.00 | Reject | Late Filed | 11 |
| 27695 | Redacted | 7/14/14 | $71,597.00 | Accept | Late Filed | 11 |
| 27698 | Redacted | 7/14/14 | $58,169.00 | Accept | Late Filed | 11 |
| 27699 | Redacted | 7/14/14 | $60,877.00 | Reject | Late Filed | 11 |
| 27700 | Redacted | 7/14/14 | $76,172.00 | Accept | Late Filed | 11 |
| 27702 | Redacted | 7/14/14 | $76,950.00 | Reject | Late Filed | 11 |
| 27704 | Redacted | 7/14/14 | $77,163.00 | Reject | Late Filed | 11 |
| 27705 | Redacted | 7/14/14 | $37,022.00 | Accept | Late Filed | 11 |
| 27706 | Redacted | 7/14/14 | $55,229.00 | Reject | Late Filed | 11 |
| 27707 | Redacted | 7/14/14 | $43,938.00 | Accept | Late Filed | 11 |
| 27708 | Redacted | 7/14/14 | $67,069.00 | Reject | Late Filed | 11 |
| 27709 | Redacted | 7/14/14 | $54,714.00 | Reject | Late Filed | 11 |
| 27710 | Redacted | 7/14/14 | $71,251.00 | Reject | Late Filed | 11 |
| 27711 | Redacted | 7/14/14 | $63,862.00 | Accept | Late Filed | 11 |
| 27712 | Redacted | 7/14/14 | $53,232.00 | Reject | Late Filed | 11 |
| 27713 | Redacted | 7/14/14 | $70,695.00 | Accept | Late Filed | 11 |
| 27714 | Redacted | 7/14/14 | $78,452.00 | Accept | Late Filed | 11 |
| 27715 | Redacted | 7/14/14 | $52,892.00 | Reject | Late Filed | 11 |
| 27716 | Redacted | 7/14/14 | $44,141.00 | Accept | Late Filed | 11 |
| 27717 | Redacted | 7/14/14 | $73,400.00 | Reject | Late Filed | 11 |
| 27718 | Redacted | 7/14/14 | $47,723.00 | Reject | Late Filed | 11 |
| 27719 | Redacted | 7/14/14 | $70,152.00 | Reject | Late Filed | 11 |
| 27720 | Redacted | 7/14/14 | $69,209.00 | Reject | Late Filed | 11 |
| 27721 | Redacted | 7/14/14 | $60,973.00 | Accept | Late Filed | 11 |
| 27722 | Redacted | 7/14/14 | $77,871.00 | Accept | Late Filed | 11 |
| 27724 | Redacted | 7/14/14 | $87,496.00 | Accept | Late Filed | 11 |
| 27725 | Redacted | 7/14/14 | $56,899.00 | Reject | Late Filed | 11 |
| 27726 | Redacted | 7/14/14 | $67,009.00 | Accept | Late Filed | 11 |
| 27727 | Redacted | 7/14/14 | $61,662.00 | Reject | Late Filed | 11 |
| 27728 | Redacted | 7/14/14 | $70,066.00 | Reject | Late Filed | 11 |
| 27729 | Redacted | 7/14/14 | $68,406.00 | Reject | Late Filed | 11 |
| 27730 | Redacted | 7/14/14 | $66,771.00 | Reject | Late Filed | 11 |
| 27731 | Redacted | 7/14/14 | $79,055.00 | Accept | Late Filed | 11 |
| 27732 | Redacted | 7/14/14 | $52,174.00 | Reject | Late Filed | 11 |
| 27733 | Redacted | 7/14/14 | $72,794.00 | Accept | Late Filed | 11 |
| 27734 | Redacted | 7/14/14 | $68,616.00 | Reject | Late Filed | 11 |
| 27735 | Redacted | 7/14/14 | $57,810.00 | Reject | Late Filed | 11 |
| 27736 | Redacted | 7/14/14 | $71,203.00 | Reject | Late Filed | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 18 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 19 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27738 | Redacted | 7/14/14 | $84,129.00 | Accept | Late Filed | 11 |
| 27739 | Redacted | 7/14/14 | $73,711.00 | Accept | Late Filed | 11 |
| 27740 | Redacted | 7/14/14 | $45,700.00 | Reject | Late Filed | 11 |
| 27742 | Redacted | 7/14/14 | $65,745.00 | Reject | Late Filed | 11 |
| 27743 | Redacted | 7/14/14 | $52,778.00 | Accept | Late Filed | 11 |
| 27744 | Redacted | 7/14/14 | $70,041.00 | Accept | Late Filed | 11 |
| 27746 | Redacted | 7/14/14 | $77,169.00 | Reject | Late Filed | 11 |
| 27747 | Redacted | 7/14/14 | $58,747.00 | Accept | Late Filed | 11 |
| 27748 | Redacted | 7/14/14 | $79,690.00 | Reject | Late Filed | 11 |
| 27749 | Redacted | 7/14/14 | $79,681.00 | Accept | Late Filed | 11 |
| 27750 | Redacted | 7/14/14 | $71,225.00 | Reject | Late Filed | 11 |
| 27751 | Redacted | 7/14/14 | $63,345.00 | Reject | Late Filed | 11 |
| 27752 | Redacted | 7/14/14 | $69,193.00 | Accept | Late Filed | 11 |
| 27753 | Redacted | 7/14/14 | $78,185.00 | Reject | Late Filed | 11 |
| 27754 | Redacted | 7/14/14 | $52,527.00 | Reject | Late Filed | 11 |
| 27756 | Redacted | 7/14/14 | $76,302.00 | Reject | Late Filed | 11 |
| 27758 | Redacted | 7/14/14 | $47,980.00 | Reject | Late Filed | 11 |
| 27759 | Redacted | 7/14/14 | $45,430.00 | Accept | Late Filed | 11 |
| 27760 | Redacted | 7/14/14 | $65,904.00 | Accept | Late Filed | 11 |
| 27761 | Redacted | 7/14/14 | $78,566.00 | Accept | Late Filed | 11 |
| 27762 | Redacted | 7/14/14 | $78,700.00 | Reject | Late Filed | 11 |
| 27764 | Redacted | 7/14/14 | $76,620.00 | Reject | Late Filed | 11 |
| 27766 | Redacted | 7/14/14 | $71,787.00 | Accept | Late Filed | 11 |
| 27767 | Redacted | 7/14/14 | $73,927.00 | Accept | Late Filed | 11 |
| 27768 | Redacted | 7/14/14 | $70,965.00 | Accept | Late Filed | 11 |
| 27769 | Redacted | 7/14/14 | $44,271.00 | Accept | Late Filed | 11 |
| 27770 | Redacted | 7/14/14 | $84,456.00 | Reject | Late Filed | 11 |
| 27771 | Redacted | 7/14/14 | $68,328.00 | Accept | Late Filed | 11 |
| 27773 | Redacted | 7/14/14 | $54,156.00 | Reject | Late Filed | 11 |
| 27774 | Redacted | 7/14/14 | $65,672.00 | Accept | Late Filed | 11 |
