| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000263 | Brader, Valerie | Gadola, Michael (GOV) ; Gordon, Robert D. | Eric Mendelsohn | Steven G. Howell ; Brader, Valerie (GOV) ; Brad Robins ; Michael J. VanOverbeke ; Turner, Joseph E., Jr. ; King, Ronald A. | 2/13/2014 | RE: Detroit: Retirement Systems' POA issue analysis | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000264 | Brader, Valerie | Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Steven G. Howell | Schneider, Matthew (AG) | | 9/12/2013 | First Mediation Session Talking Points 9-12-13.docx | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000265 | Brader, Valerie | | | | 9/17/2014 | First mediation session state of Michigan public positions | Attorney Client Communication; Mediation | Document/email containing attorney work product |
| PRIV_000266 | Brader, Valerie | Brader, Valerie (GOV) ; Gadola, Michael (GOV) ; Steven G. Howell | Schneider, Matthew (AG) | | 9/13/2013 | Mediation Notes | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000267 | Brader, Valerie | | | . | | First Mediation Work Sheet | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000268 | Brader, Valerie | Schneider, Matthew (AG) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) | Steven G. Howell | | 9/18/2013 | Mediation Notes - SUBJECT TO (1) ATTORNEY CLIENT & WORK PRODUCT PRIVILEGES AND FRE 408 - CONFIDENTIAL | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney |
| PRIV_000269 | Brader, Valerie | | | | 4/14/2014 | Apr 14 Detroit meeting | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000270 | Brader, Valerie | Evan Miller | Lukasz Paszek | Brader, Valerie (GOV) ; Priest, Chris (GOV) | 2/8/2014 | Detroit retiree request template // Confidential - Subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000271 | Brader, Valerie | | | | 2/7/2014 | Retiree Request v 1 | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000272 | Brader, Valerie | Snyder, Rick (GOV) ; Scott, Allison (GOV) | Brader, Valerie (GOV) | Muchmore, Dennis (GOV) ; Roberts, John (GOV) ; Tedder, Greg (GOV) ; Gadola, Michael (GOV) ; Holyfield, Jeff (GOV) ; Murley, David (GOV) | 7/22/2013 | LEGAL ADVICE – DO NOT FORWARD | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000273 | Brader, Valerie | Wildman, Michele (MSHDA) | Brader, Valerie (GOV) | | 3/21/2014 | Re: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000274 | Brader, Valerie | Wurfel, Sara (GOV) | Brader, Valerie (GOV) | Agen, Jarrod (GOV) | 3/21/2014 | Re: Heads up on DWSD | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000275 | Brader, Valerie | West, Samantha (GOV) | Brader, Valerie (GOV) | | 3/21/2014 | Fwd: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000276 | Brader, Valerie | Bill Nowling | Brader, Valerie (GOV) | | 3/21/2014 | Fwd: RFI for DWSD | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000277 | Brader, Valerie | Steven G. Howell | Brader, Valerie (GOV) | | 3/21/2014 | Fwd: Plain Language Insert | Attorney Client Communication; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000278 | Brader, Valerie | Heather Lennox ; Evan Miller | Brader, Valerie (GOV) | | 3/21/2014 | Fwd: LowIncomeModel: Confidential - Subject to mediation order | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000279 | Brader, Valerie | Bill Nowling ; Agen, Jarrod (GOV) ; Wurfel, Sara (GOV) ; Muchmore, Dennis (GOV) ; Rustem, William (GOV) | Brader, Valerie (GOV) | | 3/21/2014 | Fwd: DWSD: FINAL RFI | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000280 | Brader, Valerie | Eugene Driker ; Gerald Rosen | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 3/21/2014 | Fwd: LowIncomeModel: Confidential - Subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000281 | Brader, Valerie | Snyder, Rick (GOV) ; Scott, Allison (GOV) ; Gadola, Michael (GOV) | Brader, Valerie (GOV) | Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Posthumus, Dick (GOV) | 3/23/2014 | RE: Conf call today | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00282 | Brader, Valerie | Dawn R. Copley | Brader, Valerie (GOV) | Schneider, Matthew (AG); Gadola, Michael (GOV); Steven G. Howell | 3/23/2014 | RE: Comments to Disclosure Statement | Attorney Client Communication; Mediation | Documentary containing communication with attorney; Documentary/email discussing a subject incident to mediation |
| PRIV_00283 | Brader, Valerie | Gadola, Michael (GOV); Schneider, Matthew (AG); Fletcher, Steven (AG) | Brader, Valerie (GOV) | | 3/23/2014 | FW: CONFIDENTIAL Draft Solicitation Documents | Attorney Client Communication; Common Interest Agreement; Mediation | Documentary containing communication with attorney; Documentary/email discussing a subject incident to mediation |
| PRIV_00284 | Brader, Valerie | | Brader, Valerie (GOV) | | | Pension/OPEB Television Rules | Attorney Client Communication; Common Interest Agreement; Mediation | Documentary containing communication with attorney; Documentary/email discussing a subject incident to mediation |
| PRIV_00285 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | Snyder, Rick (GOV) | 3/24/2014 | RE: Conf call today | Attorney Client Communication; Mediation | Documentary containing communication with attorney; Documentary/email discussing a subject incident to mediation |
| PRIV_00286 | Brader, Valerie | | Brader, Valerie (GOV) | | 3/25/2014 | Draft Letter from H. Lennox from Brader re Workers' Comp | Common Interest Agreement; Deliberative process; Executive; Mediation | Documentary/email discussing a subject incident to mediation |
| PRIV_00287 | Brader, Valerie | Scott, Allison (GOV); Snyder, Rick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV); Teeter, Greg (GOV); Muchmore, Dennis (GOV); Prschumas, Dick (GOV) | 3/25/2014 | additional scenario information | Mediation | Documentary/email discussing a subject incident to mediation |
| PRIV_00288 | Brader, Valerie | Gadola, Michael (GOV); Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | Fwd: Negotiations with Don Taylor | Mediation | Documentary/email discussing a subject incident to mediation |
| PRIV_00289 | Brader, Valerie | EDriker | Brader, Valerie (GOV) | | 3/25/2014 | RE: Negotiations with Don Taylor | Mediation | Documentary/email discussing a subject incident to mediation |
| PRIV_00290 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | FW: Negotiations with Don Taylor | Mediation | Documentary/email discussing a subject incident to mediation |
| PRIV_00291 | Brader, Valerie | Gadola, Michael (GOV); Saban, Thomas (Treasury); Teeter, Greg (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV); Prschumas, Dick (GOV); Teeter, Greg (GOV) | 3/25/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Documentary/email discussing a subject incident to mediation |
| PRIV_00292 | Brader, Valerie | | Brader, Valerie (GOV) | | 2/25/2014 | POA 2014 Year Projections | Mediation | Documentary/email discussing a subject incident to mediation |
| PRIV_00293 | Brader, Valerie | Teeter, Greg (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Documentary/email discussing a subject incident to mediation |
| PRIV_00294 | Brader, Valerie | EDriker | Brader, Valerie (GOV) | West, Samantha (GOV) | 3/25/2014 | RE: Negotiations with Don Taylor | Common Interest Agreement; Mediation | Documentary/email discussing a subject incident to mediation |
| PRIV_00295 | Brader, Valerie | Brader, Valerie (GOV) | Brader, Valerie (GOV) | | 3/25/2014 | FW: CONFIDENTIAL - Detroit - Draft Financial/Restructuring Analysis | Common Interest Agreement; Mediation | Documentary/email discussing a subject incident to mediation |
| PRIV_00296 | Brader, Valerie | | Brader, Valerie (GOV) | | 3/25/2014 | RE: CONFIDENTIAL - Detroit - Draft Financial/Restructuring Analysis | Attorney Client Communication; Mediation | Documentary containing communication with attorney; Documentary/email discussing a subject incident to mediation |
| PRIV_00297 | Brader, Valerie | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 3/26/2014 | | Mediation | Documentary containing communication with attorney; Documentary/email discussing a subject incident to mediation |
| PRIV_00298 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 3/25/2014 | Fwd: Negotiations with Don Taylor | Mediation | Documentary/email discussing a subject incident to mediation |
| PRIV_00299 | Brader, Valerie | Lukasz Piszek | Brader, Valerie (GOV) | Gadola@just.state.mi.us; Gerald E. Rosen; Victoria Roberts | 3/26/2014 | Fwd: Draft 40 Year projections | Common Interest Agreement; Mediation | Documentary containing communication with attorney; Documentary/email discussing a subject incident to mediation |
| PRIV_00300 | Brader, Valerie | | Brader, Valerie (GOV) | Steven G. Howell | 3/26/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER – UTGO settlement | Mediation | attorney; Documentary/email discussing a subject incident to mediation |
| PRIV_00301 | Brader, Valerie | Saban, Thomas (Treasury) | Brader, Valerie (GOV) | Steven G. Howell | 3/27/2014 | RE: Retiree Committee | Mediation | Documentary/email discussing a subject incident to mediation |
| PRIV_00302 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 3/27/2014 | RE: Retiree Committee | Attorney Client Communication; Mediation | Documentary containing communication with attorney; Documentary/email discussing a subject incident to mediation |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000303 | Brader, Valerie | Schneider, Matthew (AG); Shewell@dickinson-wright.com | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 3/28/2014 | Re: Purchase Agreement Documents | Attorney Client Communication; Mediation | Documented containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000304 | Brader, Valerie | Steven G. Howell | Brader, Valerie (GOV) | | 3/28/2014 | RE: TARP funds | Attorney Client Communication; Mediation | Documented containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000305 | Brader, Valerie | Saxton, Thomas (Treasury); Clinton, Karen (TREAS/URY) | Brader, Valerie (GOV) | | 3/28/2014 | FW: #220358Z6x4xO7IV5 - Detroit - City Revised Draft UTGO Term Sheet 3/25 - Detroit - City Revised Draft UTGO Term Sheet 3/25 | Attorney Client Communication; Common Interest Agreement; Mediation | Documented containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000306 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 3/31/2014 | Fwd: Amended Plan - with non-consensual and consensual releases (v13 against v12) | Attorney Client Communication; Common Interest Agreement; Mediation | Documented containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000307 | Brader, Valerie | Heather Lennox | Brader, Valerie (GOV) | | 4/1/2014 | Re: State Draft Conditions - Confidential/Subject to Mediation Order | Attorney Client Communication; Common Interest Agreement; Mediation | Documented containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000308 | Brader, Valerie | Schneider, Matthew (AG); Flancher, Steven (AG) | Brader, Valerie (GOV) | Stoddart, Phil (DTMB); CDeRose@mpsolmich.com; Vanden Bosch, Kevin (DTMB); West, Samantha (GOV); Herbach, Michael (DTMB) | 4/1/2014 | Re: Confidential: Attorney-Client Privilege | Attorney Client Communication | Documented containing communication with attorney |
| PRIV_000309 | Brader, Valerie | West, Samantha (GOV) | Brader, Valerie (GOV) | | 4/7/2014 | Fwd: Confidential: Attorney-Client Privilege | Attorney Client Communication | Documented containing communication with attorney |
| PRIV_000310 | Brader, Valerie | Steven G. Howell | Brader, Valerie (GOV) | Gadola, Michael (GOV); West, Samantha (GOV) | 4/7/2014 | Re: Issue re Pensions | Attorney Client Communication; Mediation | Documented containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000311 | Brader, Valerie | Roussin, William (GOV); Tedder, Greg (GOV); Saxton, Thomas (Treasury) | Brader, Valerie (GOV) | | 4/7/2014 | Fwd: Questions regarding regional authority and RFI | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000312 | Brader, Valerie | Herbach, Phil (DTMB); Stoddart, Phil (DTMB); CDeRose@mpsolmich.com; Monticello, Frank (AG); Schneider, Matthew (AG); Flancher, Steven (AG) | Brader, Valerie (GOV) | Vanden Bosch, Kevin (DTMB); West, Samantha (GOV) | 4/8/2014 | RE: Confidential: Attorney-Client Privilege | Attorney Client Communication | Documented containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000313 | Brader, Valerie | Clinton, Karen (TREAS/URY) | Brader, Valerie (GOV) | West, Samantha (GOV) | 4/8/2014 | FW: Confidential: Attorney-Client Privilege | Attorney Client Communication; Mediation | Documented containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000314 | Brader, Valerie | Steven G. Howell | Brader, Valerie (GOV) | | 4/9/2014 | Fwd: State's Statement of Conditions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000315 | Brader, Valerie | West, Samantha (GOV) | Brader, Valerie (GOV) | | 4/9/2014 | Fwd: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000316 | Brader, Valerie | Lukasz Raszek | Brader, Valerie (GOV) | | 4/9/2014 | Fwd: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject |
| PRIV_000317 | Brader, Valerie | Monticello, Frank (AG) | Brader, Valerie (GOV) | Schneider, Matthew (AG); Elsworth, George (AG); Grossi, Christina (AG); Booth, Joshua O. (AG); Herbach, Michael (DTMB) | 4/11/2014 | Re: CONFIDENTIAL Attorney Client Privileged | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000318 | Brader, Valerie | Alison R. Bach | Brader, Valerie (GOV) | | 4/11/2014 | Re: Summary of Objections to the Amended Disclosure Statement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000319 | Brader, Valerie | Priest, Chris (GOV), Lukasz Ptaszek | Brader, Valerie (GOV) | | 4/11/2014 | RE: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000320 | Brader, Valerie | Schneider, Matthew (AG) | Brader, Valerie (GOV) | | 4/11/2014 | Re: Draft Pension Trust Legislation | Attorney Client Communication, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000321 | Brader, Valerie | Tedder, Greg (GOV), Gadola, Michael (GOV), Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | | 4/3/2014 | Fwd: DRAFT FOIA Language re oversight | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000322 | Brader, Valerie | hennox@JonesDay.com, Tedder, Stacy Fax: | Brader, Valerie (GOV) | hleitwr@JonesDay.com, Gadola, Michael (GOV) | 4/3/2014 | RE: DRAFT FOIA Language re oversight | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000323 | Brader, Valerie | Juan.Santambrogio@gov.com; dghenman@JonesDay.com, emiller@JonesDay.com; hennox@jonesday.com; Jonathan.Siegel@gov.com; lukasz@ptaszek.com; Orm@Elottems.gov | Brader, Valerie (GOV) | | 4/15/2014 | RE: Estimated Retiree Stabilization Payments (including 20-year projections) | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000324 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 4/15/2014 | FW: CONFIDENTIAL | Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000325 | Brader, Valerie | Lukasz Ptaszek, Priest, Chris (GOV) | Brader, Valerie (GOV) | | 4/15/2014 | RE: Fw: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000326 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 4/15/2014 | FW: State Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000327 | Brader, Valerie | Juan.Santambrogio@gov.com; lukasz@ptaszek.com | Brader, Valerie (GOV) | dghenman@JonesDay.com, hennox@jonesday.com, Jonathan.Siegel@gov.com, Gadola, Michael (GOV), Priest, Chris (GOV) | 4/15/2014 | RE: Fw: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000328 | Brader, Valerie | Lukasz Ptaszek | Brader, Valerie (GOV) | | 4/15/2014 | Fwd: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000329 | Brader, Valerie | Lukasz Ptaszek | Brader, Valerie (GOV) | | 4/15/2014 | FW: State Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000330 | Brader, Valerie | | Brader, Valerie (GOV) | | 4/15/2014 | | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000331 | Brader, Valerie | Lukasz Ptaszek | Brader, Valerie (GOV) | | 4/15/2014 | Re: State Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000332 | Brader, Valerie | Lukasz Ptaszek | Brader, Valerie (GOV) | | 4/15/2014 | Re: State Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000333 | Brader, Valerie | | Brader, Valerie (GOV) | | 4/15/2014 | Re: State Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000334 | Brader, Valerie | Juan.Santambrogio@gov.com | Brader, Valerie (GOV) | Harman, David G.; emiller@JonesDay.com; Gaurav.Malhotra@gov.com, hennox@jonesday.com; Jonathan.Siegel@gov.com; Orm@Elottems.gov; Priest, Chris (GOV); Mary J.Rell; Steven G. Howell | 4/15/2014 | Re: Estimated Retiree Stabilization Payments (including 20-year projections) | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000335 | Brader, Valerie | Mary M Rell | Brader, Valerie (GOV) | Steven G. Howell | 4/15/2014 | Re: Contribution Agreement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000336 | Brader, Valerie | Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | | 4/15/2014 | Fwd: AFSCME outsourcing terms - CONFIDENTIAL, ATTY CLIENT, SUBJECT TO MEDIATION ORDER | Attorney Client Communication, Mediation | Document/email discussing a subject incident to mediation; attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00337 | Brader, Valerie | Steven G. Howell | Brader, Valerie (GOV) | | 4/15/2014 | Re: Call re: State Contribution Agreement | Attorney Client Communication; Common Interest Agreement; Mediation | Documentail/email containing communication with attorney; Documentail/email discussing a subject incident to mediation |
| PRIV_00338 | Brader, Valerie | Wurfel, Sara (GOV) | Brader, Valerie (GOV) | Snyder, Rick (GOV); Callery, Brian (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Gadola, Michael (GOV); Baird, Richard (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV); Wozniwak, Nancy (GOV) | 4/15/2014 | Revised plan of action on POA -- Atty Client, Mediation | Attorney Client Communication; Mediation | Documentail containing communication with attorney; Documentail discussing a subject incident to mediation |