| 27775 | Redacted | 7/14/14 | $67,974.00 | Accept | Late Filed | 11 |
| 27776 | Redacted | 7/14/14 | $69,625.00 | Accept | Late Filed | 11 |
| 27778 | Redacted | 7/14/14 | $628,780.00 | Reject | Late Filed | 11 |
| 27779 | Redacted | 7/14/14 | $67,053.00 | Reject | Late Filed | 11 |
| 27781 | Redacted | 7/14/14 | $45,764.00 | Reject | Late Filed | 11 |
| 27782 | Redacted | 7/14/14 | $60,868.00 | Accept | Late Filed | 11 |
| 27783 | Redacted | 7/14/14 | $82,227.00 | Accept | Late Filed | 11 |
| 27784 | Redacted | 7/14/14 | $61,703.00 | Accept | Late Filed | 11 |
| 27785 | Redacted | 7/14/14 | $56,988.00 | Reject | Late Filed | 11 |
| 27786 | Redacted | 7/14/14 | $63,326.00 | Reject | Late Filed | 11 |
| 27787 | Redacted | 7/14/14 | $60,693.00 | Reject | Late Filed | 11 |
| 27789 | Redacted | 7/14/14 | $73,378.00 | Accept | Late Filed | 11 |
| 27790 | Redacted | 7/14/14 | $77,849.00 | Accept | Late Filed | 11 |
| 27791 | Redacted | 7/14/14 | $109,996.00 | Reject | Late Filed | 11 |
| 27792 | Redacted | 7/14/14 | $73,391.00 | Reject | Late Filed | 11 |
| 27793 | Redacted | 7/14/14 | $78,369.00 | Accept | Late Filed | 11 |
| 27794 | Redacted | 7/14/14 | $81,576.00 | Reject | Late Filed | 11 |
| 27795 | Redacted | 7/14/14 | $73,305.00 | Accept | Late Filed | 11 |
| 27796 | Redacted | 7/14/14 | $101,389.00 | Accept | Late Filed | 11 |
| 27797 | Redacted | 7/14/14 | $59,058.00 | Reject | Late Filed | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                           Page 19 of 28
13-53846-tjt   Doc 6179-8   Filed 07/21/14   Entered 07/21/14 23:26:53   Page 20 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27798 | Redacted | 7/14/14 | $45,773.00 | Accept | Late Filed | 11 |
| 27799 | Redacted | 7/14/14 | $66,307.00 | Accept | Late Filed | 11 |
| 27800 | Redacted | 7/14/14 | $428,917.00 | Reject | Late Filed | 11 |
| 27802 | Redacted | 7/14/14 | $69,689.00 | Reject | Late Filed | 11 |
| 27803 | Redacted | 7/14/14 | $71,171.00 | Reject | Late Filed | 11 |
| 27804 | Redacted | 7/14/14 | $258,779.00 | Reject | Late Filed | 11 |
| 27805 | Redacted | 7/14/14 | $68,110.00 | Reject | Late Filed | 11 |
| 27807 | Redacted | 7/14/14 | $62,236.00 | Accept | Late Filed | 11 |
| 27809 | Redacted | 7/14/14 | $76,151.00 | Reject | Late Filed | 11 |
| 27810 | Redacted | 7/14/14 | $53,702.00 | Accept | Late Filed | 11 |
| 27813 | Redacted | 7/14/14 | $35,680.00 | Accept | Late Filed | 11 |
| 27814 | Redacted | 7/14/14 | $61,249.00 | Accept | Late Filed | 11 |
| 27815 | Redacted | 7/14/14 | $91,416.00 | Accept | Late Filed | 11 |
| 27816 | Redacted | 7/14/14 | $71,952.00 | Reject | Late Filed | 11 |
| 27819 | Redacted | 7/14/14 | $55,527.00 | Accept | Late Filed | 11 |
| 27821 | Redacted | 7/14/14 | $78,039.00 | Accept | Late Filed | 11 |
| 27822 | Redacted | 7/14/14 | $77,476.00 | Reject | Late Filed | 11 |
| 27823 | Redacted | 7/14/14 | $149,814.00 | Accept | Late Filed | 11 |
| 27826 | Redacted | 7/14/14 | $57,197.00 | Reject | Late Filed | 11 |
| 27827 | Redacted | 7/14/14 | $53,426.00 | Accept | Late Filed | 11 |
| 27830 | Redacted | 7/14/14 | $103,217.00 | Accept | Late Filed | 11 |
| 27831 | Redacted | 7/14/14 | $70,936.00 | Reject | Late Filed | 11 |
| 27832 | Redacted | 7/14/14 | $60,100.00 | Accept | Late Filed | 11 |
| 27833 | Redacted | 7/14/14 | $156,686.00 | Accept | Late Filed | 11 |
| 27835 | Redacted | 7/14/14 | $56,407.00 | Reject | Late Filed | 11 |
| 27836 | Redacted | 7/14/14 | $49,368.00 | Reject | Late Filed | 11 |
| 27838 | Redacted | 7/14/14 | $58,798.00 | Accept | Late Filed | 11 |
| 27839 | Redacted | 7/14/14 | $675,891.00 | Reject | Late Filed | 11 |
| 27840 | Redacted | 7/14/14 | $39,171.00 | Reject | Late Filed | 11 |
| 27841 | Redacted | 7/14/14 | $47,190.00 | Reject | Late Filed | 11 |
| 27842 | Redacted | 7/14/14 | $62,744.00 | Abstained | Late Filed | 11 |
| 27844 | Redacted | 7/14/14 | $79,557.00 | Reject | Late Filed | 11 |
| 27846 | Redacted | 7/14/14 | $69,892.00 | Reject | Late Filed | 11 |
| 27847 | Redacted | 7/14/14 | $60,652.00 | Accept | Late Filed | 11 |
| 27849 | Redacted | 7/14/14 | $175,475.00 | Accept | Late Filed | 11 |
| 27852 | Redacted | 7/14/14 | $74,143.00 | Reject | Late Filed | 11 |
| 27854 | Redacted | 7/14/14 | $62,106.00 | Reject | Late Filed | 11 |
| 27855 | Redacted | 7/14/14 | $77,033.00 | Accept | Late Filed | 11 |
| 27858 | Redacted | 7/14/14 | $29,950.00 | Accept | Late Filed | 11 |
| 27861 | Redacted | 7/14/14 | $48,161.00 | Accept | Late Filed | 11 |
| 27862 | Redacted | 7/14/14 | $60,722.00 | Reject | Late Filed | 11 |
| 27865 | Redacted | 7/14/14 | $53,003.00 | Accept | Late Filed | 11 |
| 27868 | Redacted | 7/14/14 | $72,832.00 | Reject | Late Filed | 11 |
| 27871 | Redacted | 7/14/14 | $80,043.00 | Accept | Late Filed | 11 |
| 27878 | Redacted | 7/14/14 | $80,887.00 | Reject | Late Filed | 11 |
| 27880 | Redacted | 7/14/14 | $86,755.00 | Accept | Late Filed | 11 |
| 27885 | Redacted | 7/14/14 | $61,239.00 | Reject | Late Filed | 11 |