| PRIV_00339 | Brader, Valerie | Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 4/16/2014 | Re: Detroit | Mediation | Documentail/email discussing a subject incident to mediation |
| PRIV_00340 | Brader, Valerie | Gadola, Michael (GOV); Muchmore, Dennis (GOV) | Brader, Valerie (GOV) | | 4/16/2014 | Fwd: Update | Attorney Client Communication; Common Interest Agreement; Mediation | Documentail/email containing communication with attorney; Documentail/email discussing a subject incident to mediation |
| PRIV_00341 | Brader, Valerie | | Brader, Valerie (GOV) | | 4/16/2014 | Attachment/Second Amended Plan for the adjustment of debts of the city of Detroit - summary of material changes | Mediation | Documentail/email discussing a subject incident to mediation |
| PRIV_00342 | Brader, Valerie | | Brader, Valerie (GOV) | | 4/16/2014 | Attachment/Second Amended Plan for the adjustment of debts of the city of Detroit - summary of material changes | Mediation | Documentail/email discussing a subject incident to mediation |
| PRIV_00343 | Brader, Valerie | Lukasz Pacek | Brader, Valerie (GOV) | | 4/17/2014 | FW: Second Amended Plan and Disclosure Statement | Mediation | Documentail/email discussing a subject incident to mediation |
| PRIV_00344 | Brader, Valerie | Robert D. Gordon (rgordon@clarkhill.com) | Brader, Valerie (GOV) | Gadola, Michael (GOV); Steven G. Howell'; Heather Lennox | 4/17/2014 | Governmental Term/Sheet/GRS - CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Documentail/email discussing a subject incident to mediation |
| PRIV_00345 | Brader, Valerie | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 4/16/2014 | Re: Notice of mediation session-- Subject to Mediation Confidentiality and Privilege | Attorney Client Communication; Mediation | Documentail/email containing communication with attorney; Documentail/email discussing a subject incident to mediation |
| PRIV_00346 | Brader, Valerie | Gadola, Michael (GOV) | Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Baird, Richard (GOV); Tedder, Greg (GOV) | | 4/27/2014 | Re: City of Detroit -- Confidential Mediation Communication | Mediation | Documentail/email discussing a subject incident to mediation |
| PRIV_00347 | Brader, Valerie | Baird, Richard (GOV) | Gadola, Michael (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV) | | 4/27/2014 | Re: City of Detroit - Confidential Mediation Communication | Mediation | Documentail/email discussing a subject incident to mediation |
| PRIV_00348 | Brader, Valerie | Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 8/1/2014 | Fwd: Discussion this afternoon; Attorney Client Confidential | Attorney Client Communication | Documentail/email containing communication with attorney |
| PRIV_00349 | Brader, Valerie | Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 8/1/2014 | Re: Discussion this afternoon; Attorney Client Confidential | Attorney Client Communication | Documentail/email containing communication with attorney |
| PRIV_00350 | Brader, Valerie | | Brader, Valerie (GOV) | | 8/2/2014 | Memo from Valerie Brader to Gov. Snyder regarding possible pension policy changes to Champion | Attorney Work Product; Deliberative process | Documentail/email containing communication with attorney; Email containing pre-decisional deliberations |
| PRIV_00351 | Brader, Valerie | Gadola, Michael (GOV); Wurfel, Sara (GOV); Hollins, Harvey (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Baird, Richard (GOV); Tedder, Greg (GOV); Rudam, William (GOV); Posthumus, Dick (GOV); Fornwal, Terasa (GOV) + Holyfield, Jeff (GOV) | Brader, Valerie (GOV) | | 8/13/2013 | ATTY CLIENT CONFIDENTIAL, RE: Municipal Impact of Detroit's Filing | Attorney Client Communication | Documentail containing communication with attorney |
| PRIV_00352 | Brader, Valerie | Manning, Peter (AG); Rachel Robert (AG); Mordodile, Frank (AG) | Brader, Valerie (GOV) | | 8/13/2013 | RE: ATTY CLIENT CONFIDENTIAL, RE: Municipal Impact of Detroit's Filing | Attorney Client Communication | Documentail/email containing communication with attorney |
| PRIV_00353 | Brader, Valerie | | Gadola, Michael (GOV); Schneider, Matthew (AG); Rudam, William (GOV) | | 8/13/2013 | RE: DWSD / Detroit bankruptcy/ discussions with EPA | Attorney Client Communication; Mediation | Documentail/email containing communication with attorney; Documentail/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000354 | Brader, Valerie | Manning, Peter (AG); Fletcher, Steven (AG) | Gadola, Michael (GOV); Schneider, Matthew (AG); Stevenson, Pamela (AG) | | 8/19/2013 | RE: draft RICO letter | Attorney Client Communication | Documented/email containing communication with attorney |
| PRIV_000355 | Brader, Valerie | Gadola, Michael (GOV); Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 8/22/2013 | FW: DIP financing decision | Attorney Client Communication, Deliberative process | Documented/email containing communication with attorney; Email containing pre-decisional deliberations |
| PRIV_000356 | Brader, Valerie | Donnelly, Mark (AG) | Brader, Valerie (GOV) | | 8/26/2013 | RE: In Re: City of Detroit, Debtor; PRIVILEGED AND CONFIDENTIAL - ATTORNEY CLIENT COMMUNICATION | Attorney Client Communication | Documented/email containing communication with attorney |
| PRIV_000357 | Brader, Valerie | Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 9/9/2013 | ATTY CLIENT communication -- do not forward | Attorney Client Communication | Documented/email containing communication with attorney |
| PRIV_000358 | Clinton, R. Kevin | Snyder, Rick (GOV) | Brader, Valerie (GOV) | | 2/5/2014 | FW: Subject to Mediation Order -- CONFIDENTIAL | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000359 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) >; Stotz, Brom (Treasury) >; Saxton, Thomas (Treasury); Tedder, Greg (GOV); onti@senomini.gov; maxis@senomini.gov; Bill Nowling; Gelsos, Ackley (TREASURY); Brader, Valerie (GOV); stacy Fox | Jeffrey B Ellman | Charles M Moore; gaurav.malhotra@my.com; ken.buckfire@millecoofirds.com; David G. Heiman; Corinne Ball; Heather Lennox; Bruce Bennett | 2/15/2014 | City of Detroit Restructuring - Weekly E Mail Update | Attorney Client Communication, Common Interest Agreement, Attorney Work Product | Documented/email containing attorney work product; Documented containing communication with attorney |
| PRIV_000360 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) >; Stotz, Brom (Treasury) >; Saxton, Thomas (Treasury); Tedder, Greg (GOV); onti@senomini.gov; maxis@senomini.gov; Bill Nowling; Gelsos, Ackley (TREASURY); Brader, Valerie (GOV); stacy Fox | Jeffrey B Ellman | Charles M Moore; gaurav.malhotra@my.com; ken.buckfire@millecoofirds.com; David G. Heiman; Corinne Ball; Heather Lennox; Bruce Bennett | 2/27/2014 | City of Detroit Restructuring - Weekly E Mail Update | Attorney Client Communication, Common Interest Agreement, Attorney Work Product | Documented/email containing communication with attorney |
| PRIV_000361 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) >; Stotz, Brom (Treasury) >; Saxton, Thomas (Treasury); Tedder, Greg (GOV); onti@senomini.gov; maxis@senomini.gov; Bill Nowling; Gelsos, Ackley (TREASURY); Brader, Valerie (GOV); stacy Fox | Charles M Moore | ken.buckfire@millecoofirds.com; Corinne Ball; Heather Lennox; Bruce Bennett | 2/28/2014 | City of Detroit Restructuring - Weekly E Mail Update | Attorney Client Communication, Common Interest Agreement, Attorney Work Product | Documented/email containing communication with attorney |
| PRIV_000362 | Clinton, R. Kevin | Schneider, Matthew (AG); Gadola, Michael (GOV); Steven G. Howell; Clinton, Kevin (TREASURY) | Lukasz Paszek / Chris DeRose (ClerkOce@menzohmcch.com) | Schneider, Matthew (AG); Gadola, Michael (GOV); Steven G. Howell; Clinton, Kevin (TREASURY); Chris DeRose (ClerkOce@menzohmcch.com); Stoddard, Phil (DTMB) | 3/11/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER -- Discount Rate Backgrounder | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000363 | Clinton, R. Kevin | Brader, Valerie (GOV) | Lukasz Paszek | Schneider, Matthew (AG); Gadola, Michael (GOV); Steven G. Howell; Clinton, Kevin (TREASURY); Chris DeRose (ClerkOce@menzohmcch.com); Stoddard, Phil (DTMB) | 3/12/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER -- Discount Rate Backgrounder | Mediation | Documented/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000364 | Clinton, R. Kevin | Clinton, Kevin (TREASURY); Stibitz, Brom (Treasury)>; Saxton, Thomas (GOV)>; Tedder, Greg (GOV); orrit@ventnotm.gov; PerrisG@ventnotm.gov; mayssi@ventnotm.gov; Bill Nowling ; Gelasa, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox | | Charles M Moore ; gavina.malhotra@gov.com; ken.buckfire@millecoutcife.com; David G. Helman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 4/20/2014 | City of Detroit Restructuring - Weekly E-Mail Update | Attorney Client Communication, Common Interest Agreement, Attorney Work Product | Documentimail containing attorney work product; Documentimail containing communication with attorney |
| PRIV_000365 | Clinton, R. Kevin | Clinton, Kevin (TREASURY); Stibitz, Brom (Treasury)>; Saxton, Thomas (GOV)>; Tedder, Greg (GOV); orrit@ventnotm.gov; PerrisG@ventnotm.gov; mayssi@ventnotm.gov; Bill Nowling ; Gelasa, Ashley (TREASURY) ; Brader, Valerie (GOV) ; stacy Fox | Jeffrey B Ellman | Charles M Moore ; gavina.malhotra@gov.com; ken.buckfire@millecoutcife.com; David G. Helman ; Corinne Ball ; Heather Lennox ; Bruce Bennett | 1/16/2013 | City of Detroit Restructuring - Weekly E-Mail Update | Attorney Client Communication, Common Interest Agreement, Attorney Work Product | Documentimail containing attorney work product; Documentimail containing communication with attorney |
| PRIV_000366 | Clinton, R. Kevin | Ann (DFS); Clinton, Kevin (TREASURY) | Simons, Samantha (GOV) | emille@probolyi.com; Flood, | 11/14/2013 | RE: DO NOT FORWARD -- Mediation re pensions | Attorney Client Communication, Common Interest Agreement, Mediation | Documentimail containing communication with attorney; Documentimail discussing a subject incident to mediation |
| PRIV_000367 | Clinton, R. Kevin | Clinton, Kevin (TREASURY); Saxton, Thomas (GOV)>; Chris DeBoss (CDeRosa@macrotodixoh.com) | Tedder, Greg (GOV) | | 12/20/2013 | FW: CONFIDENTIAL DRAFT SLIDE DECK FOR MEDIATORS -- Pension POA.pptx | Mediation | Documentimail discussing a subject incident to mediation |
| PRIV_000368 | Clinton, R. Kevin | Gelasa, Ashley (TREASURY); Flood, Greg | Tedder, Greg (GOV) | Brader, Valerie (GOV) | 12/20/2013 | FW: Detroit Retiree Health Population & Medicare | Common Interest Agreement | Documentimail containing communication with attorney |
| PRIV_000369 | Clinton, R. Kevin | Clinton, Kevin (TREASURY); Saxton, Thomas (Treasury)>; Tedder, Greg (GOV); orrit@ventnotm.gov; mayssi@ventnotm.gov; Bill Nowling ; Gelasa, Ashley (TREASURY) ; Brader, Valerie (GOV) | Jeffrey B Ellman | | 12/21/2013 | City of Detroit Restructuring - Weekly E-Mail Update | Attorney Client Communication, Common Interest Agreement, Attorney Work Product | Documentimail containing attorney work product; Documentimail containing communication with attorney |
| PRIV_000370 | Clinton, R. Kevin | Clinton, Kevin (TREASURY); Tedder, Greg (GOV); Vanden Boock, Kerrie (DTMB); CDeRosa@macrotodixoh.com; Stoddard, Phil (DTMB) | Brader, Valerie (GOV) | | 12/23/2013 | Detroit Bankruptcy | Mediation | Documentimail discussing a subject incident to mediation |
| PRIV_000371 | Clinton, R. Kevin | | | | | | Mediation | Documentimail discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00072 | Clinton, R. Kevin | Stoddard, Phil (DTMB); Vanden Boach, Kerrie (DTMB); Cheffee@treasechmail.com; Clinton, Kevin (TREASURY); Saxton, Thomas (Treasury); Tedder, Greg (GOV); lukasz@pacesx.com | | | 12/23/2013 | PDF Redux and IRs retirement system of the City of Detroit executive summary | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00073 | Clinton, R. Kevin | | | | 12/23/2013 | Detroit Mediation -- Confidential | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00074 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) | Gelsse, Ashley (TREASURY) | | 12/23/2013 | FW: Mediation Agenda - confidential correspondence covered under mediation discussion | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00075 | Clinton, R. Kevin | Gelsse, Ashley (TREASURY); Clinton, Kevin (TREASURY) | Vanden Boach, Kerrie (DTMB) | Stoddard, Phil (DTMB); Brader, Valerie (GOV) | 12/23/2013 | Confidential correspondence covered under mediation discussion - Materials regarding Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00076 | Clinton, R. Kevin | | | | 12/23/2013 | ORS Pension Plan Completion | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00077 | Clinton, R. Kevin | | | | 1/13/2014 | Project Platon 40 Year Plan - Preliminary Draft | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00078 | Clinton, R. Kevin | Tedder, Greg (GOV); Brader, Valerie (GOV); Gelsse, Michael (GOV) | Saxton, Thomas (Treasury) | Clinton, Kevin (TREASURY); Rustem, William (GOV) | 12/26/2013 | FW: DWSD Alternative Organization Structures | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_00079 | Clinton, R. Kevin | Brader, Valerie (GOV); Clinton, Kevin (TREASURY); lukasz@pacesx.com; Saxton, Thomas (Treasury); Stoddard, Phil (DTMB) | Tedder, Greg (GOV) | | 1/2/2014 | RE: Detroit mediation -- confidential -- pensions covered under mediation discussion | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00080 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) | Gelsse, Ashley (TREASURY) | Saxton, Thomas (Treasury) | 1/6/2014 | FW: Data Extracts - confidential correspondence covered under mediation discussion | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00081 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) | Lukasz Paczek | Stoddard, Phil (DTMB); Copson, Steve (DTMB); Herbach, | 1/6/2014 | RE: Data request priorities for Millman | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_00082 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) | Brader, Valerie (GOV) | Gelsse, Michael (GOV); Gelsse, Ashley (TREASURY) | 1/10/2014 | Cost of "Detroit premium" | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_00083 | Clinton, R. Kevin | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Brader, Valerie (GOV); lukasz@pacesx.com; Priest, Chris (GOV); Saxton, Thomas (Treasury); Rustem, William (GOV); Clinton, Kevin (TREASURY) | Wisniewski, Wendy (GOV); Scott, Allison (GOV) | | 1/13/2014 | FW: Draft POA Slides | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_00084 | Clinton, R. Kevin | Lukasz Paczek; Clinton, Kevin (TREASURY); Saxton, Thomas (Treasury); Gelsse, Michael (GOV) | Brader, Valerie (GOV) | | 1/13/2014 | CONFIDENTIAL, SUBJECT TO MEDIATION ORDER AND COMMON INTEREST AGREEMENT | Attorney Client Communication; Common Interest Agreement | Attorney Client Communication, Common Interest Agreement, Mediation |
| PRIV_00085 | Clinton, R. Kevin | | | | 1/13/2014 | Project Platon 40 Year Plan - Preliminary Draft | Common Interest Agreement; Attorney Work Product; Mediation | Common Interest Agreement, Attorney Work Product, Mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000386 | Clinton, R. Kevin | omg@whitmire.gov; Posthumus, Dick (GOV); Roberts, John (GOV); Muchmore, Dennis (GOV); Ackerman, Darrin (GOV); Durhes, Sally (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Clinton, Kevin (GOV); Posthumus, Dick (GOV) | | | 1/15/2014 | RE: talking points for caucus meetings tomorrow | Mediation | Document/email discussing a subject model/ed to mediation |
| PRIV_000387 | Clinton, R. Kevin | Clinton, Kevin (TREASURY); Stibitz, Brom (Treasury)>; Saxton, Thomas (Treasury); Tedder, Greg (GOV); omg@whitmire.gov; mayss@whitmire.gov; Bill Nowling ; Gelase, Ashley (TREASURY); Brader, Valerie (GOV); stacy Fox ; Pennett@michigan.gov | Scott, Allison (GOV) | | 1/15/2014 | RE: Talking points for caucus meetings tomorrow | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; mediation |
| PRIV_000388 | Clinton, R. Kevin | Clinton, Kevin (TREASURY); Stibitz, Brom (Treasury)>; Saxton, Thomas (Treasury); Tedder, Greg (GOV); omg@whitmire.gov; mayss@whitmire.gov; Bill Nowling ; Gelase, Ashley (TREASURY); Brader, Valerie (GOV); stacy Fox ; Pennett@michigan.gov | Jeffrey B Ellman | Charles M Moore; gaurav.malhotra@gey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corrinne Ball ; Heather Lennox ; Bruce Bennett | 1/11/2014 | City of Detroit Restructuring -- Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing attorney work product; mediation |