| 27886 | Redacted | 7/14/14 | $58,826.00 | Accept | Late Filed | 11 |
| 27887 | Redacted | 7/14/14 | $57,782.00 | Accept | Late Filed | 11 |
| 27891 | Redacted | 7/14/14 | $46,189.00 | Accept | Late Filed | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 20 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 21 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 27892 | Redacted | 7/14/14 | $65,418.00 | Reject | Late Filed | 11 |
| 27894 | Redacted | 7/14/14 | $35,790.00 | Accept | Late Filed | 11 |
| 27896 | Redacted | 7/14/14 | $20,032.00 | Accept | Late Filed | 11 |
| 27899 | Redacted | 7/14/14 | $147,760.00 | Reject | Late Filed | 11 |
| 27900 | Redacted | 7/14/14 | $149,738.00 | Reject | Late Filed | 11 |
| 27901 | Redacted | 7/14/14 | $31,619.00 | Reject | Late Filed | 11 |
| 27903 | Redacted | 7/14/14 | $82,096.00 | Reject | Late Filed | 11 |
| 27907 | Redacted | 7/14/14 | $61,700.00 | Accept | Late Filed | 11 |
| 27908 | Redacted | 7/14/14 | $148,191.00 | Accept | Late Filed | 11 |
| 27909 | Redacted | 7/14/14 | $68,545.00 | Reject | Late Filed | 11 |
| 27910 | Redacted | 7/14/14 | $66,272.00 | Reject | Late Filed | 11 |
| 27914 | Redacted | 7/14/14 | $68,491.00 | Accept | Late Filed | 11 |
| 27916 | Redacted | 7/14/14 | $16,950.00 | Accept | Late Filed | 11 |
| 27917 | Redacted | 7/14/14 | $143,971.00 | Accept | Late Filed | 11 |
| 27919 | Redacted | 7/14/14 | $133,351.00 | Reject | Late Filed | 11 |
| 27920 | Redacted | 7/14/14 | $207,240.00 | Reject | Late Filed | 11 |
| 27933 | Redacted | 7/14/14 | $73,284.00 | Accept | Late Filed | 11 |
| 27934 | Redacted | 7/14/14 | $116,955.00 | Accept | Late Filed | 11 |
| 27936 | Redacted | 7/14/14 | $66,523.00 | Accept | Late Filed | 11 |
| 27943 | Redacted | 7/14/14 | $34,505.00 | Reject | Late Filed | 11 |
| 27961 | Redacted | 7/14/14 | $285,721.00 | Accept | Late Filed | 11 |
| 27964 | Redacted | 7/14/14 | $181,037.00 | Accept | Late Filed | 11 |
| 27966 | Redacted | 7/14/14 | $115,511.00 | Reject | Late Filed | 11 |
| 27967 | Redacted | 7/14/14 | $97,081.00 | Accept | Late Filed | 11 |
| 27968 | Redacted | 7/14/14 | $121,035.00 | Reject | Late Filed | 11 |
| 27970 | Redacted | 7/14/14 | $198,347.00 | Accept | Late Filed | 11 |
| 27972 | Redacted | 7/14/14 | $206,884.00 | Accept | Late Filed | 11 |
| 27974 | Redacted | 7/14/14 | $228,648.00 | Accept | Late Filed | 11 |
| 27976 | Redacted | 7/14/14 | $235,196.00 | Accept | Late Filed | 11 |
| 27978 | Redacted | 7/14/14 | $89,807.00 | Accept | Late Filed | 11 |
| 27980 | Redacted | 7/14/14 | $208,953.00 | Accept | Late Filed | 11 |
| 27984 | Redacted | 7/14/14 | $165,049.00 | Accept | Late Filed | 11 |
| 27985 | Redacted | 7/14/14 | $83,042.00 | Accept | Late Filed | 11 |
| 27986 | Redacted | 7/14/14 | $219,697.00 | Reject | Late Filed | 11 |
| 27987 | Redacted | 7/14/14 | $48,946.00 | Accept | Late Filed | 11 |
| 27988 | Redacted | 7/14/14 | $474,189.00 | Accept | Late Filed | 11 |
| 27989 | Redacted | 7/14/14 | $57,483.00 | Accept | Late Filed | 11 |
| 27990 | Redacted | 7/14/14 | $55,772.00 | Reject | Late Filed | 11 |
| 27991 | Redacted | 7/14/14 | $64,861.00 | Accept | Late Filed | 11 |
| 27992 | Redacted | 7/14/14 | $75,717.00 | Accept | Late Filed | 11 |
| 27993 | Redacted | 7/14/14 | $130,989.00 | Accept | Late Filed | 11 |
| 27994 | Redacted | 7/14/14 | $173,652.00 | Accept | Late Filed | 11 |
| 27995 | Redacted | 7/14/14 | $114,519.00 | Reject | Late Filed | 11 |
| 27996 | Redacted | 7/14/14 | $277,382.00 | Reject | Late Filed | 11 |
| 27997 | Redacted | 7/14/14 | $219,974.00 | Reject | Late Filed | 11 |
| 27998 | Redacted | 7/14/14 | $243,361.00 | Accept | Late Filed | 11 |
| 27999 | Redacted | 7/14/14 | $75,315.00 | Accept | Late Filed | 11 |
| 28000 | Redacted | 7/14/14 | $146,175.00 | Accept | Late Filed | 11 |
| 28001 | Redacted | 7/14/14 | $10,421.00 | Accept | Late Filed | 11 |
| 28002 | Redacted | 7/14/14 | $78,961.00 | Accept | Late Filed | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                    Page 21 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 22 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 28003 | Redacted | 7/14/14 | $169,403.00 | Accept | Late Filed | 11 |
| 28004 | Redacted | 7/14/14 | $219,788.00 | Reject | Late Filed | 11 |
| 28005 | Redacted | 7/14/14 | $29,470.00 | Accept | Late Filed | 11 |
| 28006 | Redacted | 7/14/14 | $166,572.00 | Accept | Late Filed | 11 |
| 28007 | Redacted | 7/14/14 | $408,351.00 | Accept | Late Filed | 11 |
| 28008 | Redacted | 7/14/14 | $375,177.00 | Reject | Late Filed | 11 |
| 28009 | Redacted | 7/14/14 | $308,832.00 | Reject | Late Filed | 11 |
| 28010 | Redacted | 7/14/14 | $231,724.00 | Accept | Late Filed | 11 |
| 28011 | Redacted | 7/14/14 | $42,550.00 | Accept | Late Filed | 11 |
| 28012 | Redacted | 7/14/14 | $75,503.00 | Accept | Late Filed | 11 |
| 28013 | Redacted | 7/14/14 | $478,758.00 | Reject | Late Filed | 11 |