| PRIV_000389 | Clinton, R. Kevin | Clinton, Kevin (TREASURY); Stibitz, Brom (Treasury)>; Saxton, Thomas (Treasury); Tedder, Greg (GOV); omg@whitmire.gov; mayss@whitmire.gov; Bill Nowling ; Gelase, Ashley (TREASURY); Brader, Valerie (GOV); stacy Fox | Jeffrey B Ellman | Charles M Moore; gaurav.malhotra@gey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corrinne Ball ; Heather Lennox ; Bruce Bennett | 1/24/2014 | City of Detroit Restructuring -- Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000389 | Clinton, R. Kevin | Lukasz Paszek ; Pleat, Chris (GOV) | Brader, Valerie (GOV) | | 1/29/2014 | Fwd: CONFIDENTIAL - Detroit - Draft Plan of Adjustment | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000390 | Clinton, R. Kevin | | Jeffrey B Ellman | Charles M Moore; gaurav.malhotra@gey.com; ken.buckfire@millerbuckfire.com; David G. Heiman ; Corrinne Ball ; Heather Lennox ; Bruce Bennett | 1/31/2014 | City of Detroit Restructuring -- Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000391 | Clinton, R. Kevin | Clinton, Kevin (TREASURY); Stibitz, Brom (Treasury)>; Saxton, Thomas (Treasury); Tedder, Greg (GOV); omg@whitmire.gov; mayss@whitmire.gov; Bill Nowling ; Gelase, Ashley (TREASURY); Brader, Valerie (GOV); stacy Fox | Jeffrey B Ellman | | 2/7/2014 | City of Detroit Restructuring -- Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Document/email containing communication with attorney |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000392 | Clinton, R. Kevin | Snyder, Rick (GOV) | Brader, Valerie (GOV); Gadola, Michael (GOV); Tukel@pacaa.com; Priest, Chris (GOV); Clinton, Kevin (TREASURY); Saxton, Thomas (Treasury) | Gadola, Michael (GOV); Saxton, Thomas (Treasury); Tedder, Greg (GOV); Muchmore, Dennis (GOV); Ellison, Malaine (GOV); Scott, Allison (GOV); Clement, Elizabeth (TREASURY); Clinton, Kevin (TREASURY); Roberts, John (GOV); tukel@pacaa.com; Priest, Chris (GOV) | 2/14/2014 | FW: Detroit - Financials | Attorney Client Communication; Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000393 | Clinton, R. Kevin | Tedder, Greg (GOV) | Brader, Valerie (GOV) | | 2/20/2014 | FW: Detroit - Draft Plan Disclosure Statement/Summary | Common Interest Agreement; Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000394 | Clinton, R. Kevin | | | | 2/20/2014 | Draft of disclosure statement with respect to the plan for the adjustment of debts of the city of Detroit | Common Interest Agreement; Attorney Work Product; Mediation | Documential containing attorney work product; Documential/email discussing a subject incident to mediation |
| PRIV_000395 | Clinton, R. Kevin | Tedder, Greg (GOV); Agen, Jarrod (GOV); Murfel, Sara (GOV); Snyder, Rick (GOV); Scott, Allison (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Clinton, Kevin (GOV); Roberts, John (GOV); Rudden, William (GOV); Clinton, Kevin (TREASURY); Saxton, Thomas (Treasury) | Brader, Valerie (GOV) | | 2/20/2014 | Fwd: Plan of Adjustment CONFIDENTIAL -- SUBJECT TO CI AND MEDIATION ORDER | Attorney Client Communication; Common Interest Agreement; Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000396 | Clinton, R. Kevin | Snyder, Rick (GOV); Scott, Allison (GOV); Gadola, Michael (GOV); Brader, Valerie (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Clinton, Kevin (GOV); Roberts, John (GOV); Rudden, William (GOV); Clinton, Kevin (TREASURY); Saxton, Thomas (Treasury); Lukasz Zlazek (Treasury); Priest, Chris (GOV); Chris DeRose (CDeRose@mecostateb.com); Stoddard, Phil (DTMB); Agen, Jarrod (GOV); Murfel, Sara (GOV); Bierl, Richard (GOV); Posthumus, Dick (GOV); Dumke, Sally (GOV); Adamson, Dawn (GOV) | Tedder, Greg (GOV) | Wisniewski, Wendy (GOV) | 2/27/2014 | FW: Detroit - Plan of Adjustment and Disclosure Statement (As-Filed) | Common Interest Agreement; Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000397 | Clinton, R. Kevin | Clinton, Kevin (TREASURY); Sablat, Brom (Treasury) >; Saxton, Thomas (Treasury); Tedder, Greg (GOV); com@setmetmi.gov; com@setmetmi.gov; mjeris@setmetmi.gov; Bill Nowling; Gadola, Valerie (TREASURY); Brader, Valerie (GOV); Missy Fox | Jeffrey B Ellman | Charles M.Moore; gaurav.malhotra@ey.com; ken.buckfire@millerbuckfire.com; David G. Heiman; Corinne Ball; Heather Lennox; Bruce Bennett | 3/8/2014 | City of Detroit Restructuring -- Weekly E-Mail Update | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Documential containing communication with attorney |

| Privileged Batch Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_00398 | Clinton, R. Kevin | Brader, Valerie (GOV); Schneider, Matthew (AG); Steven G. Howell; Clinton, Kevin (TREASURY) | Gadola, Michael (GOV) | | 3/12/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER-- Discount Rate Background?? | Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_00399 | Clinton, R. Kevin | | | | 3/24/2014 | Letter between Valerie Brader and Heather Lennox regarding compensation claims in the proposed plan | Attorney Work Product; Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_00400 | Clinton, R. Kevin | Saxton, Thomas (Treasury); Clinton, Kevin (TREASURY) | | | 3/28/2014 | Draft UTGO Term Sheet 3/25-- Detroit - City Revised Draft #2203562b44-ACTIVE-- Detroit - City Revised Draft UTGO Term Sheet 3/25 | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000401 | Clinton, R. Kevin | | | | 3/25/2014 | Attachment/Term sheet for plan treatment of UTGO bond claims and related insurer claims. | Attorney Work Product; Mediation | Document/email discussing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000402 | Clinton, R. Kevin | Muchmore, Dennis (GOV); Roberts, John (GOV); Tedder, Greg (GOV); Clinton, Kevin (GOV); Brader, Valerie (GOV); Rusliem, William (GOV); Prest, Chris (GOV); Clinton, Kevin (TREASURY); Lukasz Piszek | Scott, Allison (GOV) | | 12/30/2013 | updated dates for call tomorrow at 10 a.m. re Detroit/Mediation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000403 | Clinton, R. Kevin | Saxton, Thomas (Treasury); Rusliem, William (GOV) | Brader, Valerie (GOV) | Scott, Allison (GOV); Tedder, Greg (GOV); Clinton, Kevin (TREASURY); Roberts, John (GOV); Rusliem, William (GOV); Snyder, Rick (GOV) | 12/31/2013 | Re: For tomorrow | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000404 | Clinton, R. Kevin | Brader, Valerie (GOV) | Clinton, Kevin (GOV) | | 12/31/2013 | RE: UTGO proceeds | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000405 | Clinton, R. Kevin | Snyder, Rick (GOV) | Brader, Valerie (GOV) | Catley, Brian (GOV); Muchmore, Dennis (GOV); Clinton, Kevin (TREASURY); Stoddard, Phil (DTMB); Clinton, Brooch, Kerrie (DTMB); lukasz@spezeak.com; Tedder, Greg (GOV); Saxton, Thomas (Treasury) | 1/2/2014 | Detroit mediation-- confidential -- pensions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000406 | Clinton, R. Kevin | Clinton, Kevin (TREASURY) | Brader, Valerie (GOV) | Scott, Allison (GOV); Lukasz Piszek; Clinton, Kevin (TREASURY); Tedder, Greg (GOV); lukasz@spezeak.com; Gadola, Michael (GOV) | 1/6/2014 | FW: Detroit bankruptcy - CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000407 | Clinton, R. Kevin | Snyder, Rick (GOV) | Brader, Valerie (GOV) | | 1/7/2014 | Term Sheet for Plan Treatment of UTGO Bond Claims | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000408 | Clinton, R. Kevin | | | | 1/7/2014 | Existing Provisions and proposals for new hires going forward | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000409 | Clinton, R. Kevin | lukasz@spezeak.com; Clinton, Kevin (TREASURY) | Herbach, Michael (DTMB) | Stoddard, Phil (DTMB); Croppers, Steve (DTMB) | 1/8/2014 | Data request priorities for Milliman | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000410 | Clinton, R. Kevin | | | | 1/8/2014 | CLEAR plan requests | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000411 | Clinton, R. Kevin | Lukasz Piszek | Stoddard, Phil (DTMB); Croppers, Steve (DTMB); Herbach, Michael (DTMB); Lukasz Piszek; Clinton, Kevin (TREASURY) | | 1/8/2014 | Milliman request prioritization / Subject to mediation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000412 | Clinton, R. Kevin | Brader, Valerie (GOV) | Evan Miller | | 1/9/2014 | Milliman request prioritization / Subject to mediation order and common interest | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000413 | Clinton, R. Kevin | Brader, Valerie (GOV); Tedder, Greg (GOV) | Saxton, Thomas (Treasury) | Clinton, Kevin (TREASURY); Rusliem, William (GOV) | 1/13/2014 | FW: Milliman Letter | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000414 | Dillon, Andy | cpanone@conwaymackenzie.com; kbarra@conwaymackenzie.com; <Jan Anderson> <jan@anhonea.gov>; Gaurav.Malhotra@gov.com; Juan.Santambrogio@gov.com; Dillon, Andy (Treasury); Saxton, Thomas (Treasury); Baird, Brom (Treasury)>; <jim@anhonea.gov>; vincent.tesla@millerbuckfire.com; glenn.bower@milliman.com; suzanne.taranto@millman.com | Cherie Park | Hidreg, Andy (Treasury); Peyke, Beth (Treasury) | 2/7/2013 | OPEB/Pension workplan v2.0 | Common Interest Agreement | Documented/email containing communication with attorney |
| PRIV_000415 | Dillon, Andy | cmoore@conwaymackenzie.com; | | | 2/7/2013 | Medical Benefits (OPEB) action work plan | Common Interest Agreement | Documented/email containing communication with attorney |
| PRIV_000416 | Dillon, Andy | | | | 2/27/2014 | RE: City of Detroit | Deliberative process | Email containing pre-decisional deliberations |
| PRIV_000417 | Dillon, Andy | | | | 2/28/2012 | City of Detroit Financial Review team notes | Deliberative process | Email containing pre-decisional deliberations |
| PRIV_000418 | Dillon, Andy | Gaurav.Malhotra@gov.com; Stex, Andy (Treasury); Tedder, Greg (GOV); Stex, Brom (Treasury) >; David G. Herman; Doak, James <james.doak@millerbuckfire.com>; ken.buckfire@millerbuckfire.com; orm@petronitary.gov; Saxton, Thomas (Treasury) | Heather Lennox | | 5/9/2013 | Draft 45-day plan - Detroit | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Documented/email containing communication with attorney |
| PRIV_000419 | Dillon, Andy | Dillon, Andy (Treasury)>; Stex, Brom (Treasury)>; Saxton, Thomas (Treasury) | Tedder, Greg (GOV) | | 5/10/2013 | FW: Documents Related to 45-day Plan | Attorney Client Communication; Common Interest Agreement | Documented/email containing communication with attorney |
| PRIV_000420 | Dillon, Andy | | | | 5/14/2013 | Internal discussion materials regarding the debtor-in-possession financing for Detroit | Common Interest Agreement; Attorney Work Product | Documented/email containing pre-decisional deliberations |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00421 | Dillon, Andy | | Heather Lennox | Tedder, Greg (GOVI); mayra@detroitmi.gov; Durfee, Sally (GOVI); Keller, Alison (GOVI); Ackerman, Dann (GOVI); semmons@senate.mi.gov; sendsomoor@senate.mi.gov; bbaird@house.mi.gov; faulhal@house.mi.gov; shahae@house.mi.gov; jtmhotimi@house.mi.gov; harveypartanak@house.mi.gov; tslaliwon6@house.mi.gov; aboruralalian@house.mi.gov; State, Bronn (Treasury) >; Saxton, Thomas (Treasury); David G. Heiman; Corinne Ball; Bruce Bennett; ken.buckfire@millerbuckfire.com; Duak, James >jjames.doak@millerbuckfire.com>; gaurav.malhotra@ey.com; daniel.lennox@gley.com; Juan.Santambroolo@gley.com; cmoore@conwaymackenzie.com; omj@detroitmi.gov; Perri0r@detroitmi.gov; Newchy@detroitmi.gov; Koryzno, Edward (Treasury); frateri1@michigan.gov | 7/15/2013 | Quarterly Report for the City of Detroit | Common Interest Agreement; Mediation | Documented mail containing communication with attorney; Documented mail discussing a subject incident to mediation |
| PRIV_00422 | Dillon, Andy (Treasury) | | Heather Lennox | Tedder, Greg (GOVI); mayra@detroitmi.gov; Durfee, Sally (GOVI); Keller, Alison (GOVI); Ackerman, Dann (GOVI); semmons@senate.mi.gov; sendomoor@senate.mi.gov; bbaird@house.mi.gov; faulhal@house.mi.gov; shahae@house.mi.gov; jtmhotimi@house.mi.gov; harveypartanak@house.mi.gov; tslaliwon6@house.mi.gov; aboruralalian@house.mi.gov; State, Bronn (Treasury) >; Saxton, Thomas (Treasury); David G. Heiman; Corinne Ball; Bruce Bennett; ken.buckfire@millerbuckfire.com; Duak, James >jjames.doak@millerbuckfire.com>; gaurav.malhotra@ey.com; daniel.lennox@gley.com; Juan.Santambroolo@gley.com; cmoore@conwaymackenzie.com; omj@detroitmi.gov; Perri0r@detroitmi.gov; Newchy@detroitmi.gov; Koryzno, Edward (Treasury); frateri1@michigan.gov | 10/15/2013 | Quarterly Report for the City of Detroit | Common Interest Agreement; Mediation | Documented mail containing communication with attorney; Documented mail discussing a subject incident to mediation |
| PRIV_00423 | Dillon, Andy | Saxton, Thomas (Treasury) >; State, Bronn (Treasury) >; Headen, Frederick (Treasury) | Saxton, Thomas (Treasury); State, Bronn (Treasury) >; Headen, Frederick (Treasury) | | 7/9/2013 | Fwd: Detroit Pension Meeting/Conference Call at 4:15 | Common Interest Agreement | Documented mail containing communication with attorney |
| PRIV_00424 | Dillon, Andy (Treasury) | Dillon, Andy (Treasury) | | | 7/9/2013 | Re: Detroit Pension Meeting/Conference Call at 4:15 | Documented Interest Agreement | Documented mail containing communication with attorney |
| PRIV_00425 | Dillon, Andy | | | | 4/17/2013 | Jones Day and Miller Canfield regarding pension obligations. | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Documented mail containing attorney work product; Documented mail containing communication with attorney; Documented mail discussing a subject incident to mediation |
| PRIV_00426 | Dillon, Andy | | | | 4/18/2013 | Adjusted funded state under PA436 Section 12(1)(m) for DGRS and reflecting value of pension obligation certificates | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Documented mail containing communication with attorney |
| PRIV_00427 | Dillon, Andy | | | | 4/17/2013 | Supplemental analysis of City of Detroit retiree h | Attorney Client Communication; Common Interest Agreement; Attorney Work Product | Documented mail containing communication with attorney; Documented mail containing attorney work product; Documented mail containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000028 | Dillon, Andy | Dillon, Andy (Treasury); Tedder, Greg (GOV); Gadola, Michael (GOV); Brader, Valerie (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV) | Saxton, Thomas (Treasury) | Heintz, Amy (Treasury); Gelosa, Ashley (TREASURY) | 9/28/2013 | DIP | Attorney Client Communication, Common Interest Agreement, Attorney Work Product, Deliberative process | Documental/email containing attorney work product, attorney; Email containing pre-decisional deliberations |
| PRIV_000029 | Dillon, Andy | | | | 9/25/2013 | post petition financing discussion worksheet | Attorney Client Communication, Common Interest Agreement, Attorney Work Product, Deliberative process | Documental/email containing attorney work product, mediation; Email containing pre-decisional deliberations |
| PRIV_000030 | Dillon, Andy | | | | 8/26/2013 | Draft post petition financing timeline | Attorney Client Communication, Common Interest Agreement, Attorney Work Product, Deliberative process | Documental/email containing attorney work product, mediation; Email containing pre-decisional deliberations |
| PRIV_000031 | Gadola, Michael | Dockeroff, Andrew (MEDC) <dockeroff@michigan.org> | Brader, Valerie (GOV) | Gadola, Michael (GOV); Sheslie, Kirk (MDOT); Agrusante, Matthew S. (MDOT); McNair, Ryan (MDOT); McLong, Matt W. (MDOT); Jordan, Mark (MDOT) | 12/3/2013 | Re: Final List of Detroit Properties to Buy | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000032 | Gadola, Michael | Fletcher, Steven (AG); Steven G. Howell; Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 12/13/2013 | RE: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication, Mediation | Documental containing communication with attorney, Documental/email discussing a subject incident to mediation |
| PRIV_000033 | Gadola, Michael | Schneider, Matthew (AG); Peter H. Ellsworth; Kester K. So; Nelson, Margaret (AG) | Brader, Valerie (GOV) | | 12/13/2013 | RE: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication | Documental containing communication with attorney, Documental/email discussing a subject incident to mediation |
| PRIV_000034 | Gadola, Michael | Gadola, Michael (GOV); Brader, Valerie (GOV); Fletcher, Steven (AG); Peter H. Ellsworth; Kester K. So; Nelson, Margaret (AG); Lindstrom, Aaron (AG) | Schneider, Matthew (AG) | | 12/14/2013 | Re: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication, Attorney Work Product | Documental containing communication with attorney, Documental/email discussing a subject incident to mediation |
| PRIV_000035 | Gadola, Michael | Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 12/17/2013 | Fwd: Fund to Support Detroit Retirees, Cultural Heritage and Revitalization | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000036 | Gadola, Michael | Stacy Fox; Heather Lennox; Tedder, Greg (GOV) | Evan Miller | | 12/19/2013 | Re: SBs 541-545 | Common Interest Agreement, Mediation | Documental/email discussing communication with attorney, Documental/email discussing a subject incident to mediation |
| PRIV_000037 | Gadola, Michael | Wurfel, Sara (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV); Roberts, John (GOV); Posthumus, Dick Michael (GOV); Dumas, Sara (GOV) | Muchmore, Dennis | Scott, Alison (GOV); Wozniewski, Wendy (GOV) | 1/22/2014 | RE: HIGH PRIORITY Draft Detroit news release | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000038 | Gadola, Michael | Gadola, Michael (GOV); Schneider, Matthew (AG); Brader, Valerie (GOV) | Muchmore, Dennis | | 1/22/2014 | Re: Questions from the SML | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000039 | Gadola, Michael | Gadola, Michael (GOV); Schneider, Matthew (AG); Brader, Valerie (GOV) | Jennifer Detloff | | 1/22/2014 | RE: Questions from the SML | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000040 | Gadola, Michael | Wurfel, Sara (GOV); Tedder, Greg Michael (GOV); Agen, Jarrod (GOV); Roberts, John (GOV); Posthumus, Dick Michael (GOV); Dumas, Sara (GOV) | Muchmore, Dennis (GOV) | Scott, Alison (GOV); Wozniewski, Wendy (GOV) | 1/22/2014 | RE: HIGH PRIORITY Draft Detroit news release | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000041 | Gadola, Michael | Tedder, Greg (GOV); Gadola, Michael (GOV); Lukasz Pazera | Brader, Valerie (GOV) | | 1/27/2014 | RE: [Retired] Summary / Plan of Adjustment | Mediation | Documental/email discussing a subject incident to mediation |