| 28014 | Redacted | 7/14/14 | $81,297.00 | Reject | Late Filed | 11 |
| 28015 | Redacted | 7/14/14 | $186,167.00 | Accept | Late Filed | 11 |
| 28016 | Redacted | 7/14/14 | $66,118.00 | Reject | Late Filed | 11 |
| 28017 | Redacted | 7/14/14 | $222,708.00 | Accept | Late Filed | 11 |
| 28018 | Redacted | 7/14/14 | $158,265.00 | Accept | Late Filed | 11 |
| 28019 | Redacted | 7/14/14 | $30,665.00 | Accept | Late Filed | 11 |
| 28020 | Redacted | 7/14/14 | $247,508.00 | Accept | Late Filed | 11 |
| 28021 | Redacted | 7/14/14 | $70,626.00 | Accept | Late Filed | 11 |
| 28022 | Redacted | 7/14/14 | $26,219.00 | Accept | Late Filed | 11 |
| 28024 | Redacted | 7/14/14 | $90,921.00 | Accept | Late Filed | 11 |
| 28025 | Redacted | 7/14/14 | $331,704.00 | Accept | Late Filed | 11 |
| 28026 | Redacted | 7/14/14 | $134,026.00 | Accept | Late Filed | 11 |
| 28028 | Redacted | 7/14/14 | $54,111.00 | Accept | Late Filed | 11 |
| 28030 | Redacted | 7/14/14 | $370,243.00 | Reject | Late Filed | 11 |
| 28031 | Redacted | 7/14/14 | $65,262.00 | Accept | Late Filed | 11 |
| 28032 | Redacted | 7/14/14 | $11,427.00 | Accept | Late Filed | 11 |
| 28034 | Redacted | 7/14/14 | $287,004.00 | Reject | Late Filed | 11 |
| 28035 | Redacted | 7/14/14 | $167,993.00 | Reject | Late Filed | 11 |
| 28037 | Redacted | 7/14/14 | $236,194.00 | Reject | Late Filed | 11 |
| 28038 | Redacted | 7/14/14 | $66,107.00 | Accept | Late Filed | 11 |
| 28040 | Redacted | 7/14/14 | $202,437.00 | Accept | Late Filed | 11 |
| 28041 | Redacted | 7/14/14 | $62,840.00 | Reject | Late Filed | 11 |
| 28042 | Redacted | 7/14/14 | $170,735.00 | Accept | Late Filed | 11 |
| 28043 | Redacted | 7/14/14 | $53,860.00 | Reject | Late Filed | 11 |
| 28045 | Redacted | 7/14/14 | $310,290.00 | Accept | Late Filed | 11 |
| 28046 | Redacted | 7/14/14 | $45,472.00 | Accept | Late Filed | 11 |
| 28047 | Redacted | 7/14/14 | $214,499.00 | Accept | Late Filed | 11 |
| 28048 | Redacted | 7/14/14 | $75,556.00 | Accept | Late Filed | 11 |
| 28049 | Redacted | 7/14/14 | $61,824.00 | Reject | Late Filed | 11 |
| 28050 | Redacted | 7/14/14 | $95,615.00 | Accept | Late Filed | 11 |
| 28051 | Redacted | 7/14/14 | $57,344.00 | Reject | Late Filed | 11 |
| 28052 | Redacted | 7/14/14 | $10,755.00 | Accept | Late Filed | 11 |
| 28053 | Redacted | 7/14/14 | $67,806.00 | Accept | Late Filed | 11 |
| 28054 | Redacted | 7/14/14 | $79,335.00 | Reject | Late Filed | 11 |
| 28055 | Redacted | 7/14/14 | $74,353.00 | Reject | Late Filed | 11 |
| 28056 | Redacted | 7/14/14 | $32,842.00 | Reject | Late Filed | 11 |
| 28057 | Redacted | 7/14/14 | $112,833.00 | Accept | Late Filed | 11 |
| 28058 | Redacted | 7/14/14 | $67,060.00 | Accept | Late Filed | 11 |
| 28059 | Redacted | 7/14/14 | $498,718.00 | Accept | Late Filed | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                    Page 22 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 23 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 28061 | Redacted | 7/14/14 | $49,418.00 | Reject | Late Filed | 11 |
| 28064 | Redacted | 7/14/14 | $57,737.00 | Reject | Late Filed | 11 |
| 28067 | Redacted | 7/14/14 | $54,718.00 | Reject | Late Filed | 11 |
| 28069 | Redacted | 7/14/14 | $43,185.00 | Accept | Late Filed | 11 |
| 28070 | Redacted | 7/14/14 | $21,508.00 | Accept | Late Filed | 11 |
| 28071 | Redacted | 7/14/14 | $234,174.00 | Accept | Late Filed | 11 |
| 28072 | Redacted | 7/14/14 | $163,945.00 | Accept | Late Filed | 11 |
| 28098 | Redacted | 7/15/14 | $66,761.00 | Reject | Late Filed | 11 |
| 28099 | Redacted | 7/15/14 | $58,055.00 | Reject | Late Filed | 11 |
| 28100 | Redacted | 7/15/14 | $81,151.00 | Reject | Late Filed | 11 |
| 28101 | Redacted | 7/15/14 | $79,471.00 | Reject | Late Filed | 11 |
| 28102 | Redacted | 7/15/14 | $47,751.00 | Accept | Late Filed | 11 |
| 28103 | Redacted | 7/15/14 | $55,699.00 | Reject | Late Filed | 11 |
| 28106 | Redacted | 7/15/14 | $364,720.00 | Accept | Late Filed | 11 |
| 28107 | Redacted | 7/15/14 | $45,966.00 | Accept | Late Filed | 11 |
| 28108 | Redacted | 7/15/14 | $63,116.00 | Accept | Late Filed | 11 |
| 28109 | Redacted | 7/15/14 | $31,556.00 | Accept | Late Filed | 11 |
| 28110 | Redacted | 7/16/14 | $86,371.00 | Accept | Late Filed | 11 |
| 28111 | Redacted | 7/15/14 | $268,684.00 | Abstained | Late Filed | 11 |
| 28112 | Redacted | 7/15/14 | $348,672.00 | Abstained | Late Filed | 11 |
| 28113 | Redacted | 7/15/14 | $67,144.00 | Reject | Late Filed | 11 |
| 28114 | Redacted | 7/15/14 | $277,174.00 | Reject | Late Filed | 11 |
| 28115 | Redacted | 7/15/14 | $154,494.00 | Accept | Late Filed | 11 |
| 28116 | Redacted | 7/15/14 | $177,791.00 | Accept | Late Filed | 11 |
| 28117 | Redacted | 7/15/14 | $335,364.00 | Accept | Late Filed | 11 |
| 28118 | Redacted | 7/15/14 | $54,836.00 | Accept | Late Filed | 11 |
| 28119 | Redacted | 7/15/14 | $50,786.00 | Accept | Late Filed | 11 |
| 28120 | Redacted | 7/15/14 | $46,057.00 | Accept | Late Filed | 11 |