| PRIV_000042 | Gadola, Michael | Snyder, Rick (GOV) | Brader, Valerie (GOV); Tedder, Greg (GOV) | | 1/27/2014 | Fwd: Detroit--Plan of Adjustment | Mediation | Documental/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000443 | Gadola, Michael | Gadola, Michael (GOV) | | | 1/27/2014 | RE: Detroit - Plan of Adjustment | Common Interest Agreement, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000444 | Gadola, Michael | Gadola, Michael (GOV) | West, Samantha (GOV) | | 1/27/2014 | RE: Detroit - Plan of Adjustment | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000445 | Gadola, Michael | Steven G. Howell / Flancher, Steven (AG) / Gadola, Michael (GOV); Schneider, Matthew (AG) | Schneider, Matthew (AG) | Allison R. Bach; Dawn R. Copley; Keisler K. So; Peter H. Ellsworth | 1/28/2014 | Re: "Confidential: Re: State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement | Common Interest Agreement, Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000446 | Gadola, Michael | Gadola, Michael (GOV) | Breder, Valerie (GOV) | Breder, Valerie (GOV); Steven G. Howell; Flancher, Steven (AG); Allison R. Bach; Dawn R. Copley; Keisler K. So; Peter H. Ellsworth | 1/28/2014 | Re: "Confidential: Re: State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement | Common Interest Agreement, Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000447 | Gadola, Michael | Heather Lennox | Breder, Valerie (GOV) | Saxton, Thomas (Treasury); Gadola, Michael (GOV) | 2/5/2014 | CONFIDENTIAL SUBJECT TO MEDIATION ORDER AND COMMON INTEREST AGREEMENT: Request for Treasury | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000448 | Gadola, Michael | Gadola, Michael (GOV); Breder, Valerie (GOV); Schneider, Matthew (AG) | Brock Swartze | Brian Mills; Scott Starr; Travis Weber | 2/25/2014 | First Amended Order establishing procedures, deadlines, and hearing dates relating to the debtor's plan of adjustment | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000449 | Gadola, Michael | | Brian Mills; Scott Starr; Travis Weber | | 2/25/2014 | Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000450 | Gadola, Michael | Gadola, Michael (GOV); Breder, Valerie (GOV); Schneider, Matthew (AG) | Brian Mills; Scott Starr; Travis Weber | | 2/25/2014 | RE: Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000451 | Gadola, Michael | Breder, Valerie (GOV) | Allison R. Bach | Brian Mills; Scott Starr; Travis Weber | 2/25/2014 | RE: Bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000452 | Gadola, Michael | Gadola, Michael (GOV) | Brock Swartze | Gadola, Michael (GOV); Schneider, Matthew (AG); West, Samantha (GOV) | 2/26/2014 | RE: Mediation Confidential - memo enjoining non-consenting retirees from suing the State | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000453 | Gadola, Michael | Gadola, Michael (GOV); Breder, Valerie (GOV) | Brock Swartze | Breder, Valerie (GOV); Schneider, Matthew (AG); Brian Mills; Travis Weber; Scott Starr | 2/26/2014 | Re: Mediation Confidential - memo regarding enjoining non-consenting retirees from suing the State | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000454 | Gadola, Michael | Gadola, Michael (GOV); Breder, Valerie (GOV); Schneider, Matthew (AG) | Brock Swartze | Breder, Valerie (GOV); Schneider, Matthew (AG); Brian Mills; Travis Weber | 2/26/2014 | RE: Mediation Confidential - memo regarding enjoining non-consenting retirees from suing the State | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000455 | Gadola, Michael | Gadola, Michael (GOV) | Brock Swartze | Breder, Valerie (GOV); Schneider, Matthew (AG); Brian Mills; Travis Weber; Scott Starr | 2/26/2014 | RE: Mediation Confidential - memo regarding enjoining non-consenting retirees from suing the State | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000456 | Gadola, Michael | Gadola, Michael (GOV) | Schneider, Matthew (AG) | Brock Swartze; Breder, Valerie (GOV); Brian Mills; Travis Weber; Scott Starr | 2/27/2014 | RE: Mediation Confidential - memo regarding enjoining non-consenting retirees from suing the State | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000457 | Gadola, Michael | Gadola, Michael (GOV) | Breder, Valerie (GOV) | | 2/27/2014 | Re: Mediation non-consenting retirees from the State | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000458 | Gadola, Michael | Nelson, Margaret (AG); Flancher, Steven (AG); Gadola, Michael (GOV); Breder, Valerie (AG); Gustafson, Holly (AG) | Schneider, Matthew (AG) | Breder, Valerie (GOV); Keisler K. So; Peter H. Ellsworth; Dawn R. Copley; Allison R. Bach | 2/27/2014 | RE: Order Establishing Procedures Related to Plan and Disclosure Statement | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000459 | Gadola, Michael | Steven G. Howell | Schneider, Matthew (AG) | Nelson, Margaret (AG) ; Fletcher, Steven (AG) ; Gadola, Michael (GOV) ; Brader, Valerie (GOV) ; Gustafson, Holly (AG) ; Keslar K. So ; Peter H. Ellsworth ; Dawn R. Copley ; Allison R. Bach | 2/28/2014 | Re: Order Establishing Procedures Related to Plan and Disclosure Statement | Attorney Client Communication, Mediation | Documental containing communication with attorney; Documental discussing a subject incident to mediation |
| PRIV_000460 | Gadola, Michael | Saxton, Thomas (Treasury) ; Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Schneider, Matthew (AG) ; Steven G. Howell | | 2/28/2014 | RE: Detroit Financing Transaction Documents | Attorney Client Communication, Common Interest Agreement | Documental containing communication with attorney; Documental discussing a subject incident to mediation |
| PRIV_000461 | Gadola, Michael | Gadola, Michael (GOV) | Steven G. Howell | | 3/7/2014 | RE: Individual Retiree Objections to the Plan | Mediation | Documental discussing a subject incident to mediation |
| PRIV_000462 | Gadola, Michael | Schneider, Matthew (AG) ; Steven G. Howell | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Dawn R. Copley ; Allison R. Bach | 3/11/2014 | RE: Conditions and Income Stabilization Payment | Attorney Client Communication, Mediation | Documental containing communication with attorney; Documental discussing a subject incident to mediation |
| PRIV_000463 | Gadola, Michael | Posthumus, Dick (GOV) | Brader, Valerie (GOV) | Gadola, Michael (GOV) ; Tedder, Greg (GOV) | 3/17/2014 | RE: Detroit Bankruptcy Stakeholders Meeting | Attorney Client Communication, Common Interest Agreement | Documental discussing a subject incident to mediation |
| PRIV_000464 | Gadola, Michael | Juan Santerroog@kpwedex.com; lukacs@piackalaw.com | Brader, Valerie (GOV) | dghemingr@jonecity.com; kennon@kpwedex.com; Orr@detroitmi.gov; Gaurav.Malhotra@ey.com; Pmest, Chris (GOV) | 4/15/2014 | RE: For Estimated Retiree Stabilization Payments (including 20 year projections) | Common Interest Agreement; Mediation | attorney; Documental discussing a subject incident to mediation |
| PRIV_000465 | Gadola, Michael (GOV) ; Kevin Orr ; Stacy Fox ; David G. Heiman ; Heather Lennox ; emillie@jonecity.com | Gadola, Michael | Brian Easley | | 4/27/2014 | RE: City of Detroit - Confidential Mediation Communication | Mediation | Documental discussing a subject incident to mediation |
| PRIV_000466 | Gadola, Michael | Posthumus, Dennis (GOV) ; Reichard (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Gadola, Michael | | | FW: City of Detroit - Confidential Mediation Communication | Mediation | Documental discussing a subject incident to mediation |
| PRIV_000467 | Gadola, Michael | Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Wurfel, Sara (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Gadola, Michael | Scott, Allison (GOV) | 5/30/2012 | RE: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Mediation | Documental discussing communication incident to mediation |
| PRIV_000468 | Gadola, Michael | Wurfel, Sara (GOV) ; Snyder, Rick (GOV) ; Muchmore, Dennis (GOV) ; Clement, Elizabeth (GOV) ; Brader, Valerie (GOV) ; Tedder, Greg (GOV) | Gadola, Michael | Scott, Allison (GOV) | | FW: Update | Attorney Client Communication | Documental discussing communication with attorney |
| PRIV_000469 | Gadola, Michael | Gadola, Michael (GOV) | Gadola, Michael | | | RE: State Contribution Agreement | Attorney Client Communication | Documental discussing communication with attorney |
| PRIV_000470 | Gadola, Michael | Gadola, Michael (GOV) | Montobello, Frank (AG) | Nelson, Margaret (AG) ; Murphy, Michael (AG) ; Pink, Michelle (AG) | 5/30/2012 | FW: Some back up for the points described in para 13 | Attorney Work Product | Documental containing communication with attorney |
| PRIV_000471 | Gadola, Michael | emillie@jonecity.com; Frost, Ann (DRS) ; Clinton, Kevin (TREASURY) | Brader, Valerie (GOV) | Tedder, Greg (GOV) ; Muchmore, Dennis (GOV) ; Gadola, Michael (GOV) ; Simons, Samantha (GOV) | 11/14/2013 | DO NOT FORWARD -- Mediation re pensions | Mediation | Documental discussing a subject incident to mediation |
| PRIV_000472 | Gadola, Michael | Gadola, Michael (GOV) | Steven G. Howell | Schneider, Matthew (AG) ; Peter H. Ellsworth ; Keslar K. So | 12/7/2013 | Next steps - Privileged and Confidential/Subject to Attorney/Client and Work Product Privilege | Attorney Client Communication | Documental containing communication with attorney |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000473 | Gadola, Michael | | | | | Update on available cash and possible revisions to proposal re PFRS and GRS | Mediation | Documented containing communication incident to mediation |
| PRIV_000474 | Gadola, Michael | Flancher, Steven (AG); Saxton, Thomas (Treasury); Broder, Valerie (GOV); Jason, Molly (AG); Moss, Sherique (AG); Hayden, Frederick (Treasury) | Keiler K. So | | 12/19/2013 | RE: ELB Order: 12-19-13 | Attorney Client Communication | Documented containing communication with attorney |
| PRIV_000475 | Gadola, Michael | Broder, Valerie (GOV); Gadola, Michael (GOV) | Flancher, Steven (AG) | Schneider, Matthew (AG) | 1/10/2014 | Grant information/Attorney Client Privilege | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000476 | Gadola, Michael | Broder, Valerie (GOV) | Tedder, Greg (GOV) | Clinton, Kevin (TREASURY) | 1/10/2014 | RE: Conditions list | Mediation | Documented discussing a subject incident to mediation |
| PRIV_000477 | Gadola, Michael | | | | 1/10/2014 | Conditions of Settlement Agreement | Mediation | Documented discussing a subject incident to mediation |
| PRIV_000478 | Gadola, Michael | Broder, Valerie (GOV) | | | 1/10/2014 | RE: Two items | Attorney Client Communication | Documented containing communication with attorney |
| PRIV_000479 | Gadola, Michael | Saxton, Thomas (Treasury) | | | 1/17/2014 | Detroit - Atty Client | Attorney Client Communication | Documented discussing a subject incident to attorney |
| PRIV_000480 | Gadola, Michael | Broder, Valerie (GOV) | | | 1/20/2014 | Detroit Mediation Settlement Terms | Mediation | Documented discussing a subject incident to mediation |
| PRIV_000481 | Gadola, Michael | Snyder, Rick (GOV) | Broder, Valerie (GOV) | Scott, Allison (GOV); Eilson, Melanie (GOV); Gadola, Michael (GOV); Tedder, Greg (GOV) | 1/21/2014 | Detroit mediation progress report | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000482 | Gadola, Michael (GOV); Broder, Valerie (GOV); Schneider, Matthew (AG); Flancher, Steven (AG) | Steven G. Howell | | Keiler K. So; Peter H. Ellsworth; Dawn R. Copley; Allison R. Bach | 1/23/2014 | FW: Detroit Mediation Proposal - Lazard Supporting Materials | | Documented discussing a subject incident to mediation |
| PRIV_000483 | Gadola, Michael | Steven G. Howell | | | 1/23/2014 | Discussion materials on the City of Detroit Bankruptcy and pension plans | Mediation | Documented discussing a subject incident to mediation |
| PRIV_000484 | Gadola, Michael | Paszak, Brooke; Broder, Valerie (GOV) | Tedder, Greg (GOV) | | 1/24/2014 | Fwd: [Detroit] Summary - Plan of Adjustment | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000485 | Gadola, Michael | | | | 1/24/2014 | Discussion materials on the City of Detroit Bankruptcy and pension plans | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000486 | Gadola, Michael | Broder, Valerie (GOV) | | | 1/26/2014 | FW: Detroit - Summary of Plan | Attorney Client Communication; Common Interest Agreement; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000487 | Gadola, Michael (GOV); Schneider, Matthew (AG); Broder, Valerie (GOV); Flancher, Steven (AG); Peter H. Ellsworth; Keiler K. So; Dawn R. Copley; Allison R. Bach | Steven G. Howell | | | 1/27/2014 | FW: Detroit - Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Deliberative process; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000488 | Gadola, Michael (GOV); Saxton, Thomas (Treasury) | Broder, Valerie (GOV) | | | 1/27/2014 | Fwd: Potential Sources of Revenue (Settlement) CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000489 | Gadola, Michael | Broder, Valerie (GOV) | | | 1/27/2014 | FW: Detroit - Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000490 | Gabola, Michael | Gabola, Michael (GOV); Brader, Valerie (GOV); Schneider, Matthew (AG); Fletcher, Steven (AG); Peter H. Ellsworth; Kuster, K. So; Dawn R. Copley; Allison R. Bach | | | 1/27/2014 | Plan Comments | Attorney Client Communication, Common Interest Agreement, Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000491 | Gabola, Michael | Bruce Bennett; Thomas A Wilson; Heather Lennox | Steven G. Howell | | 1/28/2014 | State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement | Attorney Client Communication, Common Interest Agreement, Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000492 | Gabola, Michael | Steven G. Howell | Bruce Bennett | Allison R. Bach; Brader, Valerie (GOV); Dawn H. Copley; Fletcher, Steven (AG); Gabola, Michael (GOV); Heather Lennox; Matthew (AG); Schneider | 1/28/2014 | *Confidential: Re: State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement | Attorney Client Communication, Common Interest Agreement, Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000493 | Gabola, Michael | Schneider, Matthew (AG); Gabola, Michael (GOV); Brader, Valerie (GOV); Tooder, Greg (GOV) | Thomas A. Wilson | Bruce Bennett; Heather Lennox | 1/29/2014 | CONFIDENTIAL: Detroit - Draft Plan of Adjustment | Attorney Client Communication, Common Interest Agreement, Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000494 | Gabola, Michael | Schneider, Matthew (AG); Gabola, Michael (GOV); Brader, Valerie (GOV); Saxton, Thomas (Treasury) | Kester K. So | Steven G. Howell; Peter H. Ellsworth | 1/30/2014 | Revised Draft of Michigan Settlement Administration Authority Act (CONFIDENTIAL) | Attorney Client Communication, Attorney Work Product, Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000495 | Gabola, Michael | | | | 1/30/2014 | Proposed Draft Bill | Attorney Client Communication, Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000496 | Gabola, Michael | Gabola, Michael (GOV) | Brock Swartzke | | 1/30/2014 | RE: CONFIDENTIAL - Detroit - Draft Plan of Adjustment | Attorney Client Communication, Common Interest Agreement, Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000497 | Gabola, Michael | Shhowell@dickinson-wright.com; Gabola, Michael (GOV); Brader, Valerie (GOV); Tooder, Greg (GOV) | Thomas A Wilson | Bruce Bennett; Heather Lennox | 1/31/2014 | CONFIDENTIAL - Detroit - Draft Financial/Restructuring Analyses | Attorney Client Communication, Common Interest Agreement, Attorney Work Product, Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000498 | Gabola, Michael | Snyder, Rick (GOV); Gabola, Michael (GOV); Luszaz Pazzo; Fletcher, Steven (AG); Tooder, Greg (GOV) | Brader, Valerie (GOV) | | 1/31/2014 | Fwd: CONFIDENTIAL - Detroit - Draft Financial/Restructuring Analyses | Attorney Client Communication, Common Interest Agreement, Attorney Work Product, Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000499 | Gabola, Michael | Gabola, Michael (GOV); Brader, Valerie (GOV) | Brock Swartzke | | 1/31/2014 | RE: Draft bill | Attorney Client Communication, Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000500 | Gabola, Michael | Gabola, Michael (GOV) | Brader, Valerie (GOV) | | 2/4/2014 | Fwd: Michigan AFSCME on Governor Snyder's Proposal - City of Detroit | Attorney Client Communication, Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000501 | Gabola, Michael | Fletcher, Steven (AG); Gabola, Michael (GOV); Schneider, Matthew (AG) | Brader, Valerie (GOV) | Steven G. Howell; Peter H. Ellsworth; Kester K. So; Jason, Andy (AG); Lambert, Alan (AG) | 2/4/2014 | RE: Mediation DWSD matters | Attorney Client Communication, Mediation | Documential containing communication with attorney; Documential/email discussing a subject incident to mediation |
| PRIV_000502 | Gabola, Michael | Dillon, Andy (Treasury); Gabola, Michael (GOV); Gautza.Mahoney@gov.com; Kenneth Buckfire; Lennox, Heather; james.doak@millerbuckfire.com; Daniel.Jimenez@jp...com | Saxton, Thomas (Treasury) | Peyla, Beth (Treasury) | 6/5/2013 | FW: Detroit Debt Margin | Common Interest Agreement | Documential containing communication with attorney |

| Privilege Basis Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00503 | Gabola, Michael | | Posthumus, Dick (GOV); Gabola, Michael (GOV); Rustem, William (GOV); Tobler, Greg (GOV); Lukass, Prasea; Priest, Cora (GOV); Clinton, Kevin (TREASURY); Saxton, Thomas (Treasury) | | Date Margin Calculation | Date Margin Calculation | Common Interest Agreement | Documented/email containing communication with attorney |
| PRIV_00504 | Gabola, Michael | Snyder, Rick (GOV) | Breder, Valerie (GOV) | | 2/5/2013 | FW: Subject to Mediation Order - CONFIDENTIAL | Attorney Client Communication; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00505 | Gabola, Michael | Brock Swartea | Gerald, Rosen | EDMax : Gabola, Michael (GOV) | 2/13/2014 | Mediators Response | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00506 | Gabola, Michael | Gabola, Michael (GOV); Schneider, Matthew (AG); Steven G. Howell (GOV); Tadder, Greg (GOV); lukasz@piasecek.com | Breder, Valerie (GOV) | lukasz@jonesday.com; Breder, Valerie (GOV); Gabola, Michael (GOV); Thomas J. Wilson | 2/14/2014 | FW: Detroit - Draft Plan/Disclosure Statement/Summary | Attorney Client Communication; Attorney Work Product; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00507 | Gabola, Michael | | | | Feb-14 | Plan for the Adjustment of the debts of the City of Detroit Draft | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documented/email containing attorney work product; Documented/email discussing a subject incident to mediation |