| 28121 | Redacted | 7/15/14 | $61,719.00 | Reject | Late Filed | 11 |
| 28122 | Redacted | 7/15/14 | $49,844.00 | Reject | Late Filed | 11 |
| 28123 | Redacted | 7/15/14 | $55,461.00 | Reject | Late Filed | 11 |
| 28124 | Redacted | 7/15/14 | $287,250.00 | Accept | Late Filed | 11 |
| 28126 | Redacted | 7/15/14 | $22,102.00 | Reject | Late Filed | 11 |
| 28132 | Redacted | 7/15/14 | $64,846.00 | Reject | Late Filed | 11 |
| 28133 | Redacted | 7/15/14 | $67,469.00 | Accept | Late Filed | 11 |
| 28134 | Redacted | 7/15/14 | $378,614.00 | Accept | Late Filed | 11 |
| 28135 | Redacted | 7/15/14 | $72,699.00 | Reject | Late Filed | 11 |
| 28136 | Redacted | 7/15/14 | $65,151.00 | Accept | Late Filed | 11 |
| 28137 | Redacted | 7/15/14 | $85,930.00 | Accept | Late Filed | 11 |
| 28138 | Redacted | 7/15/14 | $68,965.00 | Accept | Late Filed | 11 |
| 28174 | Redacted | 7/15/14 | $54,454.00 | Reject | Late Filed | 11 |
| 28175 | Redacted | 7/15/14 | $88,397.00 | Accept | Late Filed | 11 |
| 28176 | Redacted | 7/15/14 | $66,650.00 | Reject | Late Filed | 11 |
| 28177 | Redacted | 7/15/14 | $50,069.00 | Reject | Late Filed | 11 |
| 28178 | Redacted | 7/15/14 | $78,870.00 | Reject | Late Filed | 11 |
| 28179 | Redacted | 7/15/14 | $73,426.00 | Reject | Late Filed | 11 |
| 28180 | Redacted | 7/15/14 | $69,415.00 | Accept | Late Filed | 11 |
| 28181 | Redacted | 7/15/14 | $73,626.00 | Accept | Late Filed | 11 |
| 28182 | Redacted | 7/15/14 | $51,238.00 | Reject | Late Filed | 11 |
| 28183 | Redacted | 7/15/14 | $74,308.00 | Accept | Late Filed | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                          Page 23 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 24 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 28184 | Redacted | 7/15/14 | $80,364.00 | Reject | Late Filed | 11 |
| 28185 | Redacted | 7/15/14 | $55,153.00 | Reject | Late Filed | 11 |
| 28186 | Redacted | 7/15/14 | $68,812.00 | Reject | Late Filed | 11 |
| 28187 | Redacted | 7/15/14 | $71,413.00 | Accept | Late Filed | 11 |
| 28188 | Redacted | 7/15/14 | $70,873.00 | Reject | Late Filed | 11 |
| 28189 | Redacted | 7/15/14 | $72,610.00 | Reject | Late Filed | 11 |
| 28190 | Redacted | 7/15/14 | $45,243.00 | Reject | Late Filed | 11 |
| 28191 | Redacted | 7/15/14 | $78,833.00 | Reject | Late Filed | 11 |
| 28192 | Redacted | 7/15/14 | $72,321.00 | Accept | Late Filed | 11 |
| 28193 | Redacted | 7/15/14 | $68,622.00 | Reject | Late Filed | 11 |
| 28194 | Redacted | 7/15/14 | $23,313.00 | Accept | Late Filed | 11 |
| 28195 | Redacted | 7/15/14 | $58,277.00 | Accept | Late Filed | 11 |
| 28196 | Redacted | 7/15/14 | $232,906.00 | Accept | Late Filed | 11 |
| 28197 | Redacted | 7/15/14 | $47,130.00 | Accept | Late Filed | 11 |
| 28198 | Redacted | 7/15/14 | $95,788.00 | Accept | Late Filed | 11 |
| 28199 | Redacted | 7/15/14 | $295,780.00 | Accept | Late Filed | 11 |
| 28208 | Redacted | 7/15/14 | $42,515.00 | Reject | Late Filed | 11 |
| 28209 | Redacted | 7/15/14 | $480,761.00 | Accept | Late Filed | 11 |
| 28210 | Redacted | 7/15/14 | $52,043.00 | Reject | Late Filed | 11 |
| 28211 | Redacted | 7/15/14 | $132,329.00 | Accept | Late Filed | 11 |
| 28212 | Redacted | 7/15/14 | $40,483.00 | Reject | Late Filed | 11 |
| 28213 | Redacted | 7/15/14 | $66,954.00 | Accept | Late Filed | 11 |
| 28214 | Redacted | 7/15/14 | $108,768.00 | Reject | Late Filed | 11 |
| 28218 | Redacted | 7/15/14 | $191,548.00 | Accept | Late Filed | 11 |
| 28219 | Redacted | 7/15/14 | $229,635.00 | Accept | Late Filed | 11 |
| 28220 | Redacted | 7/15/14 | $136,856.00 | Accept | Late Filed | 11 |
| 28221 | Redacted | 7/15/14 | $28,771.00 | Accept | Late Filed | 11 |
| 28222 | Redacted | 7/15/14 | $176,488.00 | Accept | Late Filed | 11 |
| 28224 | Redacted | 7/15/14 | $95,159.00 | Accept | Late Filed | 11 |
| 28225 | Redacted | 7/15/14 | $14,305.00 | Accept | Late Filed | 11 |
| 28226 | Redacted | 7/15/14 | $107,274.00 | Reject | Late Filed | 11 |
| 28227 | Redacted | 7/15/14 | $70,581.00 | Accept | Late Filed | 11 |
| 28228 | Redacted | 7/15/14 | $68,304.00 | Accept | Late Filed | 11 |
| 28229 | Redacted | 7/15/14 | $59,299.00 | Accept | Late Filed | 11 |
| 28245 | Redacted | 7/15/14 | $50,266.00 | Accept | Late Filed | 11 |
| 28247 | Redacted | 7/15/14 | $72,232.00 | Reject | Late Filed | 11 |
| 28248 | Redacted | 7/15/14 | $52,247.00 | Accept | Late Filed | 11 |
| 28251 | Redacted | 7/15/14 | $227,051.00 | Reject | Late Filed | 11 |
| 28253 | Redacted | 7/15/14 | $147,684.00 | Reject | Late Filed | 11 |
| 28254 | Redacted | 7/15/14 | $183,952.00 | Accept | Late Filed | 11 |
| 28255 | Redacted | 7/15/14 | $57,511.00 | Accept | Late Filed | 11 |
| 28256 | Redacted | 7/15/14 | $464,625.00 | Accept | Late Filed | 11 |
| 28257 | Redacted | 7/15/14 | $338,302.00 | Accept | Late Filed | 11 |
| 28258 | Redacted | 7/15/14 | $265,245.00 | Reject | Late Filed | 11 |
| 28259 | Redacted | 7/15/14 | $222,084.00 | Accept | Late Filed | 11 |