| PRIV_00508 | Gabola, Michael | | | | 2/14/2014 | Plan for the Adjustment of the debts of the City of Detroit Draft | Attorney Client Communication; Attorney Work Product; Mediation | Documented/email containing attorney work product; Documented/email discussing a subject incident to mediation |
| PRIV_00509 | Gabola, Michael | | | | 2/14/2014 | Overview of Detroit Plan of Adjustment | Attorney Client Communication; Attorney Work Product; Mediation | Documented/email containing attorney work product; Documented/email discussing a subject incident to mediation |
| PRIV_00510 | bbennet@honeycity.com; Heather Lennox | Steven G. Howell | | | 2/20/2014 | Plan of Adjustment | Attorney Client Communication; Common Interest Agreement | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00511 | Gabola, Michael | Steven G. Howell | Heather Lennox | bbennett@jonesday.com; Breder, Valerie (GOV); Gabola, Michael (GOV); Thomas J. Wilson | 2/20/2014 | Re: Plan of Adjustment | Attorney Client Communication; Common Interest Agreement | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00512 | Gabola, Michael | | | | 2/20/2014 | Overview of Detroit Plan of Adjustment; Draft | Attorney Client Communication; Common Interest Agreement; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00513 | Gabola, Michael | | | | 2/20/2014 | Overview of Detroit Plan of Adjustment Draft edits | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documented/email containing attorney work product; Documented/email discussing a subject incident to mediation |
| PRIV_00514 | Gabola, Michael | Gabola, Michael (GOV) | Steven G. Howell | | 2/21/2014 | FW: DLI_2187796_1_Change-Pro Redline - DLI-2187855-v1 and DLI-2187855-v2.DOCX | Attorney Client Communication; Attorney Work Product; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00515 | Gabola, Michael | | | | 2/21/2014 | Overview of Detroit Plan of Adjustment | Attorney Client Communication; Attorney Work Product; Interest Agreement; Attorney Work Product | Documented/email containing attorney work product; Documented/email discussing a subject incident to mediation |
| PRIV_00516 | Gabola, Michael | Breder, Valerie (GOV) | | | 2/21/2014 | FW: Detroit - Plan of Adjustment and Disclosure Statement (As-Filed) | Attorney Client Communication; Attorney Work Product; Interest Agreement; Attorney Work Product; Deliberative process; Mediation | Documented/email containing communication with attorney; Documented/email containing attorney work product; Documented/email discussing a subject incident to mediation |
| PRIV_00517 | Gabola, Michael | | Breder, Valerie (GOV) | | 2/21/2014 | RE: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000518 | Gadola, Michael | Snyder, Rick (GOV) | | Scott, Allison (GOV); bikaci@gqase.com; Prezti, Chris (GOV); Gadola, Michael (GOV) | 2/21/2014 | LowIncomeModel: Confidential - Subject to mediation order | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000519 | Gadola, Michael | Gadola, Michael (GOV); Schneider, Matthew (AG); Trans Weber; Brian Milo; Scott Starr | Brock Swartzle | | 2/24/2014 | FW: Mediation Confidential – memo regarding employing non-consenting retirees from suing the order | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000520 | Gadola, Michael | Gadola, Michael (GOV); Breder, Matthew (AG); Kester K. So | | | 2/27/2014 | Conditions to the DIA's, the only's, the state's and founders commitments and initial payments under the settlement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000521 | Gadola, Michael | Gadola, Michael (GOV); Breder, Matthew (AG); Kester K. So | Steven G. Howell | | 2/27/2014 | FW: Detroit Financing Transaction Documents | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000522 | Gadola, Michael | | | | 2/27/2014 | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000523 | Gadola, Michael | | | | | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Attorney Client Communication; Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000524 | Gadola, Michael | Saxton, Thomas (Treasury); Kester K. So | Breder, Valerie (GOV) | Gadola, Michael (GOV); Schneider, Matthew (AG); Steven G. Howell | 2/26/2014 | FW: Detroit Financing Transaction Documents | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000525 | Gadola, Michael | Breder, Valerie (GOV); Gadola, Michael (GOV); SHowell@dickinson-wright.com | Brian L. Sedlak <charlesoko@primcorp.com> | Heather Lennox | 2/26/2014 | DIA Term Sheet | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000526 | Gadola, Michael | Gadola, Michael (GOV); Steven G. Howell; Schneider, Matthew (AG) | Breder, Valerie (GOV) | Kester K. So; Peter H. Ellsworth; Owen R. Copley; Alison R. Bach | 3/11/2014 | RE: Conditions and Income Stabilization Payment | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000527 | Gadola, Michael | Schneider, Matthew (AG); Gadola, Michael (GOV); Steven G. Howell; Clinton, Kevin (TREASURY) | Breder, Valerie (GOV) | Lukasz Piacek, Chris DeRose (CDeRose@freedman.com); Stoddard, Phil (DTMB) | 3/11/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER – Discount Rate Background letter | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000528 | Gadola, Michael | Heather Lennox | Breder, Valerie (GOV) | | 3/14/2014 | Conditions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000529 | Gadola, Michael | | Gerald, Rosen | | 3/17/2014 | Fw: Revised Term Sheet | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000530 | Gadola, Michael | | | | 3/17/2014 | Confidential Term Sheet for Mediators' Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000531 | Gadola, Michael | | | | 3/17/2014 | Confidential Term Sheet for Mediators' Proposal | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000532 | Gadola, Michael | | Gerald, Rosen | | 3/17/2014 | Fw: Term Sheet | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000533 | Gadola, Michael | Heather Lennox; Gadola, Michael (GOV) | David C. Harman, Evan Miller; Schneider, Matthew (AG); Steven G. Howell | | 3/18/2014 | RE: Conditions | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000534 | Gadola, Michael | | Breder, Valerie (GOV) | | 3/20/2014 | FW: Plain Language Insert | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000535 | Gadola, Michael | Eugene Driker; Gerald Rosen | Breder, Valerie (GOV) | Gadola, Michael (GOV) | 3/21/2014 | Fwd: LowIncomeModel: Confidential - Subject to mediation order | Mediation | Document/email discussing a subject incident to mediation |

Page 35 of 83

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_00536 | Gabola, Michael | Gabola, Michael (GOV); Schneider, Matthew (AG); Fletcher, Steven (AG) | Bieder, Valerie (GOV) | | 3/25/2014 | FW: CONFIDENTIAL: Draft Solicitation Documents | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documented containing communication attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00537 | Gabola, Michael | | Bieder, Valerie (GOV) | | 3/24/2014 | Notice regarding proposed new pension and new post employment healthcare benefits | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documented containing attorney work product, attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00538 | Gabola, Michael | Gabola, Michael (GOV); Sexton, Thomas (Treasury); Tedder, Greg (GOV) | Bieder, Valerie (GOV) | | 3/25/2014 | CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Mediation | Documented containing communication attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00539 | Gabola, Michael | | | | 3/26/2014 | State's Proposal for Structure of Release | Attorney Client Communication; Attorney Work Product; Mediation | Documented containing attorney work product, attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00540 | Gabola, Michael | Gabola, Michael (GOV) | Bieder, Valerie (GOV) | | 3/31/2014 | Fwd: Amended Plan - with non-consensual and consensual releases (v13 agenst v12) | Common Interest Agreement; Attorney Work Product; Mediation | Documented containing attorney work product, attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00541 | Gabola, Michael | Brian L. Sedlak <blsedlak@jonesday.com> | Gabola, Michael (GOV) | Heather Lennox | 4/2/2014 | RE: Revised Purchase Agreement Documents | Common Interest Agreement; Mediation | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00542 | Gabola, Michael | Gabola, Michael (GOV) | Bieder, Valerie (GOV) | | 4/15/2014 | FW: CONFIDENTIAL | Common Interest Agreement; Attorney Work Product; Mediation | Documented containing attorney work product, attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00543 | Gabola, Michael | Heather Lennox | Gabola, Michael (GOV) | | 4/16/2014 | Fw: Update | Common Interest Agreement; Attorney Work Product; Mediation | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00544 | Gabola, Michael | Hoffers, Chris (DTMB) | Travis Walker | | 4/16/2014 | Settlement Appropriations | Attorney Work Product; Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00545 | Gabola, Michael | | | Gabola, Michael (GOV); Brock Swartzle; Brian Mills; Scott Starr | 4/17/2014 | Proposed Draft Legislation | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00546 | Gabola, Michael | | | | 4/17/2014 | Proposed Draft Legislation | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00547 | Gabola, Michael | | | | 4/17/2014 | Proposed Draft Legislation | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00548 | Gabola, Michael | Robert D. Gordon (rgordon@clarkhill.com) | Bieder, Valerie (GOV) | Gabola, Michael (GOV); Steven G. Howell; Heather Lennox | 4/17/2014 | Governmental Form/Sheet/DS - CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Common Interest Agreement; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00549 | Gabola, Michael | Heather Lennox | | Evan Miller; David Heiman; Bruce Bennett | 4/21/2014 | Fw: Fwd: Detroit | Common Interest Agreement; Mediation | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_00550 | Gabola, Michael | | | | 4/21/2014 | Redline Draft of the chamber proposal | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00551 | Gabola, Michael | | | | 4/21/2014 | Voting Plan Language | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_00552 | Gabola, Michael | Brian Easley steve@lawcenter.com | Steve Kreisberg <SKreisberg@afscme.org> | Gerald, Rosen; Kevyn Orr; kox@detroitmi.gov; Gabola, Michael (GOV); David G. Heiman; Heather Lennox; Evan Miller; Willis Goldsmith <wgoldsmith@JonesDay.com> | 4/21/2014 | RE: City of Detroit - Confidential Mediation Communication | Mediation | Documented/email discussing a subject incident to mediation |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000553 | Gadola, Michael | | | | 4/20/2014 | Draft letter of agreement re Contractual Work to Albert Garrett from K. Orr v 3 | | Documented/email discussing a subject incident to mediation |
| PRIV_000554 | Gadola, Michael | | | | 4/20/2014 | Attachment/Draft letter of agreement re Contractual Work to Albert Garrett from K. Orr | | Documented/email discussing a subject incident to mediation |
| PRIV_000555 | Gadola, Michael | | | | 4/21/2014 | Wages (Addendum) | | Documented/email discussing a subject incident to mediation |
| PRIV_000556 | Gadola, Michael | Snyder, Rick (GOV); Teeter, Greg (GOV); Gadola, Michael (GOV) | Brader, Valerie (GOV) | | 12/17/2013 | Fwd: D/A Statewide Proposal | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000557 | Gadola, Michael | Gadola, Michael (GOV); Roberts, John (GOV); Teeter, Greg (GOV); Postumus, Dick (GOV) | Muchmore, Dennis (GOV) | | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000558 | Gadola, Michael | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | | 12/27/2013 | RE: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000559 | Gadola, Michael | Brader, Valerie (GOV); Gadola, Michael (GOV) | Saxton, Thomas (Treasury) | Clinton, Kevin (TREASURY) | 1/15/2014 | Fwd: Potential Sources of Revenue (Settlement) CONFIDENTIAL ATTORNEY-CLIENT COMMUNICATION | Attorney Client Communication; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000560 | Gadola, Michael | Schneider, Matthew (AG); Gadola, Michael (GOV); Saxton, Thomas (Treasury); Brader, Valerie (GOV); Steven G. Howell; Peter K. Ellsworth | Kester K. So | | 1/18/2014 | Detroit - Atty Client/Confidential | Attorney Client Communication; Common Interest Agreement; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000561 | Gadola, Michael | Gadola, Michael (GOV); Schneider, Matthew (AG) | Jennifer Dettloff | | 1/20/2014 | bankruptcy | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000562 | Gadola, Michael | Gadola, Michael (GOV) | Brock Swartzle | | 1/20/2014 | Cover to Rosen | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000563 | Gadola, Michael | Brock Swartzle | Schneider, Matthew (AG) | Gadola, Michael (GOV); Brader, Valerie (GOV); Jennifer Dettloff | 1/20/2014 | Re: bankruptcy | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000564 | Gadola, Michael | Gadola, Michael (GOV) | Steven G. Howell | Brader, Valerie (GOV); Schneider, Matthew (AG); Dawn R. Copley; Allison R. Bach; Kester K. So; Peter K. Ellsworth | 1/20/2014 | RE: Releasing Parties | Attorney Client Communication; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000565 | Gadola, Michael | | | | | Draft Release Language v 1 | Attorney Work Product; Mediation | Documented/email containing attorney work product; Documented/email discussing a subject incident to mediation |
| PRIV_000566 | Gadola, Michael | Brock Swartzle | Gadola, Michael (GOV); Brader, Valerie (GOV); Schneider, Matthew (AG); Scott, Allison (GOV) | | 1/20/2014 | Re: bankruptcy | Attorney Client Communication; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000567 | Gadola, Michael | Gerald Rosen | Brader, Valerie (GOV) | Gadola, Michael (GOV); Schneider, Matthew (AG); Scott, Allison (GOV) | 1/20/2014 | RE: Detroit Mediation Settlement Terms | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000568 | Gadola, Michael | Gadola, Michael (GOV) | Snyder, Rick (GOV) | Gadola, Michael (GOV); Snyder, Rick (GOV) | 1/21/2014 | Re: Detroit Mediation Settlement Terms | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000569 | Gadola, Michael | Gerald Rosen | Brader, Valerie (GOV) | | 1/21/2014 | Mediation and public discussion of possible offer | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000570 | Gadola, Michael | Brock Swartzle; Jennifer Dettloff | Schneider, Matthew (AG) | | 1/21/2014 | Re: bankruptcy | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000571 | Gadola, Michael | Schneider, Matthew (AG); Scott, Allison (GOV) | Brader, Valerie (GOV) | | 1/21/2014 | Fwd: Mediation and public discussion of possible offer | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000572 | Gadola, Michael | Schneider, Matthew (AG) | Brader, Valerie (GOV) | Brock Swartzle; Jennifer Dettloff; Gadola, Michael (GOV) | 1/21/2014 | Re: bankruptcy | Mediation | Documented/email discussing a subject incident to mediation |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000573 | Gadola, Michael | Brader, Valerie (GOV); Schneider, Matthew (AG) | Jennifer Dettloff | Jennifer Dettloff; Gadola, Michael (GOV) | 1/21/2014 | RE: bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000574 | Gadola, Michael | Brock Swartzle | Jennifer Dettloff | Brader, Valerie (GOV); Schneider, Matthew (AG) | 1/21/2014 | Re: bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000575 | Gadola, Michael | Schneider, Matthew (AG) | Brock Swartzle | Gadola, Michael (GOV); Brader, Valerie (GOV); Jennifer Dettloff | 1/21/2014 | Re: bankruptcy | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000576 | Gadola, Michael | Brock Swartzle; Schneider, Matthew | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 1/22/2014 | RE: bankruptcy | Mediation | Document/email containing communication attorney. Document/email discussing a subject incident to mediation |
| PRIV_000577 | Gadola, Michael | Jennifer Dettloff; Brock Swartzle; Schneider, Matthew (AG) | Brader, Valerie (GOV) | Gadola, Michael (GOV) | 1/22/2014 | RE: bankruptcy | Attorney Client Communication; Mediation | Document/email containing communication attorney. Document/email discussing a subject incident to mediation |
| PRIV_000578 | Gadola, Michael | Jennifer Dettloff | Brader, Valerie (GOV); Schneider, Matthew (AG) | Gadola, Michael (GOV) | 1/22/2014 | Questions from the SML | Attorney Client Communication; Mediation | Document/email containing communication attorney. Document/email discussing a subject incident to mediation |
| PRIV_000579 | Gadola, Michael | Snyder, Rick (GOV); Scott, Allison (GOV) | Schneider, Matthew (AG) | | 1/22/2014 | Re: Questions from the SML | Attorney Client Communication; Mediation | Document/email containing communication attorney. Document/email discussing a subject incident to mediation |
| PRIV_000580 | Gadola, Michael | | Tedder, Greg (GOV) | | 1/23/2014 | RE: Mediators Statement of appreciation for Legislative Leaders support | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000581 | Gadola, Michael | | | | 1/24/2011 | Draft 2 Senate/House Bill | Common Interest Agreement; Mediation | Document containing attorney work product incident to mediation |
| PRIV_000582 | Gadola, Michael (GOV); Brader, Valerie (GOV); Schneider, Matthew (AG); Fletcher, Steven K. So.; Dawn R. Copley / Allison R. Bach | Steven G. Howell | | 1/26/2014 | FW: Detroit—Plan of Adjustment | Common Interest Agreement; Mediation | Document/email containing communication with attorney. Document/email discussing a subject incident to mediation |