| 28260 | Redacted | 7/15/14 | $235,674.00 | Reject | Late Filed | 11 |
| 28261 | Redacted | 7/15/14 | $133,128.00 | Accept | Late Filed | 11 |
| 28262 | Redacted | 7/15/14 | $155,449.00 | Accept | Late Filed | 11 |
| 28263 | Redacted | 7/15/14 | $74,680.00 | Reject | Late Filed | 11 |
| 28266 | Redacted | 7/15/14 | $53,794.00 | Reject | Late Filed | 11 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                         Page 24 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 25 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 28277 | Redacted | 7/16/14 | $273,461.00 | Abstained | Late Filed | 11 |
| 28278 | Redacted | 7/14/14 | $116,175.00 | Accept | Late Filed | 11 |
| 28300 | Redacted | 7/14/14 | $99,102.00 | Abstained | Improper Vote | 11 |
| 28416 | Redacted | 7/16/14 | $37,074.00 | Accept | Late Filed | 11 |
| 28418 | Redacted | 7/16/14 | $18,161.00 | Accept | Late Filed | 11 |
| 28420 | Redacted | 7/16/14 | $351,855.00 | Accept | Late Filed | 11 |
| 28421 | Redacted | 7/16/14 | $346,681.00 | Accept | Late Filed | 11 |
| 28422 | Redacted | 7/16/14 | $163,962.00 | Abstained | Late Filed | 11 |
| 28423 | Redacted | 7/16/14 | $23,539.00 | Reject | Late Filed | 11 |
| 28424 | Redacted | 7/16/14 | $30,278.00 | Accept | Late Filed | 11 |
| 28425 | Redacted | 7/16/14 | $43,239.00 | Reject | Late Filed | 11 |
| 28426 | Redacted | 7/16/14 | $70,625.00 | Reject | Late Filed | 11 |
| 28427 | Redacted | 7/16/14 | $61,754.00 | Accept | Late Filed | 11 |
| 28428 | Redacted | 7/16/14 | $62,532.00 | Accept | Late Filed | 11 |
| 28429 | Redacted | 7/16/14 | $61,643.00 | Accept | Late Filed | 11 |
| 28430 | Redacted | 7/16/14 | $57,737.00 | Accept | Late Filed | 11 |
| 28431 | Redacted | 7/16/14 | $65,574.00 | Reject | Late Filed | 11 |
| 28438 | Redacted | 7/16/14 | $101,220.00 | Reject | Late Filed | 11 |
| 28439 | Redacted | 7/16/14 | $37,656.00 | Accept | Late Filed | 11 |
| 28440 | Redacted | 7/17/14 | $33,304.00 | Accept | Late Filed | 11 |
| 28449 | Redacted | 7/17/14 | $278,515.00 | Accept | Late Filed | 11 |
| 28451 | Redacted | 7/17/14 | $83,558.00 | Accept | Late Filed | 11 |
| 28457 | Redacted | 7/17/14 | $64,116.00 | Accept | Late Filed | 11 |
| 28458 | Redacted | 7/17/14 | $59,995.00 | Accept | Late Filed | 11 |
| 28459 | Redacted | 7/17/14 | $78,065.00 | Accept | Late Filed | 11 |
| 28460 | Redacted | 7/17/14 | $73,569.00 | Accept | Late Filed | 11 |
| 28461 | Redacted | 7/17/14 | $77,900.00 | Reject | Late Filed | 11 |
| 28507 | Redacted | 7/17/14 | $58,888.00 | Accept | Late Filed | 11 |
| 31 | Redacted | 5/20/14 | $272,835.00 | Abstained | Improper Vote | 12 |
| 48 | Redacted | 5/20/14 | $238,104.00 | Abstained | Improper Vote | 12 |
| 226 | Redacted | 5/20/14 | $281,875.00 | Reject | Not Signed | 12 |
| 310 | Redacted | 5/20/14 | $74,100.00 | Abstained | Improper Vote | 12 |
| 439 | Redacted | 5/20/14 | $99,483.00 | Abstained | Improper Vote | 12 |
| 473 | Redacted | 5/20/14 | $59,561.00 | Abstained | Improper Vote | 12 |
| 556 | Redacted | 5/20/14 | $316,968.00 | Abstained | Improper Vote | 12 |
| 956 | Redacted | 5/20/14 | $109,260.00 | Abstained | Improper Vote | 12 |
| 981 | Redacted | 5/20/14 | $145,267.00 | Abstained | Improper Vote | 12 |
| 995 | Redacted | 5/20/14 | $117,561.00 | Abstained | Improper Vote | 12 |
| 999 | Redacted | 5/20/14 | $200,674.00 | Abstained | Improper Vote | 12 |
| 1071 | Redacted | 5/20/14 | $53,134.00 | Abstained | Improper Vote | 12 |
| 1368 | Redacted | 5/21/14 | $34,491.00 | Abstained | Improper Vote | 12 |
| 1528 | Redacted | 5/21/14 | $54,550.00 | Abstained | Improper Vote | 12 |
| 1662 | Redacted | 5/22/14 | $44,420.00 | Abstained | Improper Vote | 12 |
| 1730 | Redacted | 5/22/14 | $223,537.00 | Abstained | Improper Vote | 12 |
| 1827 | Redacted | 5/22/14 | $59,227.00 | Abstained | Improper Vote | 12 |
| 1856 | Redacted | 5/22/14 | $47,121.00 | Abstained | Improper Vote | 12 |
| 1904 | Redacted | 5/22/14 | $198,430.00 | Abstained | Improper Vote | 12 |
| 1976 | Redacted | 5/22/14 | $86,805.00 | Abstained | Improper Vote | 12 |
| 2148 | Redacted | 5/22/14 | $178,455.00 | Abstained | Improper Vote | 12 |
| 2152 | Redacted | 5/22/14 | $102,533.00 | Abstained | Improper Vote | 12 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 25 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 26 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 2155 | Redacted | 5/22/14 | $42,521.00 | Abstained | Improper Vote | 12 |
| 2703 | Redacted | 5/22/14 | $104,321.00 | Abstained | Improper Vote | 12 |
| 3077 | Redacted | 5/27/14 | $137,999.00 | Accept | Not Signed | 12 |
| 3097 | Redacted | 5/27/14 | $84,550.00 | Abstained | Improper Vote | 12 |
| 3131 | Redacted | 5/27/14 | $75,777.00 | Abstained | Improper Vote | 12 |
| 3420 | Redacted | 5/27/14 | $90,022.00 | Abstained | Improper Vote | 12 |
| 3549 | Redacted | 5/27/14 | $40,981.00 | Abstained | Improper Vote | 12 |
| 3729 | Redacted | 5/27/14 | $44,275.00 | Abstained | Not Signed | 12 |