| PRIV_000583 | Gadola, Michael | Steven G. Howell | Allison R. Bach ; Dawn R. Copley ; Kester K. So.; Peter H. Ellsworth | 1/26/2014 | RE: "Confidential. Re: State's Comments to Draft Plan of Adjustment Privileged and Confidential per Mediation Order and Common Interest Agreement | Common Interest Agreement; Mediation | Document/email containing communication with attorney. Document/email discussing a subject incident to mediation |
| PRIV_000584 | Gadola, Michael (GOV) | Steven G. Howell | Brader, Valerie (GOV); Fletcher, Steven (AG); Schneider, Matthew (AG); Allison R. Bach; Dawn R. Copley; Kester K. So.; Peter H. Ellsworth | 1/26/2014 | Re: "Confidential. Re: State's Comments to Draft Mediation Order and Common Interest Agreement | Common Interest Agreement; Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000585 | Gadola, Michael | | | | 1/28/2014 | Fwd: Kellogg Foundation support | | Document/email discussing a subject incident to mediation |
| PRIV_000586 | Gadola, Michael | Brader, Valerie (GOV); Tedder, Greg (GOV) | Surico, Thomas (Treasury); Gadola, Michael (GOV); | 2/4/2014 | FW: County JIT and Sales Tax Data | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000587 | Gadola, Michael | Gerald, Rosen | Brader, Valerie (GOV); Brian Miils ; Travis Weber ; Scott Starr | 2/5/2014 | Re: Bankruptcy Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000588 | Gadola, Michael | Brock Swartzle | Gadola, Michael (GOV) | | 2/6/2014 | Re: Bankruptcy Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000589 | Gadola, Michael (GOV) | Gerald, Rosen | EDriker | | 2/6/2014 | Re: Bankruptcy Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000590 | Gadola, Michael | Brock Swartzle | Gadola, Michael (GOV) | | 2/6/2014 | Re: Bankruptcy Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000591 | Gadola, Michael | Gerald, Rosen | Brock Swartzle | | 2/7/2014 | Re: Bankruptcy Settlement | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000592 | Gadola, Michael | Gerald, Rosen | Gadola, Michael (GOV) | | 2/7/2014 | Re: Bankruptcy Settlement | Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000593 | Gadola, Michael | Gretal, Rosen | Brock Swartzce | | 2/12/2014 | FW: Mediators Response | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000594 | Gadola, Michael | | | | 2/20/2014 | Memo To Mediators from State Representative re Response to House Conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000595 | Gadola, Michael | Lukasz Piasek ; Piest, Chris (GOV) | Breder, Valerie (GOV) | | 2/14/2014 | RE: Settlement language (preliminary) // Confidential - Subject to mediation | Attorney Work Product, Mediation | Document/email containing attorney work product, Document/email discussing a subject incident to mediation |
| PRIV_000596 | Gadola, Michael | Gadola, Michael (GOV) ; Steven G. Howell ; Schneider, Matthew (AG) ; Fletcher, Steven (AG) | Gadola, Michael (GOV) | | 2/16/2014 | Language to poverty prevention payments | Attorney Work Product, Mediation | Document/email containing attorney work product, Document/email discussing a subject incident to mediation |
| PRIV_000597 | Gadola, Michael | Gadola, Michael (GOV) | Breder, Valerie (GOV) | Lukasz Piasek ; Piest, Chris (GOV) ; Steven G. Howell ; Schneider, Matthew (AG) ; Tedder, Greg (GOV) | 2/20/2014 | Fwd: Detroit - Draft Plan/Disclosure Statement/Summary | Common Interest Agreement, Attorney Work Product, Mediation | Document/email containing communication with attorney, Document/email discussing a subject incident to mediation |
| PRIV_000598 | Gadola, Michael | | | | 2/20/2014 | Draft Plan of Adjustment v 25 | Common Interest Agreement, Attorney Work Product, Mediation | Document/email containing attorney work product, Document/email discussing a subject incident to mediation |
| PRIV_000599 | Gadola, Michael | | | | 2/20/2014 | Draft Plan of Adjustment v 25 | Common Interest Agreement, Attorney Work Product, Mediation | Document/email containing attorney work product, Document/email discussing a subject incident to mediation |
| PRIV_000600 | Gadola, Michael | | | | 2/20/2014 | Draft Plan of Adjustment v 18 | Common Interest Agreement, Attorney Work Product, Mediation | Document/email containing attorney work product, Document/email discussing a subject incident to mediation |
| PRIV_000601 | Gadola, Michael | | | | 2/20/2014 | Draft Plan of Adjustment v 3 | Common Interest Agreement, Attorney Work Product, Mediation | Document/email containing attorney work product, Document/email discussing a subject incident to mediation |
| PRIV_000602 | Gadola, Michael | | | | 2/20/2014 | Draft Plan of Adjustment v3 | Common Interest Agreement, Attorney Work Product, Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000603 | Gadola, Michael | Heather Lennox | Steven G. Howell | | 2/20/2014 | Re: POA Message Docs | Common Interest Agreement, Attorney Work Product, Mediation | Document/email containing communication with attorney, Document/email discussing a subject incident to mediation |
| PRIV_000604 | Gadola, Michael | Heather Lennox | Steven G. Howell | | 2/20/2014 | Re: POA Message Docs | Attorney Client Communication, Mediation | Document/email containing communication with attorney, Document/email discussing a subject incident to mediation |
| PRIV_000605 | Gadola, Michael | | | | 2/20/2014 | Draft Plan of Adjustment v 4 | Common Interest Agreement, Mediation | Document/email containing communication with attorney, Document/email discussing a subject incident to mediation |
| PRIV_000606 | Gadola, Michael ; Breder, Valerie (GOV) | | Steven G. Howell | | 2/27/2014 | FW: Plan of Adjustment v 4 | Common Interest Agreement, Mediation | Document/email containing communication with attorney, Document/email discussing a subject incident to mediation |
| PRIV_000607 | Gadola, Michael | Breder, Valerie (GOV) | Gadola, Michael (GOV) | | 2/27/2014 | Re: Plan of Adjustment | Common Interest Agreement, Mediation | Document/email containing communication with attorney, Document/email discussing a subject incident to mediation |
| PRIV_000608 | Gadola, Michael | Heather Lennox | Gadola, Michael (GOV) | | 2/27/2014 | Re: KEY ERROR IN PLAN | Common Interest Agreement, Mediation | Document/email containing communication with attorney, Document/email discussing a subject incident to mediation |
| PRIV_000609 | Gadola, Michael | Steven G. Howell | Breder, Valerie (GOV) | | 2/22/2014 | Re: Plan of Adjustment & Pensioners | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email containing communication with attorney, Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000610 | Gabola, Michael | Heather Lennox | Steven G. Howell | Evan Miller ; Gabola, Michael (GOV); Broder, Valerie (GOV); Schneider, Matthew (AG) | 2/23/2014 | Re: Plan of Adjustment & Pensioners | Common Interest Agreement; Mediation | Documen/email containing communication with attorney; Documen/email discussing a subject incident to mediation |
| PRIV_000611 | Gabola, Michael | Broder, Valerie (GOV); Gabola, Michael (GOV); Schneider, Matthew (AG) | Broder, Valerie (GOV); Schneider, Matthew (AG) | Brian Mills ; Travis Weber ; Scott Starr | 2/25/2014 | FW: Mediation Confidential - memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Mediation | Documen/email containing communication with attorney; Documen/email discussing a subject incident to mediation |
| PRIV_000612 | Gabola, Michael | Brook Swartzie | Schneider, Matthew (AG) | Broder, Valerie (GOV); Gabola, Michael (GOV); Brian Mills | 2/25/2014 | FW: Mediation Confidential - memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Mediation | Documen/email containing communication with attorney; Documen/email discussing a subject incident to mediation |
| PRIV_000613 | Gabola, Michael | Gabola, Michael (GOV) | Schneider, Matthew (AG) | Broder, Valerie (GOV); Steven G. Howell | 2/26/2014 | Re: Conditions | Attorney Client Communication; Mediation | Documen/email containing attorney work product; Documen/email discussing a subject incident to mediation |
| PRIV_000614 | Gabola, Michael | | Broder, Valerie (GOV); Steven G. Howell | | 2/26/2014 | Conditions to Contribution by SOM | Attorney Client Communication; Common Interest Agreement; Mediation | Documen/email containing communication with attorney; Documen/email discussing a subject incident to mediation |
| PRIV_000615 | Gabola, Michael | | | | | Conditions to Contribution by SOM | Attorney Client Communication; Mediation | Documen/email containing attorney work product; Documen/email discussing a subject incident to mediation |
| PRIV_000616 | Gabola, Michael | | | | | Exhibit 1 to Conditions to Contributions by SOM | Attorney Client Communication; Mediation | Documen/email containing attorney work product; Documen/email discussing a subject incident to mediation |
| PRIV_000617 | Gabola, Michael | | | | | Exhibit 1 to Conditions to Contributions by SOM | Attorney Client Communication; Mediation | Documen/email containing attorney work product; Documen/email discussing a subject incident to mediation |
| PRIV_000618 | Gabola, Michael | | | | | Proposed Structure for Income Stabilization | Attorney Client Communication; Mediation | Documen/email containing attorney work product; Documen/email discussing a subject incident to mediation |
| PRIV_000619 | Gabola, Michael | | | | | Proposed Structure for Income Stabilization | Attorney Client Communication; Mediation | Documen/email containing attorney work product; Documen/email discussing a subject incident to mediation |
| PRIV_000620 | Gabola, Michael | Brian L. Sardak <bsardak@millercanfield.com>; kevin.haggard@flemoncflo.com; Van Dusen, Amanda (VanDusen@MillerCanfield.com); Buckfire, Kenneth (Miller Buckfire) <ken.buckfire@mbuckfire.com>; Heather Lennox; stacy Fox | Gabola, Michael (GOV); Steven G. Howell | | 3/18/2014 | Broder comments 2014 03 14 DWSD - Draft RFI V2.docx | Attorney Client Communication; Common Interest Agreement; Mediation | Documen/email containing communication with attorney; Documen/email discussing a subject incident to mediation |
| PRIV_000621 | Gabola, Michael | | | | | Draft RFI DWSD | Attorney Client Communication; Common Interest Agreement; Mediation | Documen/email containing communication with attorney; Documen/email discussing a subject incident to mediation |
| PRIV_000622 | Gabola, Michael | Gabola, Michael (GOV) | Gerald, Rosen | | 3/19/2014 | State conditions. | Mediation | Documen/email discussing a subject incident to mediation |
| PRIV_000623 | Gabola, Michael | Gabola, Michael (GOV) | Gerald, Rosen | | 3/20/2014 | Re: State conditions ... | Mediation | Documen/email discussing a subject incident to mediation |
| PRIV_000624 | Gabola, Michael | Gabola, Michael (GOV) | Broder, Valerie (GOV) | | 3/25/2014 | FW: Negotiations with Don Taylor | Mediation | Documen/email discussing a subject incident to mediation |
| PRIV_000625 | Gabola, Michael | EDriker | Broder, Valerie (GOV) | Gabola, Michael (GOV) | 3/25/2014 | RE: Negotiations with Don Taylor | Mediation | Documen/email discussing a subject incident to mediation |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000626 | Gabola, Michael | Gabola, Michael (GOV) | Steven G. Howell | | 3/27/2014 | Re: Retiree Committee | Attorney Client Communication, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000627 | Gabola, Michael | Gabola, Michael (GOV) | Steven G. Howell | | 3/27/2014 | RE: Release | Attorney Client Communication, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000628 | Gabola, Michael | Gabola, Michael (GOV) | Breder, Valerie (GOV) | | 3/31/2014 | Fwd: Amended Plan - with non-consensual and consensual releases (+13 agains v12) | Common Interest Agreement, Mediation | Document/email containing attorney work product; Document/email discussing a subject incident to mediation |
| PRIV_000629 | Gabola, Michael | Steven G. Howell | Breder, Valerie (GOV) | | 4/7/2014 | Re: Issue re Pensions | Common Interest Agreement, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000630 | Gabola, Michael | Kevyn Orr ; Allison R. Bach ; Dawn R. Copley ; Steven G. Howell ; Mary McRae ; Sarah Griffin ; Gabola, Michael (GOV) ; Priest, Chris (GOV) ; Mike(z)@bszck.com | Breder, Valerie (GOV) | Gabola, Michael (GOV) ; West, Samantha (GOV) | 4/11/2014 | RE: Revised IS items | Common Interest Agreement, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000631 | Gabola, Michael | Sarah Griffin ; Kevyn Orr ; Allison R. Bach ; Dawn R. Copley ; Steven G. Howell ; Mary McRae ; Gabola, Michael (GOV) ; Priest, Chris (GOV) ; Mike(z)@bszck.com | Breder, Valerie (GOV) | Evan Miller ; Heather Lennox ; Kenneth J. Sachs ; Amanda Van Dusen | 4/11/2014 | RE: Revised IS items | Common Interest Agreement, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000632 | Gabola, Michael | Gabola, Michael (GOV) | Breder, Valerie (GOV) | | 4/11/2014 | Re: Revised IS items | Common Interest Agreement, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000633 | Gabola, Michael | Gabola, Michael (GOV) | Breder, Valerie (GOV) | | 4/15/2014 | FW: State Contribution Agreement | Attorney Client Communication, Common Interest Agreement, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000634 | Gabola, Michael | Gabola, Michael (GOV) | Geraci, Rosan | | 4/15/2014 | Re: Fwd: Latest draft statement for Judge Rosen review | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000635 | Gabola, Michael | Gabola, Michael (GOV) | Breder, Valerie (GOV) | Baird, Richard (GOV) ; Posthumus, Dick (GOV) | 4/16/2014 | Re: Detroit - AFSCME Tentative Agreement (revised Privatization Language) | Attorney Client Communication, Attorney Work Product, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000636 | Gabola, Michael | Gabola, Michael (GOV) | Breder, Valerie (GOV) | Baird, Richard (GOV) ; Posthumus, Dick (GOV) | 4/16/2014 | Re: Detroit - AFSCME Tentative Agreement (revised Privatization Language) | Attorney Client Communication, Common Interest Agreement, Attorney Work Product, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000637 | Gabola, Michael | Gabola, Michael (GOV) | | | 4/17/2014 | Draft Term Sheet for GRS | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000638 | Gabola, Michael | Gabola, Michael (GOV) | | | 4/17/2014 | Draft Term Sheet for GRS | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000639 | Gabola, Michael | Gabola, Michael (GOV) | Kester K. So | | 4/17/2014 | RE: Settlement Appropriations | Attorney Client Communication, Attorney Work Product, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000640 | Gabola, Michael | Gabola, Michael (GOV) | Steven G. Howell | | 4/18/2014 | Re: Notice of mediation session - Subject to Mediation Confidentiality and Privilege | Attorney Client Communication, Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000641 | Gabola, Michael | Gabola, Michael (GOV) | Brian Easley | Kevyn Orr ; foce@getrichh.gov; David G. Heiman ; Heather Lennox ; Evan Miller | 4/20/2014 | RE: City of Detroit - Confidential Mediation Communication | Common Interest Agreement, Attorney Work Product, Mediation | Document/email discussing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000642 | Gadola, Michael | beasley@JonesDay.com | Kevyn Orr | Stacy Fox <gpheman@JonesDay.com; emiller@JonesDay.com; Hermon@JonesDay.com; Gadola, Michael (GOV) | 4/20/2014 | Re: Fwd: City of Detroit - Confidential Mediation Communication | Common Interest Agreement; Attorney Work Product; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000643 | Gadola, Michael | Gadola, Michael (GOV) | Gerald, Rosen | | 4/20/2014 | Re: Fwd: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000644 | Gadola, Michael | Brian Easley | Gerald, Rosen | Shkreboyt@home.org; steven@jpwerkstein.com; Kevyn Orr; ttorr@telnerms.gov; Gadola, Michael (GOV); David G. Heiman; Heather Lennox; Evan Miller; Willis Goldsmith; <wgoldsmith@JonesDay.com> | 4/27/2014 | Re: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000645 | Gadola, Michael | Gerald Rosen; Brian Easley | Heather Lennox | Steve Kreisberg <Skreisberg@home.org>; Sharon L. Levine <slevine@lowenstein.com>; Kevyn Orr; Stacy Fox; Wills Goldsmith <wgoldsmith@JonesDay.com> | 4/27/2014 | Re: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000646 | Gadola, Michael | Heather Lennox | Gerald, Rosen | Heather Lennox; Brian Easley; Steve Kreisberg <Skreisberg@home.org>; Sharon L. Levine <slevine@lowenstein.com>; Kevyn Orr; Stacy Fox; Gadola, Michael (GOV); David G. Heiman; Evan Miller; Wills Goldsmith <wgoldsmith@JonesDay.com> | 4/27/2014 | Re: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000647 | Gadola, Michael | Lennox, Sharon L. <slevine@lowenstein.com> | Gerald, Rosen | Heather Lennox; Brian Easley; Steve Kreisberg <Skreisberg@home.org>; Sharon L. Levine <slevine@lowenstein.com>; Kevyn Orr; Stacy Fox; Gadola, Michael (GOV); David G. Heiman; Evan Miller; Wills Goldsmith <wgoldsmith@JonesDay.com> | 4/27/2014 | Re: City of Detroit - Confidential Mediation Communication | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000648 | Gadola, Michael | Tedder, Greg (GOV); Gadola, Michael (GOV); Prochnow, Dick (GOV) | Muchmore, Dennis | Wisniewski, Wendy (GOV) | 4/27/2014 | Re: FW: "Confidential - Privileged and Confidential Communication | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000649 | Gadola, Michael | Kevyn Orr; Brian Easley; Gadola, Michael (GOV) | Stacy Fox | | 4/27/2014 | Re: FW: "Confidential - Privileged and Confidential Attorney-Client Communication (AFSCME Letter of Agreement) | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000650 | Gadola, Michael | Hermon@JonesDay.com; Gadola, Michael (GOV) | Stacy Fox | Kevyn Orr; jjaura.mathison@jpky.com; juan.sanramon@jpky.com; rgheman@JonesDay.com | 4/27/2014 | RE: Cuts | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000651 | Gadola, Michael | Broder, Valerie (GOV) | Simons, Samantha (GOV) | | 11/19/2013 | RE: DO NOT FORWARD -- Mediation re pensions | Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000652 | Gadola, Michael | Steven G. Howell ; Schneider, Matthew (AG) | Gadola, Michael (GOV) | Peter H. Ellsworth ; Kester K. So; Broder, Valerie (GOV); Nelson, Margaret (AG); Flancher, Steven (AG); Lindstrom, Aaron (AG) | 12/12/2013 | RE: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000653 | Gadola, Michael | Steven G. Howell ; Schneider, Matthew (AG) | Gadola, Michael (GOV) | Peter H. Ellsworth ; Kester K. So; Broder, Valerie (GOV); Nelson, Margaret (AG); Flancher, Steven (AG); Lindstrom, Aaron (AG) | 12/12/2013 | RE: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000654 | Gadola, Michael | Broder, Valerie (GOV) ; Flancher, Steven (AG); Steven G. Howell | Gadola, Michael (GOV) | Schneider, Matthew (AG) ; Peter H. Ellsworth ; Kester K. So; Nelson, Margaret (AG); Lindstrom, Aaron (AG) | 12/13/2013 | RE: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000655 | Gadola, Michael | Broder, Valerie (GOV) | Gadola, Michael (GOV) | | 12/13/2013 | RE: Next steps - Privileged and Confidential/Subject to Attorney-Client and Work Product Privilege | Attorney Client Communication; Attorney Work Product | Document/email containing communication with attorney |