| 4228 | Redacted | 5/27/14 | $209,466.00 | Abstained | Improper Vote | 12 |
| 4234 | Redacted | 5/27/14 | $64,749.00 | Abstained | Improper Vote | 12 |
| 4239 | Redacted | 5/27/14 | $85,468.00 | Abstained | Improper Vote | 12 |
| 4242 | Redacted | 5/27/14 | $162,205.00 | Abstained | Improper Vote | 12 |
| 4244 | Redacted | 5/27/14 | $66,672.00 | Abstained | Improper Vote | 12 |
| 4251 | Redacted | 5/27/14 | $153,658.00 | Abstained | Improper Vote | 12 |
| 4257 | Redacted | 5/27/14 | $67,506.00 | Abstained | Improper Vote | 12 |
| 4261 | Redacted | 5/27/14 | $154,280.00 | Abstained | Improper Vote | 12 |
| 4267 | Redacted | 5/27/14 | $38,919.00 | Abstained | Improper Vote | 12 |
| 4281 | Redacted | 5/27/14 | $154,280.00 | Abstained | Improper Vote | 12 |
| 4288 | Redacted | 5/27/14 | $201,802.00 | Abstained | Improper Vote | 12 |
| 5150 | Redacted | 5/27/14 | $61,036.00 | Abstained | Improper Vote | 12 |
| 5187 | Redacted | 5/28/14 | $42,527.00 | Abstained | Improper Vote | 12 |
| 5210 | Redacted | 5/28/14 | $26,427.00 | Abstained | Improper Vote | 12 |
| 5262 | Redacted | 6/2/14 | $111,591.00 | Abstained | Improper Vote | 12 |
| 5373 | Redacted | 6/2/14 | $147,004.00 | Abstained | Improper Vote | 12 |
| 5426 | Redacted | 6/2/14 | $524,668.00 | Accept | Not Signed | 12 |
| 5501 | Redacted | 6/2/14 | $127,807.00 | Abstained | Improper Vote | 12 |
| 5587 | Redacted | 6/2/14 | $118,146.00 | Abstained | Improper Vote | 12 |
| 5705 | Redacted | 6/2/14 | $294,902.00 | Reject | Not Signed | 12 |
| 5745 | Redacted | 6/2/14 | $151,632.00 | Abstained | Improper Vote | 12 |
| 5752 | Redacted | 6/2/14 | $90,622.00 | Abstained | Improper Vote | 12 |
| 6186 | Redacted | 6/3/14 | $106,730.00 | Abstained | Improper Vote | 12 |
| 6241 | Redacted | 6/3/14 | $75,496.00 | Abstained | Improper Vote | 12 |
| 6243 | Redacted | 6/3/14 | $76,144.00 | Abstained | Improper Vote | 12 |
| 6258 | Redacted | 6/3/14 | $403,799.00 | Abstained | Improper Vote | 12 |
| 6266 | Redacted | 6/3/14 | $60,529.00 | Abstained | Improper Vote | 12 |
| 6270 | Redacted | 6/3/14 | $223,804.00 | Abstained | Improper Vote | 12 |
| 6276 | Redacted | 6/3/14 | $33,931.00 | Abstained | Improper Vote | 12 |
| 6284 | Redacted | 6/3/14 | $338,427.00 | Abstained | Improper Vote | 12 |
| 6608 | Redacted | 6/3/14 | $242,747.00 | Abstained | Improper Vote | 12 |
| 7028 | Redacted | 6/4/14 | $423,368.00 | Abstained | Improper Vote | 12 |
| 7039 | Redacted | 6/3/14 | $731,277.00 | Reject | Not Signed | 12 |
| 7090 | Redacted | 6/4/14 | $109,260.00 | Abstained | Improper Vote | 12 |
| 8015 | Redacted | 6/5/14 | $102,940.00 | Abstained | Improper Vote | 12 |
| 8613 | Redacted | 6/9/14 | $54,565.00 | Abstained | Improper Vote | 12 |
| 8731 | Redacted | 6/9/14 | $225,395.00 | Abstained | Improper Vote | 12 |
| 8739 | Redacted | 6/9/14 | $149,532.00 | Abstained | Improper Vote | 12 |
| 8750 | Redacted | 6/9/14 | $277,605.00 | Abstained | Improper Vote | 12 |
| 8751 | Redacted | 6/9/14 | $507,306.00 | Abstained | Improper Vote | 12 |
| 8754 | Redacted | 6/9/14 | $85,555.00 | Abstained | Improper Vote | 12 |
| 8761 | Redacted | 6/9/14 | $223,304.00 | Abstained | Improper Vote | 12 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                    Page 26 of 28
13-53846-tjt   Doc 6179-8   Filed 07/21/14   Entered 07/21/14 23:26:53   Page 27 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 9229 | Redacted | 6/9/14 | $190,023.00 | Reject | Superseded Vote | 12 |
| 9761 | Redacted | 6/11/14 | $68,843.00 | Accept | Not Signed | 12 |
| 9798 | Redacted | 6/11/14 | $39,957.00 | Abstained | Improper Vote | 12 |
| 9864 | Redacted | 6/11/14 | $362,399.00 | Accept | Not Signed | 12 |
| 9874 | Redacted | 6/11/14 | $119,186.00 | Abstained | Improper Vote | 12 |
| 9881 | Redacted | 6/11/14 | $47,520.00 | Abstained | Improper Vote | 12 |
| 9884 | Redacted | 6/11/14 | $125,591.00 | Abstained | Improper Vote | 12 |
| 10711 | Redacted | 6/16/14 | $57,336.00 | Abstained | Improper Vote | 12 |
| 11360 | Redacted | 6/16/14 | $131,424.00 | Abstained | Improper Vote | 12 |
| 11397 | Redacted | 6/16/14 | $64,280.00 | Accept | Not Signed | 12 |
| 11683 | Redacted | 6/16/14 | $41,014.00 | Accept | Not Signed | 12 |
| 11698 | Redacted | 6/16/14 | $241,662.00 | Abstained | Improper Vote | 12 |
| 11779 | Redacted | 6/16/14 | $85,238.00 | Abstained | Not Signed | 12 |
| 11797 | Redacted | 6/16/14 | $154,567.00 | Abstained | Improper Vote | 12 |
| 11814 | Redacted | 6/16/14 | $218,609.00 | Abstained | Improper Vote | 12 |
| 11821 | Redacted | 6/16/14 | $148,746.00 | Abstained | Improper Vote | 12 |
| 12890 | Redacted | 6/19/14 | $67,506.00 | Abstained | Improper Vote | 12 |
| 13076 | Redacted | 6/20/14 | $58,274.00 | Abstained | Improper Vote | 12 |
| 13113 | Redacted | 6/20/14 | $126,798.00 | Accept | Not Signed | 12 |
| 13833 | Redacted | 6/24/14 | $76,581.00 | Abstained | Improper Vote | 12 |
| 13838 | Redacted | 6/24/14 | $47,121.00 | Abstained | Improper Vote | 12 |