| PRIV_000656 | Gadola, Michael | Broder, Valerie (GOV) | Gadola, Michael (GOV) | | 12/17/2013 | RE: Ford to Support Detroit Retirees, Cultural Heritage and Revitalization | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000657 | Gadola, Michael | Stacy Fox | Heather Lennox ; lsmlee@JonesDay.com; Tedder, Greg (GOV) | | 12/19/2013 | SB4, 541-545 | Common Interest Agreement | Document/email containing communication with attorney |
| PRIV_000658 | Gadola, Michael | | Gadola, Michael (GOV) | | 12/12/2013 | Enrolled Bill Analysis | Common Interest Agreement | Document/email containing communication with attorney |

| Privilege Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000659 | Gackla, Michael | Breder, Valerie (GOV) | Gackla, Michael (GOV) | | 12/19/2013 | RE: Amy Ellen | Attorney Client Communication; Attorney Work Product | Documented/email containing communication with attorney |
| PRIV_000660 | Gackla, Michael | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Posthumus, Dick (GOV); Breder, Valerie (GOV); Tedder, Greg (GOV) | Gackla, Michael (GOV) | Snyder, Rick (GOV); Muchmore, Dennis, Valerie (GOV); Roberts, John (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | 12/26/2013 | Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Attorney Work Product; Deliberative process; Mediation | Documented containing attorney work product, attorney; Documented/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000661 | Gackla, Michael | Breder, Valerie (GOV) | Gackla, Michael (GOV) | Snyder, Rick (GOV); Muchmore, Valerie (GOV); Tedder, Greg (GOV); Posthumus, Dick (GOV); Scott, Allison (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Attorney Work Product; Deliberative process; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000662 | Gackla, Michael | Muchmore, Dennis (GOV); Roberts, John (GOV); Breder, Valerie (GOV); Tedder, Greg (GOV); Posthumus, Dick (GOV) | Gackla, Michael (GOV) | | 12/27/2013 | Fwd: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Attorney Work Product; Deliberative process; Mediation | Documented containing attorney work product, attorney; Documented/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000663 | Gackla, Michael | Snyder, Rick (GOV) | Gackla, Michael (GOV) | Breder, Valerie (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclosure under federal court mediation order/rules | Attorney Client Communication; Attorney Work Product; Deliberative process; Mediation | Documented containing attorney work product, attorney; Documented/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000664 | Gackla, Michael | Breder, Valerie (GOV) | Gackla, Michael (GOV) | Muchmore, Dennis (GOV); Roberts, John (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | 12/27/2013 | Re: Mediation--Confidential attorney-client communication and subject to non-disclose under federal court mediation order/rules | Attorney Client Communication; Attorney Work Product; Deliberative process; Mediation | Documented containing attorney work product, attorney; Documented/email discussing a subject incident to mediation; Email containing pre-decisional deliberations |
| PRIV_000665 | Gackla, Michael | Schneider, Matthew (AG) | Gackla, Michael (GOV) | Breder, Valerie (GOV) | 1/2/2014 | Re: Estimate cost of continuing Detroit litigation | Attorney Client Communication | Documented/email containing communication with attorney |
| PRIV_000666 | Gackla, Michael | Schneider, Matthew (AG) | Gackla, Michael (GOV) | | 1/2/2014 | Re: Estimate cost of continuing Detroit litigation | Attorney Client Communication | Documented/email containing communication with attorney |
| PRIV_000667 | Gackla, Michael | Snyder, Rick (GOV); Breder, Valerie (GOV) | Gackla, Michael (GOV) | | 1/20/2014 | Fwd: Detroit Mediation Settlement Terms | Attorney Client Communication; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000668 | Gackla, Michael | Gerald, Rosen | Gackla, Michael (GOV) | | 1/20/2014 | Re: Detroit Mediation Settlement Terms | Mediation | Documented/email discussing a subject incident to mediation |
| PRIV_000669 | Gackla, Michael | Snyder, Rick (GOV) | Gackla, Michael (GOV) | Breder, Valerie (GOV); Muchmore, Dennis (GOV); Roberts, John (GOV); Scott, Allison (GOV) | 1/20/2014 | Re: Detroit Mediation Settlement Terms; Notice: Confidential - mediation related | Attorney Client Communication; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000670 | Gackla, Michael | Wurfel, Sara (GOV); Breder, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV); Roberts, John (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Durfee, Sally (GOV) | Gackla, Michael (GOV) | Scott, Allison (GOV); Wisniewski, Wendy (GOV) | 1/22/2014 | RE: HIGH PRIORITY Draft Detroit news release | Attorney Client Communication; Mediation | Documented/email containing communication with attorney; Documented/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000871 | Gadola, Michael | Tedder, Greg (GOV); Agen, Jarrod (GOV); Wurfel, Sara (GOV); Brader, Valerie (GOV); Roberts, John (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Durfee, Sally (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV); Wisniewski, Wendy (GOV) | 1/22/2014 | RE: HIGH PRIORITY Draft Detroit news release | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000872 | Gadola, Michael | Wurfel, Sara (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV); Brader, Valerie (GOV); Roberts, John (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Durfee, Sally (GOV); Ackerman, Dawn (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV); Wisniewski, Wendy (GOV); Respondi, Laurie (GOV); Kelleti, Allison (GOV) | 1/22/2014 | RE: HIGH PRIORITY Draft Detroit news release | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000873 | Gadola, Michael | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 1/22/2014 | RE: HIGH PRIORITY Detroit news release | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000874 | Gadola, Michael | Brader, Valerie (GOV); Tedder, Greg (GOV); Lukasz Parzek | Gadola, Michael (GOV) | | 1/24/2014 | RE [Detroit] Summary - Plan of Adjustment | Attorney Client Communication; Common Interest Agreement | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000875 | Gadola, Michael | Steven G. Howell; Brader, Valerie (GOV); Schneider, Matthew (AG); Peter H. Ellsworth; Kester K. So; Dawn R. Copley; Allison R. Bach | Gadola, Michael (GOV) | West, Samantha (GOV); Tedder, Greg (GOV) | 1/27/2014 | RE: Detroit - Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |
| PRIV_000876 | Gadola, Michael | Tedder, Greg (GOV) | Gadola, Michael (GOV) | | 1/27/2014 | FW. Detroit - Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documented containing attorney work product; Documented/email discussing a subject incident to mediation |
| PRIV_000877 | Gadola, Michael | Steven G. Howell; Brader, Valerie (GOV); Schneider, Matthew (AG); Peter H. Ellsworth; Kester K. So; Dawn R. Copley; Allison R. Bach | Gadola, Michael (GOV) | Schneider, Matthew (AG); Fletcher, Steven (AG); Peter H. Ellsworth; Kester K. So; Dawn R. Copley; Allison R. Bach; West, Samantha (GOV) | 1/27/2014 | RE: Detroit - Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documented containing attorney work product; Documented/email discussing a subject incident to mediation |
| PRIV_000878 | Gadola, Michael | Steven G. Howell; Brader, Valerie (AG); Fletcher, Steven (AG); Peter H. Ellsworth; Kester K. So; Dawn R. Copley; Allison R. Bach | Gadola, Michael (GOV) | | 1/28/2014 | RE: Detroit - Plan of Adjustment | Attorney Client Communication; Common Interest Agreement; Attorney Work Product; Mediation | Documented containing attorney work product; Documented/email discussing a subject incident to mediation |
| PRIV_000879 | Gadola, Michael | Steven G. Howell; Brader, Valerie (AG); Schneider, Matthew (AG); Fletcher, Steven (AG); Peter H. Ellsworth; Kester K. So; Dawn R. Copley; Allison R. Bach | Gadola, Michael (GOV) | | 1/28/2014 | RE: Plan Comments | Attorney Client Communication; Common Product; Mediation | Documented containing communication with attorney; Documented discussing a subject incident to mediation |
| PRIV_000880 | Gadola, Michael | Steven G. Howell; Brader, Valerie (GOV); Schneider, Matthew (AG); Fletcher, Steven (AG); Peter H. Ellsworth; Kester K. So; Dawn R. Copley; Allison R. Bach | Gadola, Michael (GOV) | Allison R. Bach; Dawn R. Copley; Kester K. So; Peter H. Ellsworth | 1/28/2014 | RE: "Confidential: Re: State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement" | Attorney Client Communication; Common Interest Agreement; Mediation | Documented containing communication with attorney; Documented/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000881 | Gadola, Michael | Breder, Valerie (GOV); "Steven G. Howell / Fletcher, Steven (AG); Schneider, Matthew (AG)" | Gadola, Michael (GOV) | Allison R. Bach; Dawn R. Copley; Kaitair K. So; Peter H. Ellsworth | 1/28/2014 | RE: "Confidential: Re: State's Comments to Draft Plan of Adjustment/Privileged and Confidential per Mediation Order and Common Interest Agreement | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Docum. incident to mediation |
| PRIV_000882 | Gadola, Michael | Breder, Valerie (GOV); Scott, Allison (GOV) | Gadola, Michael (GOV) | | 1/28/2014 | FW: Potential Sources of Revenue (Settlement) CONFIDENTIAL/ATTORNEY-CLIENT COMMUNICATION | Attorney Client Communication | Document/email containing communication with attorney |
| PRIV_000883 | Gadola, Michael | Breder, Valerie (GOV) | Gadola, Michael (GOV) | | 1/28/2014 | Re: Kellogg Foundation support | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000884 | Gadola, Michael | Breder, Valerie (GOV) | Gadola, Michael (GOV) | | 1/30/2014 | FW: CONFIDENTIAL - Detroit - Draft Plan of Adjustment | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Documemt/email discussing a subject incident to mediation |
| PRIV_000885 | Gadola, Michael | Brock Swartzle | Gadola, Michael (GOV) | | 1/30/2014 | Draft bill | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000886 | Gadola, Michael | Draft bill | | | 1/30/2014 | Draft of Proposed Legislation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000887 | Gadola, Michael | | | | 1/30/2014 | Upon further review, this document should not have been included with privilege log. It is nonresponsive | Mediation | Documemt/email discussing a subject incident to mediation |
| PRIV_000888 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV); Breder, Valerie (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | 1/31/2014 | Reem-CONFIDENTIAL-SUBJECT TO BANKRUPTCY COURT MEDIATION ORDER | Attorney Client Communication; Mediation | Documemt/email containing communication with attorney; Documemt/email discussing a subject incident to mediation |
| PRIV_000889 | Gadola, Michael | Jennifer Dettloff | Gadola, Michael (GOV) | | 1/31/2014 | FW: CONFIDENTIAL - Detroit - Draft Plan of Adjustment | Common Interest Agreement; Mediation | Documemt/email containing communication with attorney; Documemt/email discussing a subject incident to mediation |
| PRIV_000890 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | Breder, Valerie (GOV); Scott, Allison (GOV); Tedder, Greg (GOV) | 1/31/2014 | FW: Chart list—CONFIDENTIAL-SUBJECT TO BANKRUPTCY COURT MEDIATION ORDER | Attorney Client Communication; Mediation | Documemt/email containing communication with attorney; Documemt/email discussing a subject incident to mediation |
| PRIV_000891 | Gadola, Michael | Breder, Valerie (GOV) | Gadola, Michael (GOV) | | 2/4/2014 | RE: Michigan &FSOME on Governor Snyder's Proposal - City of Detroit | Common Interest Agreement; Mediation | Documemt/email containing communication with attorney; Documemt/email discussing a subject incident to mediation |
| PRIV_000892 | Gadola, Michael | Gordon, Robert D.; Steven G. Howell; Breder, Valerie (GOV) | Gadola, Michael (GOV) | Bradley A. Robins J. Eric Mendelsohn; Michael J. VanOverbeke; Turner, Joseph E. Jr.; King, Ronald A. | 2/11/2014 | RE: Detroit: Retirement Systems' POA Issue analysis | Documentl/email discussing a subject incident to mediation | Documentl/email discussing a subject incident to mediation |
| PRIV_000893 | Gadola, Michael | Brock Swartzle | Gadola, Michael (GOV) | | 2/12/2014 | Re: Mediators Response | Mediation | Documentl/email discussing a subject incident to mediation |
| PRIV_000894 | Gadola, Michael | "Brock Swartzle" | Gadola, Michael (GOV) | | 2/13/2014 | RE: Mediators Response | Mediation | Documentl/email discussing a subject incident to mediation |
| PRIV_000895 | Gadola, Michael | Breder, Valerie (GOV); Schneider, Matthew (AG); Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | | 2/13/2014 | RE: Detroit: Retirement Systems' POA issue analysis | Attorney Client Communication; Mediation | Documentl/email containing communication with attorney; Documentl/email discussing a subject incident to mediation |
| PRIV_000896 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | | 2/18/2014 | Update--Meeting with Judge Rosen | Attorney Client Communication; Mediation | Documentl/email containing communication with attorney; Documentl/email discussing a subject incident to mediation |
| PRIV_000897 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | | 2/20/2014 | FW: POA Message Docs | Attorney Client Communication; Mediation | Documentl/email containing communication with attorney; Documentl/email discussing a subject incident to mediation |
| PRIV_000898 | Gadola, Michael | Snyder, Rick (GOV); Agen, Jarrod (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV); Wurfel, Sara (GOV); Tedder, Greg (GOV); Breder, Valerie (GOV); Bard, Richard (GOV); Scott, Allison (GOV); Roberts, John (GOV); Clement, Elizabeth (GOV); Wisniewski, Wendy (GOV) | 2/20/2014 | RE: POA Message Docs | Attorney Client Communication; Mediation | Documentl/email containing communication with attorney; Documentl/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000699 | Gadola, Michael | Baird, Richard (GOV) | Gadola, Michael (GOV) | Broder, Valerie (GOV); Snyder, Rick (GOV); Agen, Jarrod (GOV); Muchmore, Dennis (GOV); Wurfel, Sara (GOV); Tedder, Greg (GOV); Scott, Allison (GOV); Roberts, John (GOV); Clement, Elizabeth (GOV); Wisniewski, Wendy (GOV); Priest, Chris (GOV); lukas@jacksons.com | 2/20/2014 | Re: FOA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000700 | Gadola, Michael | Broder, Valerie (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV); Agen, Jarrod (GOV); Muchmore, Dennis (GOV); Wurfel, Sara (GOV); Tedder, Greg (GOV); Scott, Allison (GOV); Roberts, John (GOV); Priest, Chris (GOV); lukas@jacksons.com | 2/27/2014 | Re: FOA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000701 | Gadola, Michael | Broder, Valerie (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV); Agen, Jarrod (GOV); Muchmore, Dennis (GOV); Wurfel, Sara (GOV); Tedder, Greg (GOV); Scott, Allison (GOV); Roberts, John (GOV); Clement, Elizabeth (GOV); lukas@jacksons.com | 2/27/2014 | Re: FOA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000702 | Gadola, Michael | Broder, Valerie (GOV) | Gadola, Michael (GOV) | Snyder, Rick (GOV); Wurfel, Sara (GOV); Baird, Richard (GOV); Tedder, Greg (GOV); Scott, Allison (GOV); Roberts, John (GOV); Priest, Chris (GOV); lukas@jacksons.com | 2/27/2014 | RE: FOA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000703 | Gadola, Michael | Snyder, Rick (GOV) | Gadola, Michael (GOV) | | 2/27/2014 | RE: FOA Message Docs | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000704 | Gadola, Michael | Steven G. Howell; Broder, Valerie (GOV) | Gadola, Michael (GOV) | | 2/27/2014 | RE: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000705 | Gadola, Michael | Broder, Valerie (GOV); Steven G. Howell | Gadola, Michael (GOV) | | 2/27/2014 | RE: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000706 | Gadola, Michael | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | Gadola, Michael (GOV) | Scott, Allison (GOV); Broder, Valerie (GOV); Clement, Elizabeth (GOV) | 2/27/2014 | RE: Plan of Adjustment & Pensioners | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000707 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | Broder, Valerie (GOV) | 2/22/2014 | Re: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000708 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | Broder, Valerie (GOV) | 2/24/2014 | Re: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000709 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | Broder, Valerie (GOV); West, Samantha (GOV) | 2/24/2014 | RE: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000710 | Gadola, Michael | West, Samantha (GOV) | Gadola, Michael (GOV) | | 2/24/2014 | RE: Plan of Adjustment & Pensioners | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000711 | Gadola, Michael | Brock Swartzle; Broder, Valerie (GOV); Schneider, Matthew (AG); Travis Weber; Brian Mills, Scott Starr | Gadola, Michael (GOV) | | 2/24/2014 | RE: Mediation Confidential - memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Mediation | Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Descriptions |