| 14019 | Redacted | 6/24/14 | $277,623.00 | Accept | Not Signed | 12 |
| 14669 | Redacted | 6/24/14 | $535,066.00 | Abstained | Improper Vote | 12 |
| 15250 | Redacted | 6/25/14 | $59,506.00 | Abstained | Not Signed | 12 |
| 15947 | Redacted | 6/27/14 | $632,744.00 | Accept | Not Signed | 12 |
| 16080 | Redacted | 6/27/14 | $114,272.00 | Reject | Not Signed | 12 |
| 16099 | Redacted | 6/27/14 | $63,556.00 | Abstained | Improper Vote | 12 |
| 16104 | Redacted | 6/27/14 | $103,818.00 | Abstained | Improper Vote | 12 |
| 16548 | Redacted | 6/30/14 | $175,207.00 | Abstained | Improper Vote | 12 |
| 16560 | Redacted | 6/30/14 | $583,785.00 | Reject | Superseded Vote | 12 |
| 16582 | Redacted | 6/30/14 | $120,034.00 | Abstained | Improper Vote | 12 |
| 16660 | Redacted | 6/30/14 | $77,539.00 | Abstained | Improper Vote | 12 |
| 16781 | Redacted | 6/30/14 | $176,471.00 | Abstained | Improper Vote | 12 |
| 17160 | Redacted | 6/30/14 | $667,954.00 | Abstained | Improper Vote | 12 |
| 17376 | Redacted | 6/30/14 | $154,178.00 | Abstained | Improper Vote | 12 |
| 17377 | Redacted | 6/30/14 | $223,698.00 | Abstained | Improper Vote | 12 |
| 17379 | Redacted | 6/30/14 | $69,547.00 | Abstained | Improper Vote | 12 |
| 18161 | Redacted | 7/2/14 | $22,546.00 | Abstained | Improper Vote | 12 |
| 18207 | Redacted | 7/3/14 | $187,428.00 | Abstained | Improper Vote | 12 |
| 18270 | Redacted | 7/3/14 | $54,565.00 | Accept | Improper Vote | 12 |
| 18453 | Redacted | 7/3/14 | $102,704.00 | Abstained | Improper Vote | 12 |
| 18512 | Redacted | 7/3/14 | $677,369.00 | Abstained | Improper Vote | 12 |
| 18838 | Redacted | 7/3/14 | $244,554.00 | Abstained | Improper Vote | 12 |
| 18850 | Redacted | 7/3/14 | $135,127.00 | Abstained | Improper Vote | 12 |
| 18858 | Redacted | 7/3/14 | $178,455.00 | Abstained | Improper Vote | 12 |
| 19547 | Redacted | 7/3/14 | $176,353.00 | Abstained | Not Signed | 12 |
| 19961 | Redacted | 7/7/14 | $151,251.00 | Abstained | Improper Vote | 12 |
| 19964 | Redacted | 7/7/14 | $62,431.00 | Abstained | Improper Vote | 12 |
| 20046 | Redacted | 7/7/14 | $340,875.00 | Abstained | Improper Vote | 12 |
| 20061 | Redacted | 7/7/14 | $223,979.00 | Abstained | Improper Vote | 12 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)
Page 27 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 28 of 29

| Ballot Number | Creditor Name | Date Received | Voting Amount | Class Vote | Unacceptable Reason | Class |
|---|---|---|---|---|---|---|
| 20064 | Redacted | 7/7/14 | $663,451.00 | Accept | Superseded Vote | 12 |
| 20152 | Redacted | 7/7/14 | $368,471.00 | Abstained | Improper Vote | 12 |
| 20226 | Redacted | 7/7/14 | $281,424.00 | Abstained | Improper Vote | 12 |
| 20671 | Redacted | 7/7/14 | $89,397.00 | Abstained | Improper Vote | 12 |
| 20696 | Redacted | 7/7/14 | $320,388.00 | Abstained | Improper Vote | 12 |
| 20714 | Redacted | 7/7/14 | $81,013.00 | Abstained | Improper Vote | 12 |
| 20719 | Redacted | 7/7/14 | $104,217.00 | Abstained | Improper Vote | 12 |
| 21365 | Redacted | 7/7/14 | $270,352.00 | Abstained | Improper Vote | 12 |
| 22128 | Redacted | 7/8/14 | $88,222.00 | Abstained | Improper Vote | 12 |
| 22184 | Redacted | 7/8/14 | $419,140.00 | Abstained | Improper Vote | 12 |
| 22208 | Redacted | 7/8/14 | $770,411.00 | Reject | Superseded Vote | 12 |
| 22209 | Redacted | 7/8/14 | $154,178.00 | Accept | Not Signed | 12 |
| 22814 | Redacted | 7/8/14 | $52,442.00 | Abstained | Improper Vote | 12 |
| 23218 | Redacted | 7/9/14 | $175,635.00 | Abstained | Improper Vote | 12 |
| 23589 | Redacted | 7/9/14 | $205,029.00 | Abstained | Improper Vote | 12 |
| 23593 | Redacted | 7/9/14 | $68,120.00 | Abstained | Improper Vote | 12 |
| 23599 | Redacted | 7/9/14 | $39,347.00 | Abstained | Improper Vote | 12 |
| 23624 | Redacted | 7/9/14 | $97,984.00 | Abstained | Improper Vote | 12 |
| 24941 | Redacted | 7/10/14 | $219,385.00 | Abstained | Improper Vote | 12 |
| 24969 | Redacted | 7/10/14 | $141,227.00 | Abstained | Improper Vote | 12 |
| 24973 | Redacted | 7/10/14 | $277,791.00 | Abstained | Improper Vote | 12 |
| 25641 | Redacted | 7/11/14 | $42,012.00 | Accept | Not Signed | 12 |
| 25714 | Redacted | 7/11/14 | $94,719.00 | Abstained | Improper Vote | 12 |
| 25716 | Redacted | 7/11/14 | $205,230.00 | Abstained | Improper Vote | 12 |
| 25726 | Redacted | 7/11/14 | $341,294.00 | Abstained | Improper Vote | 12 |
| 25880 | Redacted | 7/11/14 | $52,442.00 | Abstained | Improper Vote | 12 |
| 25920 | Redacted | 7/11/14 | $337,459.00 | Abstained | Improper Vote | 12 |
| 26960 | Redacted | 7/14/14 | $302,669.00 | Reject | Late Filed | 12 |
| 26961 | Redacted | 7/14/14 | $190,649.00 | Accept | Late Filed | 12 |
| 26962 | Redacted | 7/14/14 | $659,403.00 | Accept | Late Filed | 12 |

In re City of Detroit, Michigan
Case No. 13-53846 (SWR)                    Page 28 of 28
13-53846-tjt    Doc 6179-8    Filed 07/21/14    Entered 07/21/14 23:26:53    Page 29 of 29