|---|---|---|---|---|---|---|---|---|
| PRIV_000712 | Gabola, Michael | Steven G. Howell ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Flancher, Steven (AG) | Gabola, Michael (GOV) | Kaster K. So ; Peter H. Ellsworth ; Dawn R. Copley; Allison R. Bach | 2/24/2014 | RE: plan of adjustment | Attorney Client Communication; Common Interest Agreement; Mediation | Documented containing communication with attorney; Documental/documental discussing a subject incident to mediation |
| PRIV_000713 | Gabola, Michael | Brock Swartze | Gabola, Michael (GOV) | | 2/25/2014 | RE: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documental/documental discussing a subject incident to mediation |
| PRIV_000714 | Gabola, Michael | Brock Swartze ; Brader, Valerie (GOV) ; Schneider, Matthew (AG) | Gabola, Michael (GOV) | Brian Mills ; Scott Starr ; Travis Weber | 2/25/2014 | RE: Bankruptcy | Mediation | Documented/documental discussing a subject incident to mediation |
| PRIV_000715 | Gabola, Michael | Brock Swartze ; Schneider, Matthew (AG) | Gabola, Michael (GOV) | Brader, Valerie (GOV) ; Brian Mills ; Travis Weber ; Scott Starr | 2/25/2014 | RE: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Documented containing communication; Mediation | Documented containing communication with attorney; Documental/documental discussing a subject incident to mediation |
| PRIV_000716 | Gabola, Michael | Schneider, Matthew (AG); Brock Swartze | Gabola, Michael (GOV) | Brader, Valerie (GOV) ; Schneider, Matthew (AG) ; Brian Mills ; Travis Weber ; Scott Starr | 2/25/2014 | RE: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Mediation | Documented/documental discussing a subject incident to mediation |
| PRIV_000717 | Gabola, Michael | Brader, Valerie (GOV); Schneider, Matthew (AG); Steven G. Howell | Gabola, Michael (GOV) | Brader, Valerie (GOV); Brian Mills ; Scott Starr | 2/25/2014 | RE: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documental/documental discussing a subject incident to mediation |
| PRIV_000718 | Gabola, Michael | Schneider, Matthew (AG); Steven G. Howell | Gabola, Michael (GOV) | | 2/25/2014 | Conditions | Attorney Client Communication | Documented containing communication with attorney |
| PRIV_000719 | Gabola, Michael | Brader, Valerie (GOV) | Gabola, Michael (GOV) | | 2/27/2014 | RE: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Attorney Work Product; Mediation | Documental/documental discussing a subject incident to mediation |
| PRIV_000720 | Gabola, Michael | Schneider, Matthew (AG) | Gabola, Michael (GOV) | Brader, Valerie (GOV); Steven G. Howell | 2/28/2014 | RE: Mediation Confidential – memo regarding enjoining non-consenting retirees from suing the State | Attorney Client Communication; Attorney Work Product; Mediation | Documented containing communication with attorney; Documental/documental discussing a subject incident to mediation |
| PRIV_000721 | Gabola, Michael | Snyder, Rick (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Muchmore, Dennis (GOV); Schneider, Matthew (AG); Jennifer Granholf | Gabola, Michael (GOV) | Brian Mills ; Scott Starr ; Travis Weber ; Tedder, Greg (GOV) | 3/3/2014 | RE: Detroit | Mediation | Documental/documental discussing a subject incident to mediation |
| PRIV_000722 | Gabola, Michael | Snyder, Rick (GOV); Brader, Valerie (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | Gabola, Michael (GOV) | Scott, Allison (GOV); Clement, Elizabeth (GOV) | 3/3/2014 | FW: Detroit | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documental/documental discussing a subject incident to mediation |
| PRIV_000723 | Gabola, Michael | Brader, Valerie (GOV); Muchmore, Dennis; Brian (GOV) | Gabola, Michael (GOV) | Snyder, Rick (GOV); Baird, Richard (GOV); Scott, Allison (GOV); Tedder, Greg (GOV) | 3/4/2014 | RE: CONFIDENTIAL AND SUBJECT TO ATTY CLIENT PRIVILEGE | Attorney Client Communication; Mediation | Documented containing communication with attorney; Documental/documental discussing a subject incident to mediation |
| PRIV_000724 | Gabola, Michael | Schneider, Matthew (AG) | Gabola, Michael (GOV) | Brader, Valerie (GOV); Steven G. Howell | 3/5/2014 | Re: Foundations | Attorney Client Communication; Mediation | Documental/documental discussing a subject incident to mediation |
| PRIV_000725 | Gabola, Michael | Kaster K. So | Gabola, Michael (GOV) | Steven G. Howell | 3/5/2014 | FW: Detroit | Mediation | Documental/documental discussing a subject incident to mediation |
| PRIV_000726 | Gabola, Michael | West, Samantha (GOV) | Gabola, Michael (GOV) | | 3/5/2014 | RE: Foundations | Mediation | Documental/documental discussing a subject incident to mediation |
| PRIV_000727 | Gabola, Michael | Steven G. Howell ; Brader, Valerie (GOV); Schneider, Matthew (AG) | Gabola, Michael (GOV) | Kaster K. So ; Peter H. Ellsworth ; Dawn R. Copley; Allison R. Bach | 3/11/2014 | RE: Conditions and Income Stabilization Payment | Attorney Client Communication; Mediation | Documental/documental discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000728 | Gabola, Michael | Peter H. Ellsworth; Schneider, Matthew (AG); Brader, Valerie (GOV); Steven G. Howell; Kaster K. Jo; Fletcher, Steven (AG) | Gabola, Michael (GOV) | | 3/12/2014 | RE: Mich Settlement Authority Admin memo.docx | Attorney Client Communication; Mediation | Documentental containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000729 | Gabola, Michael | Brader, Valerie (GOV); Schneider, Matthew (AG); G. Howell; Clerici, Kevin (TREASURY) | Gabola, Michael (GOV) | Lukasz Paszek; Chris DeRose (CDeRose@mpsortna.com); Stoddard, Phil (DTMB) | 3/12/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER - Discount Rate Background | Attorney Client Communication; Mediation | Documentental containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000730 | Gabola, Michael | Brader, Valerie (GOV) | Gabola, Michael (GOV) | | 3/12/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER - Discount Rate Background | Attorney Client Communication; Mediation | Documentental containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000731 | Gabola, Michael | Steven G. Howell | Gabola, Michael (GOV) | Schneider, Matthew (AG); Brader, Valerie (GOV) | 3/12/2014 | RE: Prior to the Foundation Call... | Attorney Client Communication; Mediation | Documentental containing communication with attorney |
| PRIV_000732 | Gabola, Michael | Heather Lennox | Gabola, Michael (GOV) | Brader, Valerie (GOV); Schneider, Matthew (AG); Steven G. Howell; David G. Heiman; Evan Miller | 3/17/2014 | RE: Conditions | Common Interest Agreement; Mediation | Documentental discussing a subject incident to mediation |
| PRIV_000733 | Gabola, Michael | Brader, Valerie (GOV); Schneider, Matthew (AG); Steven G. Howell; Kaster K. Jo | Gabola, Michael (GOV) | | 3/17/2014 | FW: Term Sheet | Mediation | Documentental discussing a subject incident to mediation |
| PRIV_000734 | Gabola, Michael | Brader, Valerie (GOV); Schneider, Matthew (AG); Steven G. Howell; Kaster K. Jo | Gabola, Michael (GOV) | | 3/17/2014 | FW: Revised Term Sheet | Mediation | Documentental discussing a subject incident to mediation |
| PRIV_000735 | Gabola, Michael | Gerald, Rosen | Gabola, Michael (GOV) | | 3/17/2014 | RE: Revised Term Sheet | Mediation | Documentental discussing a subject incident to mediation |
| PRIV_000736 | Gabola, Michael | Brader, Valerie (GOV); Schneider, Matthew (AG); Steven G. Howell | Gabola, Michael (GOV) | | 3/18/2014 | FW: Conditions | Attorney Client Communication; Common Interest Agreement; Mediation | Documentental discussing a subject incident to mediation |
| PRIV_000737 | Gabola, Michael | Gerald, Rosen | Gabola, Michael (GOV) | | 3/19/2014 | Re: State conditions ... | Mediation | Documentental discussing a subject incident to mediation |
| PRIV_000738 | Gabola, Michael | Gerald, Rosen | Gabola, Michael (GOV) | | 3/21/2014 | RE: State conditions ... | Mediation | Documentental discussing a subject incident to mediation |
| PRIV_000739 | Gabola, Michael | Muchmore, Dennis (GOV); Posthumus, Dick (GOV); Brader, Valerie (GOV) | Gabola, Michael (GOV) | | 3/21/2014 | FW: State conditions ... | Attorney Client Communication; Mediation | Documentental containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000740 | Gabola, Michael | Gerald, Rosen; Eshter | Brader, Valerie (GOV); Steven G. Howell | | 3/21/2014 | Revised conditions | Mediation | Documentental discussing a subject incident to mediation |
| PRIV_000741 | Gabola, Michael | Scott, Allison (GOV) | Gabola, Michael (GOV) | Brader, Valerie (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | 3/23/2014 | Re: Conf call today | Attorney Client Communication; Mediation | Documentental containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000742 | Gabola, Michael | Brader, Valerie (GOV) | Gabola, Michael (GOV) | Snyder, Rick (GOV); Scott, Allison (GOV); Tedder, Greg (GOV); Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | 3/23/2014 | Re: Conf call today | Attorney Client Communication; Mediation | Documentental containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000743 | Gabola, Michael | Brader, Valerie (GOV); Muchmore, Dennis (GOV) | Gabola, Michael (GOV) | | 3/25/2014 | RE: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Documentental containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000744 | Gabola, Michael | Tedder, Greg (GOV); Brader, Valerie (GOV) | Gabola, Michael (GOV) | Saxton, Thomas (Treasury) | 3/25/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Attorney Client Communication; Common Interest Agreement; Mediation | Documentental containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000745 | Gabola, Michael | Brader, Valerie (GOV) | Gabola, Michael (GOV) | | 3/25/2014 | RE: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Documentental containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000746 | Gadola, Michael | Muchmore, Dennis (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV) | 3/25/2014 | Re: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000747 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | | 3/25/2014 | Re: Negotiations with Don Taylor | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000748 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Muchmore, Dennis (GOV) | 3/25/2014 | Re: Negotiations with Don Taylor | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000749 | Gadola, Michael | West, Samantha (GOV) | Gadola, Michael (GOV) | | 3/26/2014 | FW: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000757 | Gadola, Michael | Saxton, Thomas (Treasury); Tedder, Greg (GOV) | Gadola, Michael (GOV) | Brader, Valerie (GOV); Payte, Beth (Treasury) | 3/26/2014 | RE: CONFIDENTIAL AND SUBJECT TO MEDIATION ORDER | Common Interest Communication | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000756 | Gadola, Michael | Schneider, Matthew (AG); Ellwart, R. Copley | Gadola, Michael (GOV) | Brader, Valerie (GOV); Keister K. So; Peter H. Ellwart; Adam R. Bach | 3/27/2014 | RE: Potential pensioners claims against State | Attorney Client Communication | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000755 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Steven G. Howell | 3/27/2014 | RE: Retiree Committee | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000754 | Gadola, Michael | Steven G. Howell; Brader, Valerie (GOV) | Gadola, Michael (GOV) | Schneider, Matthew (AG) | 3/28/2014 | RE: Release | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000753 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | | 3/27/2014 | RE: Release Structure | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000752 | Gadola, Michael | Brader, Valerie (GOV) | Gadola, Michael (GOV) | Steven G. Howell | 3/27/2014 | RE: Conditions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000750 | Gadola, Michael | EDriker | Gadola, Michael (GOV) | Gerald E. Rosen; Brader, Valerie (GOV) | 3/31/2014 | RE: Conditions | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000758 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | Steven G. Howell; West, Samantha (GOV) | 4/7/2014 | Re: Issue re Pensions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000759 | Gadola, Michael | Steven G. Howell | Gadola, Michael (GOV) | Brader, Valerie (GOV); Saxton, Thomas (Treasury); Keister K. So; West, Samantha (GOV); Trans Walker; Brian Mills | 4/7/2014 | Re: Issue re Pensions | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000760 | Gadola, Michael | Brock Swartele | Gadola, Michael (GOV) | | 4/9/2014 | Re: Detroit | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000751 | Gadola, Michael | Brader, Valerie (GOV); Steven G. Howell; Keister K. So; Schneider, Matthew (AG); Fleischer, Steven (AG); Peter H. Ellwart; Alison R. Bach (Adam.R.Bach@michigan.gov) | Gadola, Michael (GOV) | | 4/15/2014 | RE: State Contribution Agreement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |

| Privileged Bates Begin | Custodian | Email To | Email From | Email CC | Date | Subject | Privilege Type | Privilege Description |
|---|---|---|---|---|---|---|---|---|
| PRIV_000762 | Gacka, Michael | Steve G. Howell '; Brader, Valerie (GOV); Kesler K. So.; Schneider, Matthew (AG); Fuschetto, Steven (AG); Peter H. Ellsworth; Dawn R. Copley; Allison R. Bach | Gacka, Michael (GOV) | | 4/15/2014 | RE: State Contribution Agreement | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000763 | Gacka, Michael | Posthumus, Dick (GOV); Durfee, Sally (GOV); Ackerman, Dann (GOV); Wurfel, Sara (GOV) | Gacka, Michael (GOV) | | 4/15/2014 | Fwd: State Contribution Agreement | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000764 | Gacka, Michael | Posthumus, Dick (GOV); Durfee, Sally (GOV); Ackerman, Dann (GOV); Wurfel, Sara (GOV) | Tedder, Greg (GOV); Brader, Valerie (GOV) | | 4/15/2014 | Fwd: CONFIDENTIAL | Attorney Client Communication; Common Interest Agreement; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000765 | Gacka, Michael | Brader, Valerie (GOV) | Gacka, Michael (GOV) | Wurfel, Sara (GOV); Snyder, Rick (GOV); Calley, Brian (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Baird, Richard (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV); Wiolewski, Wendy (GOV) | 4/15/2014 | Re: Revised plan of action on POA -- Atty client, confidential | Attorney Client Communication; Mediation | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000766 | Gacka, Michael | Wurfel, Sara (GOV) | Gacka, Michael (GOV) | Brader, Valerie (GOV); Snyder, Rick (GOV); Calley, Brian (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Posthumus, Dick (GOV); Tedder, Greg (GOV); Baird, Richard (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV); Wiolewski, Wendy (GOV) | 4/15/2014 | Re: DRAFT statement on Detroit agreement with AFSCME, retired police and firefighters | Attorney Client Communication; Executive | Document/email containing communication with attorney; Document/email discussing a subject incident to mediation |
| PRIV_000767 | Gacka, Michael | Brock Swartzle'; Brader, Valerie (GOV) | Gacka, Michael (GOV) | Brian Mills'; Scott Starr'; Thane Weber'; West, Samantha (GOV); Tedder, Greg (GOV); Kesler K. So; Steven G. Howell | 4/15/2014 | Mediation | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000768 | Gacka, Michael | Muchmore, Dennis (GOV); Posthumus, Dick (GOV) | Gacka, Michael (GOV) | Brader, Valerie (GOV); Tedder, Greg (GOV); Durfee, Sally (GOV) | 4/15/2014 | RE: Detroit | Mediation | |
| PRIV_000769 | Gacka, Michael | Wurfel, Sara (GOV); Snyder, Rick (GOV); Muchmore, Dennis (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Baird, Richard (GOV); Posthumus, Dick (GOV); Agen, Jarrod (GOV) | Scott, Allison (GOV) | | 4/16/2014 | RE: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Attorney Client Communication | |
| PRIV_000770 | Gacka, Michael | Snyder, Rick (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Wurfel, Sara (GOV); Brader, Valerie (GOV); Agen, Jarrod (GOV); Tedder, Greg (GOV); Posthumus, Dick (GOV); Baird, Richard (GOV) | Scott, Allison (GOV) | | 4/16/2014 | FW: Update | Attorney Client Communication | |
| PRIV_000771 | Gacka, Michael | Snyder, Rick (GOV) | Gacka, Michael (GOV) | Wurfel, Sara (GOV); Muchmore, Dennis (GOV); Brader, Valerie (GOV); Tedder, Greg (GOV); Agen, Jarrod (GOV); Scott, Allison (GOV) | 4/16/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Deliberative process; Executive | Deliberative process |
| PRIV_000772 | Gacka, Michael | Gerald, Rosen | Gacka, Michael (GOV) | | 4/16/2014 | Fwd: Latest draft statement for Judge Rosen review | Mediation | Document/email discussing a subject incident to mediation |
| PRIV_000773 | Gacka, Michael | Wurfel, Sara (GOV); Brader, Valerie (GOV) | Gacka, Michael (GOV) | | 4/16/2014 | Fwd: Latest draft statement for Judge Rosen review | Mediation | |
| PRIV_000774 | Gacka, Michael | Snyder, Rick (GOV) | Gacka, Michael (GOV) | Wurfel, Sara (GOV); Muchmore, Dennis (GOV); Clement, Elizabeth (GOV); Brader, Valerie (GOV); Agen, Jarrod (GOV); Tedder, Greg (GOV); Scott, Allison (GOV) | 4/16/2014 | Re: Detroit - Second Amended Plan of Adjustment and Second Amended Disclosure Statement (As-Filed) | Attorney Client Communication; Mediation | |